# Exhibit A6

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/mercur-is-beaten-in-straight-sets-bows-63-62-to-edwards-while.html | MERCUR IS BEATEN IN STRAIGHT SETS; Bows, 6-3, 6-2, to Edwards While Fischer Conquers Abe of Japan, 4-6, 7-5, 8-6. | True | Special to The New York Times. | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/new-stroke-that-gives-ball-great-speed-is-discovered-may.html | New Stroke That Gives Ball Great Speed Is Discovered; May Revolutionize Tennis | True | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/long-beach-bouts-off.html | Long Beach Bouts Off. | True | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/fear-for-mrs-pankhurst-long-illness-of-suffragette-leader-takes.html | FEAR FOR MRS. PANKHURST; Long Illness of Suffragette Leader Takes Critical Turn. | True | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/90750000-war-debts-to-be-paid-tomorrow-great-britain-france-and.html | $90,750,000 WAR DEBTS TO BE PAID TOMORROW; Great Britain, France and Italy Will Make Remittances to Reserve Bank Here. | True | Special to The New York Times. | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/second-place-men-form-brotherhood-vice-presidential-association.html | SECOND PLACE MEN FORM BROTHERHOOD; Vice Presidential "Association" Includes Roosevelt and Fish in Membership. ELEPHANT SALE IS DULL Sidewalk Vendors Cry Their Wares in Vain--Bottle of Water Stirs Suspicion. Family Cars Conspicuous. Souvenir Trade Is Slow. Club Waiter Suspicious. | True | Special to The New York Times. | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/central-american-railways-gain.html | Central American Railways Gain. | True | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/mr-youngs-meaning-his-remarks-on-loans-by-nations-are-regarded-as.html | MR. YOUNG'S MEANING.; His Remarks on Loans by Nations Are Regarded as Obscure. | True | CHARLES BUTLER. | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/geneva-quotations.html | GENEVA QUOTATIONS. | True | Special Cable to THE NEW YORK TIMES. | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/gloria-swanson-trial-on-process-server-asks-25000-charging-actress.html | GLORIA SWANSON TRIAL ON.; Process Server Asks $25,000, Charging Actress Slapped Him. | True | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/corgan-of-robins-dies-former-arkansas-football-star-succumbs-after.html | CORGAN OF ROBINS DIES.; Former Arkansas Football Star Succumbs After Long Illness. | True | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/calls-democratic-chiefs-shaver-sets-houston-meeting-for-june.html | CALLS DEMOCRATIC CHIEFS.; Shaver Sets Houston Meeting for June 25--Approves Coliseum. | True | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/winter-wheat-crop-light-report-prepared-for-american-railway.html | WINTER WHEAT CROP LIGHT.; Report Prepared for American Railway Association. | True | Special to The New York Times. | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/son-born-to-the-fr-sanborns.html | Son Born to the F.R. Sanborns. | True | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/seton-hall-college-honors-gov-moore-presents-honorary-degree-of.html | SETON HALL COLLEGE HONORS GOV. MOORE; Presents Honorary Degree of Doctor of Laws to Him at Its 72d Commencement. | True | Special to The New York Times. | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/k-of-c-announces-essay-awards.html | K. of C. Announces Essay Awards. | True | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/coal-products-plant-asks-jamaica-bay-site-dockdepartment-negotiates.html | COAL PRODUCTS PLANT ASKS JAMAICA BAY SITE; Dock-Department Negotiates for Lease of 300 Acres--Hearing Set for Aug. 15. | True | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/carranzas-goodwill-flight.html | CARRANZA'S GOOD-WILL FLIGHT | True | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/fordham-cricketers-win-beat-elizabeth-nj-club-by-margin-of-102-runs.html | FORDHAM CRICKETERS WIN.; Beat Elizabeth, N.J., Club by Margin of 102 Runs. | True | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/earhart-abandons-direct-atlantic-hop-transatlantic-fliers-who-are.html | EARHART ABANDONS DIRECT ATLANTIC HOP; TRANSATLANTIC FLIERS WHO ARE HELD IN TREPASSEY BAY. | True | Special Cable to THE NEW YORK TIMES.Times Wide World Photo.Times Wide World Photo. | C1B 782525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/princeton-alumni-back-for-exercises-commencement-program-opens.html | PRINCETON ALUMNI BACK FOR EXERCISES; Commencement Program Opens Today When Ground Is Broken for Campus Dormitory. GAME WITH YALE SATURDAY University to Bestow Degrees and Prizes on Senior Class on Tuesday. | True | Special to The New York Times. | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/lays-reich-wreck-to-track-committee-also-finds-engine-in-nuremberg.html | LAYS REICH WRECK TO TRACK; Committee Also Finds Engine In Nuremberg Disaster Was Inferior. | True | Wireless to THE NEW YORK TIMES. | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/cloak-and-dress-workers-meet.html | Cloak and Dress Workers Meet. | True | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/down-to-a-dog-fight-says-will-rogers-men-who-wouldnt-even-speak-to.html | DOWN TO A DOG FIGHT SAYS WILL ROGERS; 'Men Who Wouldn't Even Speak to a Vice President Now Trying to Be One.' NO MORE HEARD OF MELLON He's Just the Treasurer' Again-- Suppose Hoover Demanded Vare as a Running Mate! | True | By Will Rogers. Special To the New York Times. | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/to-market-chain-stocks-new-company-is-formed-to-syndicate-store.html | TO MARKET CHAIN STOCKS.; New Company Is Formed to Syndicate Store Issues. | True | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/signal-beacon-for-death-crossing.html | Signal Beacon for 'Death Crossing'. | True | Special to The New York Times. | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/500-child-dancers-celebrate-reopening-of-play-pier.html | 500 Child Dancers Celebrate Reopening of Play Pier | True | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/held-in-turnstile-fraud-druggist-1000-in-pocket-said-to-have-used.html | HELD IN TURNSTILE FRAUD.; Druggist, $1,000 in Pocket, Said to Have Used Penny Slug. | True | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/business-records.html | BUSINESS RECORDS | True | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/canzoneri-defeats-foley-featherweight-champion-gets-verdict-over.html | CANZONERI DEFEATS FOLEY.; Featherweight Champion Gets Verdict Over Vancouver Boxer. | True | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/deals-in-new-jersey-sales-of-properties-in-state-as-reported.html | DEALS IN NEW JERSEY; Sales of Properties in State as Reported Yesterday | True | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/8-americans-at-court-four-from-new-york-presented-to-king-george.html | 8 AMERICANS AT COURT.; Four From New York Presented to King George and Queen Mary. | True | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/curb-issues-rally-under-heavy-buying-public-utility-issues-lead-in.html | CURB ISSUES RALLY UNDER HEAVY BUYING; Public Utility Issues Lead in Advance Extending to All Parts of the List. | True | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/josef-hofmann-sails-for-europe.html | Josef Hofmann Sails for Europe. | True | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/mrs-eh-miller-an-editor-park-avenue-resident-issues-new-magazine.html | MRS. E.H. MILLER AN EDITOR; Park Avenue Resident Issues New Magazine, Cabaret Stories. | True | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/alfred-graduates-77-dr-alexander-flick-delivers-speech-for.html | ALFRED GRADUATES 77.; Dr. Alexander Flick Delivers Speech for Commissioner Graves. | True | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/launch-boom-for-edge-new-jersey-delegates-put-senator-up-for-vice.html | LAUNCH BOOM FOR EDGE; New Jersey Delegates Put Senator Up for Vice Presidential Choice. | True | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/hospital-spent-727919-new-york-institutions-report-shows-227260.html | HOSPITAL SPENT $727,919.; New York Institution's Report Shows $227,260 Deficit for 1927. | True | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/walker-to-speak-on-gas-will-address-brooklyn-meeting-on-the.html | WALKER TO SPEAK ON GAS; Will Address Brooklyn Meeting on the Proposed Rate Change. | True | | C1B 782525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/yale-wins-at-polo-115-unleashes-powerful-attack-to-defeat-greenwich.html | YALE WINS AT POLO, 11-5.; Unleashes Powerful Attack to Defeat Greenwich Club. | True | Special to The New York Times. | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/valentine-to-add-stock-common-share-capitalization-to-be-increased.html | VALENTINE TO ADD STOCK.; Common Share Capitalization to Be Increased to $5,000,000. | True | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/policeman-arraigned-for-murder.html | Policeman Arraigned for Murder. | True | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/judge-silliman-buys-gorge-in-berkshires-sages-ravine-won-admiration.html | Judge Silliman Buys Gorge in Berkshires; Sage's Ravine Won Admiration of Beecher | True | Special to The New York Times. | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/flies-with-rockets-at-terrific-speed-german-used-them-to-propel.html | FLIES WITH ROCKETS AT TERRIFIC SPEED; German Used Them to Propel Glider in Experiments, Berlin Press Reports. OPEL MAINTAINS SECRECY Will Try on Rails to Break All Speed Records-- Valier Rocket Plane to Be Tested Today. Stamer Flew Glider. Raab Will Fly Valier Rocket. DISAPPROVES ROCKET CARS. Inventor of Principle Considers von Opel's Theory Defective. | True | By Lincoln Eyre. Wireless To the New York Times. | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/children-to-get-health-certificates.html | Children to Get Health Certificates. | True | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/tell-jewish-colony-plan-orthodox-families-to-live-in-bronx.html | TELL JEWISH COLONY PLAN.; Orthodox Families to Live in Bronx Settlement, Realty Men Assert. | True | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/apartment-houses-sold-in-manhattan-various-transactions-reported.html | APARTMENT HOUSES SOLD IN MANHATTAN; Various Transactions Reported Yesterday in Apartment Properties | True | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/bars-cutting-off-power-court-stays-brooklyn-edison-move-to-halt.html | BARS CUTTING OFF POWER.; Court Stays Brooklyn Edison Move to Halt Private Metering. | True | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/dinner-for-jm-speers.html | Dinner for J.M. Speers. | True | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/phils-win-in-9th-on-jahns-double-outfielder-drives-in-two-runs-as.html | PHILS WIN IN 9TH ON JAHN'S DOUBLE; Outfielder Drives in Two Runs as Grimes Weakens, Pirates Losing by 4-3. | True | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/court-gives-english-test-holds-iceman-who-denied-knowing-language.html | COURT GIVES ENGLISH TEST.; Holds Iceman Who Denied Knowing Language but Understood 'Go Home' | True | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/hagenlacher-takes-4-matches.html | Hagenlacher Takes 4 Matches. | True | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/larchmont-garage-lease.html | Larchmont Garage Lease. | True | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/halfyear-record-likely-for-steel-production-still-ahead-of-output.html | HALF-YEAR RECORD LIKELY FOR STEEL; Production Still Ahead of Output for Same Periods of1927 and 1926.FUTURE PRICES UNCERTAIN Buyers Postpone Orders Under NewQuotations-- Backlogs at MillsDecreasing. Buyers Defer Ordering. Mill Baklogs Decreasing. | True | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/no-yugoslavian-loan-now-bankers-here-doubt-financing-will-be-done.html | NO YUGOSLAVIAN LOAN NOW.; Bankers Here Doubt Financing Will Be Done Before Fall. | True | | C1B 782525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/forecasts-radio-mergers-commissioners-praise-helpful-spirit-of.html | FORECASTS RADIO MERGERS.; Commissioners Praise Helpful Spirit of Western Broadcasters. | True | Special to The New York Times. | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/bugle-and-barrier.html | Bugle and Barrier | True | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/ny-central-wins-appeal-yonkers-loses-plea-for-railroad-to-share-in.html | N.Y. CENTRAL WINS APPEAL.; Yonkers Loses Plea for Railroad to Share in Cost of Bridge. | True | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/coolidge-is-host-to-mexican-flier-president-entertains-carranza-at.html | COOLIDGE IS HOST TO MEXICAN FLIER; President Entertains Carranza at Luncheon--Kelloggs Give Dinner, Tellez Reception. HONORS UNKNOWN SOLDIER Airman Lays Wreath on Tomb --Flies Here Monday, Hopes to Make Non-Stop Hop Home. WELCOME PLEASES MEXICO Carranza's Fellow-Citizens See Behind It American Desire to Manifest Friendship. Photographed With Coolidge. Mexicans Rate Flight With Best. | True | Special to The New York Times. | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/radium-suits-ended-five-new-jersey-women-discontinue-1250000.html | RADIUM SUITS ENDED.; Five New Jersey Women Discontinue $1,250,000 Actions. | True | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/fights-cut-in-trains-to-oranges.html | Fights Cut in Trains to Oranges. | True | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/prison-keepers-graduated-patterson-awards-diplomas-to-50-in-first.html | PRISON KEEPERS GRADUATED; Patterson Awards Diplomas to 50 in First Class of School. | True | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/stock-managers-to-meet-to-consider-royalties-and-salaries-at.html | STOCK MANAGERS TO MEET.; To Consider Royalties and Salaries at Convention Today. | True | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/real-estate-bond-men-hear-shea.html | Real Estate Bond Men Hear Shea. | True | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/whites-lose-at-polo-powells-goal-wins-for-red-and-blue-8-to-7.html | WHITES LOSE AT POLO.; Powell's Goal Wins for Red and Blue, 8 to 7. | True | Special to The New York Times. | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/charges-brewster-boasts-klan-votes-baxter-of-maine-says-governor-to.html | CHARGES BREWSTER BOASTS KLAN VOTES; Baxter of Maine Says Governor Took Oath in Washington to Get 20,000 Backers. ALLEGES ATTEMPT AT DEAL And Scores Publication of 1927 Letter as "Treachery Induced for Political Purposes." Baxter's 1927 Letter Published. Alleges "Cowardly Attack." | True | Special to The New York Times. | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/babies-hospital-gets-1391819.html | Babies Hospital Gets $1,391,819. | True | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/bank-clerks-sentenced-two-condemned-to-atlanta-for-taking-national.html | BANK CLERKS SENTENCED.; Two Condemned to Atlanta for Taking National City's Funds. | True | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/government-loses-war-aircraft-suit-court-dismisses-action-to-get.html | GOVERNMENT LOSES WAR AIRCRAFT SUIT; Court Dismisses Action to Get Back $2,181,115 Paid in 1919 to Standard Corporation. HOLDS NO FRAUD EXISTED Settlement Was Advantageous to United States Under Contracts, Judge Thacher Says. $2,181,115 Involved in Suit. Settlement Agreement Upheld. | True | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/tishmans-resell-3000000-corner-syndicate-buys-lexington-avenue-plot.html | TISHMANS RESELL $3,000,000 CORNER; Syndicate Buys Lexington Avenue Plot at Forty-sixth Street for an Office Building. | True | | C1B 782525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/yale-nine-blanks-william-and-mary-sawyer-smith-and-loud-each-pitch.html | YALE NINE BLANKS WILLIAM AND MARY; Sawyer, Smith and Loud Each Pitch Three Innings for Victors, Who Win, 5-0. ONLY 1 RIVAL GETS TO 3D Their Six Misplays Figure in Four of the Runs Scored by Yale. | True | Special to The New York Times. | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/henry-jonap-dies-at-78-cincinnati-retired-merchant-was-prominent-in.html | HENRY JONAP DIES AT 78.; Cincinnati Retired Merchant Was Prominent in Jewish Charities. | True | Special to The New York Times. | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/jersey-city-bows-twice-loses-to-rochester-by-40-and-53-h-smith.html | JERSEY CITY BOWS TWICE.; Loses to Rochester by 4-0 and 5-3 --H. Smith Hurls Shut-Out. | True | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/1000-at-adams-funeral-paulist-father-conducts-mass-at-rites-for.html | 1,000 AT ADAMS FUNERAL.; Paulist Father Conducts Mass at Rites for Retired Merchant. | True | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/six-homers-mark-browns-triumph-st-louis-and-boston-each-gets-3-in.html | SIX HOMERS MARK BROWNS' TRIUMPH; St. Louis and Boston Each Gets 3 in 10-Inning Fray-- Score, 9-8. | True | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/first-division-four-plays-sunday.html | First Division Four Plays Sunday. | True | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/pg-bishop-to-develop-sugar-lands.html | P.G. Bishop to Develop Sugar Lands | True | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/price-of-kerosene-raised.html | Price of Kerosene Raised. | True | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/hudkins-is-reinstated-wisconsin-lifts-suspension-imposed-on-boxer.html | HUDKINS IS REINSTATED.; Wisconsin Lifts Suspension Imposed on Boxer in 1924. | True | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/penn-eight-holds-best-time-trial-varsity-favored-by-flood-tide.html | PENN EIGHT HOLDS BEST TIME TRIAL; Varsity, Favored by Flood Tide, Covers Four Miles in Nineteen Minutes. WASHINGTON'S TIME 19:55 Effort of Callow's Men Fastest Yet Reported--Cornell's Three Crews Arrive. Washington on Upper Course. Columbia Time 19:52. | True | By Robert F. Kelley. Special To the New York Times. | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/mrs-sayre-wins-at-golf-defeats-mrs-davis-for-dixon-cup-on-spring.html | MRS. SAYRE WINS AT GOLF.; Defeats Mrs. Davis for Dixon Cup on Spring Haven Links. | True | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/lexington-sets-new-world-speed-records-does-2228-nautical-miles-run.html | LEXINGTON SETS NEW WORLD SPEED RECORDS; Does 2,228 Nautical Miles Run to Honolulu at Daily Average Speed of 30.7 Knots. | True | Special to The New York Times. | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/youth-killed-by-new-jersey-train.html | Youth Killed by New Jersey Train. | True | Special to The New York Times. | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/pickups-and-putouts.html | Pickups and Putouts. | True | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/girl-net-star-starts-trip.html | Girl Net Star Starts Trip. | True | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/boy-cleared-in-playmates-death.html | Boy Cleared in Playmate's Death. | True | Special to The New York Times. | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/surplus-freight-cars-increase.html | Surplus Freight Cars Increase. | True | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/john-m-phillips-ill-fighting-off-a-coma-doctor-unable-to-say-if.html | JOHN M. PHILLIPS ILL; FIGHTING OFF A COMA; Doctor Unable to Say if Alleged Head of Sewer Ring Will Be Able to Appear of Trial. | True | | C1B 782525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/list-borah-for-cabinet-convention-gossipers-pick-him-as-hoovers.html | LIST BORAH FOR CABINET.; Convention Gossipers Pick Him as Hoover's Secretary of State. | True | Special to The New York Times. | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/french-hear-herricks-resignation-looms-poor-health-is-mentioned-as.html | French Hear Herrick's Resignation Looms; Poor Health Is Mentioned as the Reason | True | Special Cable to THE NEW YORK TIMES. Special to The New York Times. | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/accidentally-shoots-mother.html | Accidentally Shoots Mother. | True | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/hunter-advances-in-mixed-doubles-pairs-with-miss-aussem-of-germany.html | HUNTER ADVANCES IN MIXED DOUBLES; Pairs With Miss Aussem of Germany to Gain the Fourth Round in Holland. | True | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/crack-cricketers-arrive-west-indians-here-to-play-twentyfive.html | CRACK CRICKETERS ARRIVE.; West Indians Here to Play Twentyfive Matches With U.S. Teams. | True | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/broadway-handicap-won-by-ironsides-bradleys-peggy-next-ironsides.html | Broadway Handicap Won by Ironsides; Bradley's Peggy Next; IRONSIDES ANNEXES AQUEDUCT FEATURE Gerry Colt Wins By 2 Lengths From Bradley's Peggy in the Broadway. TANTIVY COMES IN THIRD Valkyr Left at Post as Three Horses Tangle at Barrier--Devilkin First in Steeplechase. Ironsides Wins Easily. Red Bank Is Victor. | True | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/nobile-tells-rome-of-italias-wreck-was-himself-hurt-suffered-injury.html | NOBILE TELLS ROME OF ITALIA'S WRECK; WAS HIMSELF HURT; Suffered Injury to Leg and Arm, but Has Practically Recovered. AIRSHIP'S DROP SUDDEN Party Amid Cabin's Debris, Amazed to Be Alive, Cried 'Viva Italia.' HOPE OF RESCUE GROWS Scaler Hobby Now in Open Water With Two Airmen Ready to Take Off. Personnel of the Three Groups. Fears Felt for Third Group. Rescue Now Is Expected. NOBILE TELLS ROME OF ITALIA'S WRECK Airman All Ready for Flight. Alpine Chasseurs Optimistic. Rescue Ships and Planes Go North. Urges Aid of the Los Angeles. | True | Wireless to THE NEW YORK TIMES. | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/over-52442-apply-to-enter-citizens-training-camp.html | Over 52,442 Apply to Enter Citizens' Training Camp | True | Special to The New York Times. | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/skull-found-in-subway-excavation.html | Skull Found in Subway Excavation. | True | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/held-up-on-wedding-eve-brooklyn-man-reports-being-shot-and-robbed.html | HELD UP ON WEDDING EVE.; Brooklyn Man Reports Being Shot and Robbed of $1,200. | True | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/mr-rogers-calls-for-a-hand-for-a-great-flier-carranza.html | Mr. Rogers Calls for a Hand For a Great Flier, Carranza | True | WILL ROGERS. | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/national-guard-orders.html | National Guard Orders. | True | Special to The New York Times. | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/dance-nearly-260-hours-fighting-marine-and-partner-win-3500-in.html | DANCE NEARLY 260 HOURS.; "Fighting Marine" and Partner Win $3,500 in Chicago Contest. | True | Special to The New York Times. | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/huntington-opens-horse-show-today-nearly-all-of-74-classes-to-be.html | HUNTINGTON OPENS HORSE SHOW TODAY; Nearly All of 74 Classes to Be Judged During the Three-Day Exhibition Well Filled. | True | | C1B 782525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/buys-floor-in-new-cooperative.html | Buys Floor in New Cooperative. | True | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/other-manhattan-sales-deals-in-business-and-other-parcels-reported.html | OTHER MANHATTAN SALES; Deals in Business and Other Parcels Reported Yesterday | True | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/husband-hunt-stops-train-newark-woman-with-hammer-seized-on.html | HUSBAND HUNT STOPS TRAIN; Newark Woman With Hammer Seized on Tracks--Man Rescued. | True | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/parking-at-railroad-stations.html | PARKING AT RAILROAD STATIONS. | True | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/fans-may-pay-top-of-50-to-see-tunneyheeney-fight.html | Fans May Pay Top of $50 To See Tunney-Heeney Fight | True | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/the-new-control-the-men-who-now-are-to-take-charge-of-the.html | THE NEW CONTROL.; The Men Who Now Are to Take Charge of the Triumphant Hoover Organization. | True | By Arthur Krock, Editorial Correspondence of the New York Times. | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/day-session-is-enlivened-by-battle-over-seats-part-of-texas.html | Day Session Is Enlivened by Battle Over Seats; PART OF TEXAS DELEGATION WHICH WAS SEATED AFTER FIGHT. | True | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/women-delegates-have-a-part-in-second-day-of-convention-women-on.html | Women Delegates Have a Part in Second Day of Convention; WOMEN ON WELCOMING COMMITTEE. | True | By Winifred Hallon. Special To the New York Times. | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/clarence-o-pratt-labor-leader-dies-organizer-for-street-electric.html | CLARENCE O. PRATT, LABOR LEADER, DIES; Organizer for Street Electric Railway Employes of America a Victim of Appendicitis. | True | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings | True | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/princeton-upsets-temple-in-11th-21-single-by-rankin-who-pitches-who.html | PRINCETON UPSETS TEMPLE IN 11TH, 2-1; Single by Rankin, Who Pitches Whole Game, Decides Issue in 2d Extra Frame. | True | Special to The New York Times. | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/slab-zinc-stocks-higher-total-on-june-1-was-45225-tons-against.html | SLAB ZINC STOCKS HIGHER.; Total on June 1 Was 45,225 Tons, Against 44,759 Previous Month. | True | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/slater-stops-his-appeal-alleged-british-slayer-barred-as-witness.html | SLATER STOPS HIS APPEAL.; Alleged British Slayer, Barred as Witness, Withdraws Plea. | True | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/city-library-to-get-slattery-1300000-surrogate-rules-for.html | CITY LIBRARY TO GET SLATTERY $1,300,000; Surrogate Rules for Institution in Contest by Nine Cousins Over Trust Fund. MRS. ROOT'S WILL IS FILED Three Children Chief Beneficiaries-- Estate Believed to Amount to Hundreds of Thousands. Children Get Mrs. Root's Estate. | True | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/henry-whitehill-chappell-retired-manufacturing-chemist-dies-from.html | HENRY WHITEHILL CHAPPELL; Retired Manufacturing Chemist Dies From Pneumonia, Aged 71. | True | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/city-museum-maps-final-drive-to-add-400000-by-saturday.html | City Museum Maps Final Drive To Add $400,000 by Saturday | True | | C1B 782525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/platform-is-completed-committee-ends-task-at-midnight-after-bitter.html | PLATFORM IS COMPLETED; Committee Ends Task at Midnight After Bitter Farm Fight. MEANS CONTEST ON FLOOR Norbeck Will Lead Battle for McNary-Haugen Idea in Full Convention. BORAH DRY VIEWS ACCEPTED Enforcement of 18th Amendment Specifically Demanded--7,000 Words in Platform. La Follette Plans Fight. Coolidge Farm Plan Upheld. FIGHT IS FORECAST ON THE PLATFORM Text of Rejected Plank. Fight in Full Committee. Dry Plank Is Adopted. To Fight for a "Wet" Plank. | True | By Charles R. Michael. Special To the New York Times. | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/cathedral-college-gives-39-diplomas-cardinal-hayes-makes-awards-to.html | CATHEDRAL COLLEGE GIVES 39 DIPLOMAS; Cardinal Hayes Makes Awards to Graduates Preparing for the Priesthood. PRAISES WORK OF SCHOOL Recalls Development in 25 Years Since His Incumbency as Its First President. | True | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/america-to-attend-wire-code-parley-state-department-will-be.html | AMERICA TO ATTEND WIRE CODE PARLEY; State Department Will Be Represented at Brussels Cortina Conference.FIVE-LETTER WORD OPPOSEDWashington Experts Call Proposal for International Telegraph Maximum Rule Revolutionary. Experts to Be Delegates. Object to Five-Letter Word Code. | True | Special to The New York Times. | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/cabinet-building-at-berlin.html | CABINET BUILDING AT BERLIN. | True | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/money.html | MONEY. | True | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/accused-by-actress-free-attendant-acquitted-of-punching-her-nose-at.html | ACCUSED BY ACTRESS, FREE; Attendant Acquitted of Punching Her Nose at Crystal Club. | True | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/fuller-gives-boston-college-10000.html | Fuller Gives Boston College $10,000. | True | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/lois-kingsley-weds-dr-ralph-h-boots-large-gathering-of-society-at.html | LOIS KINGSLEY WEDS DR. RALPH H. BOOTS; Large Gathering of Society at the Ceremony in St. Bartholomew's Church.ELABORATE FLORAL DISPLAYBride's Father, Darwin P. Kingsley,Gives Her in Marriage--Reception at Park Lane. The Bridal Attendants. Among the Guests. Elling-Watts. Daly--Mayhew. Smith--Van Nostrand. | True | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/miss-ruth-brooks-engaged-to-marry-scranton-pa-girls-troth-to-norton.html | MISS RUTH BROOKS ENGAGED TO MARRY; Scranton (Pa.) Girl's Troth to Norton V. Ritchey Announced by Her Parents. NORA JOHNSON BETROTHED To Wed Robert M. Grogan, Member of the Harvard Club--Other Engagements. Johnson--Grogan. Levy--Salit. Wall--Larkin. Ward--Bergan. Jones--Richter. Huestis--Piper. Embick--Hastings. Scriven--Finlay. Robinson--Endicott. | True | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/dogbite-clinic-formed-mount-vernon-takes-emergency-measures-after.html | DOG-BITE CLINIC FORMED.; Mount Vernon Takes Emergency Measures After 13 Attacks. | True | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/good-boy-opens-aug-22-arthur-hammerstein-to-produce-a-musical.html | 'GOOD BOY' OPENS AUG. 22.; Arthur Hammerstein to Produce a Musical Comedy at His Theatre. | True | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 782525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/woman-of-90-crashes-gate-at-convention-mrs-mcconnell-of.html | WOMAN OF 90 'CRASHES GATE' AT CONVENTION; Mrs. McConnell of Hastings-onHudson Had No Ticket, butPoliceman Let Her In. | True | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/courtney-at-lisbon-on-his-flight-here.html | COURTNEY AT LISBON ON HIS FLIGHT HERE | True | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/wants-buses-on-ist-av-association-behind-move-to-do-away-with.html | WANTS BUSES ON IST AV.; Association Behind Move to Do Away With Trolleys. | True | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/whale-delays-homeric-ship-manoeuvred-half-hour-to-pull-bow-from.html | WHALE DELAYS HOMERIC.; Ship Manoeuvred Half Hour to Pull Bow From Carcass, Captain Says. | True | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/discuss-tuberculosis-legislation.html | Discuss Tuberculosis Legislation. | True | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/southern-surety-company-new-organization-to-have-capital-and.html | SOUTHERN SURETY COMPANY; New Organization to Have Capital and Surplus Totaling $5,000,000. | True | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/president-speeds-to-vacation-home-special-train-starts-after.html | PRESIDENT SPEEDS TO VACATION HOME; Special Train Starts After Doctors Find Mrs. Coolidge Able to Stand the Trip. EIGHTY ACCOMPANY THEM Entourage Largest Ever Taken on Summer Outing--Car Equipped With Radio. Mrs. Coolidge Much Improved. Blister Makes Coolidge Limp. PRESIDENT SPEEDS TO VACATION HOME Legionaires Will Line Street. | True | Special to The New York Times. | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/pastors-wife-plans-counter-suit.html | Pastor's Wife Plans Counter Suit. | True | Special to The New York Times. | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/railroad-men-anxious-on-lake-coal-rate-cut-await-action-by-southern.html | RAILROAD MEN ANXIOUS ON LAKE COAL RATE CUT; Await Action by Southern Roads as Result of Permission Granted by the I.C.C. | True | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/us-may-be-beaten-in-hammer-throw-skold-sweden-likely-to-snap.html | U.S. MAY BE BEATEN IN HAMMER THROW; Skold, Sweden, Likely to Snap America's Unbroken Winning Streak at Olympics. MERCHANT A 170-FOOTER A.A.U. Champion Leading Hope of This Country--Paige and McGrath Also Outstanding. McGrath Still Competing 3 Americans Over 170 Feet. Lind Consistent Over 170. | True | By Bryan Field. | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/843-to-get-degrees-at-hunter-college-dr-kieran-to-confer-honors-on.html | 843 TO GET DEGREES AT HUNTER COLLEGE; Dr. Kieran to Confer Honors on Largest Graduating Class in School's History. TWO STUDENTS ARE BLIND Rabbi Nathan Krass Will Deliver Baccalaureate Address to Three Classes This Morning. Many Graduate With Honors. Memorial Prizes Listed. Degrees to Be Awarded. Phi Beta Kappa Initiates 31. | True | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/bring-1000000-shoe-suit-rosenwasser-brothers-charge-blyn-concern.html | BRING $1,000,000 SHOE SUIT.; Rosenwasser Brothers Charge Blyn Concern Broke Contract. | True | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/metal-market-report.html | METAL MARKET REPORT. | True | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 782525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/gets-clue-in-neff-search-stonington-youth-gave-lift-to-man.html | GETS CLUE IN NEFF SEARCH.; Stonington Youth Gave Lift to Man Answering His Description. | True | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/matsuyama-wins-twice-at-cue.html | Matsuyama Wins Twice at Cue. | True | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/entries-close-june-18-final-day-set-for-womens-track-and-field.html | ENTRIES CLOSE JUNE 18.; Final Day Set for Women's Track and Field Championships. | True | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/brewery-at-egg-harbor-burns.html | Brewery at Egg Harbor Burns. | True | Special to The New York Times. | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/city-ice-stock-rise-approved.html | City Ice Stock Rise Approved. | True | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/frank-f-walkers-have-a-son.html | Frank F. Walkers Have a Son. | True | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/germany-honors-whalen-consul-general-bestows-red-cross-for.html | GERMANY HONORS WHALEN.; Consul General Bestows Red Cross for Promoting Amity of Nations. | True | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/bridge-tournament-for-school-fund.html | Bridge Tournament for School Fund. | True | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/cottonseed-oil.html | COTTONSEED OIL. | True | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/belittles-gov-smith-wt-moore-says-publicity-and-not-ability-made.html | BELITTLES GOV. SMITH.; W.T. Moore Says Publicity, and Not Ability, Made Him. | True | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/cardinal-bestows-fordham-degrees-hayes-confers-honorary-titles-on.html | CARDINAL BESTOWS FORDHAM DEGREES; Hayes Confers Honorary Titles on Six at Concluding Graduation Ceremony. CALLS SCHOOL 'VENERABLE' Praises Scholastic Achievements-- 362 Students End Courses in Four University Branches. Cardinal Praises School. Prizes Are Awarded. | True | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/norton-sues-to-break-trust-for-exwife-she-and-sons-seek-to.html | NORTON SUES TO BREAK TRUST FOR EX-WIFE; She and Sons Seek to Intervene in Action to Invalidate $600,000 Fund. | True | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/lieut-winfield-b-sifton-son-of-sir-clifford-and-a-prominent.html | LIEUT. WINFIELD B. SIFTON.; Son of Sir Clifford, and a Prominent Horseman, Dies at 38. | True | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/six-bouts-at-102d-regiment.html | Six Bouts at 102d Regiment. | True | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/financial-markets-sharp-recovery-on-stock-exchangecall-money-6.html | FINANCIAL MARKETS; Sharp Recovery on Stock Exchange--Call Money 6%, Sterling Steady. | True | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/author-wins-spingarn-medal.html | Author Wins Spingarn Medal. | True | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/harmon-three-under-par-sets-record-at-north-hill-with-69-in.html | HARMON THREE UNDER PAR.; Sets Record at North Hill with 69 in Democratic Tourney. | True | Special to The New York Times. | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/harmony-workers-on-job-the-republican-convention-in-session-in-and.html | HARMONY WORKERS ON JOB; THE REPUBLICAN CONVENTION IN SESSION AND SOME OF THE DELEGATES. | True | BY Richard V. Oulahan. Special To the New York Times.times Wide World Photo.times Wide World Photo. | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/children-to-get-5-tons-of-candy.html | Children to Get 5 Tons of Candy. | True | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/miss-cavanaghs-bridal-cardinal-hayes-to-officiate-at-her-wedding-to.html | MISS CAVANAGH'S BRIDAL.; Cardinal Hayes to Officiate at Her Wedding to F.J. Farrell Today. | True | | C1B 782525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/bob-shawkey-puts-bears-to-rout-73-holds-newark-to-seven-hits-while.html | BOB SHAWKEY PUTS BEARS TO ROUT, 7-3; Holds Newark to Seven Hits, While Montreal Pounds Offerings of Carl Fischer.ROYALS MAKE 7 IN THE 4THWinners Bunch Blows Against Successor to Davies, Forced FromBox by Wrenched Knee. | True | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/frees-widow-donates-10-court-starts-fund-for-aged-woman-accused-of.html | FREES WIDOW, DONATES $10; Court Starts Fund for Aged Woman Accused of Not Repairing Building. | True | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/bond-flotations-new-corporation-issues-offered-for-subscriptionby.html | BOND FLOTATIONS; New Corporation Issues Offered for Subscriptionby Investors. Newport Water Corporation. | True | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/pilsudski-active-again-resumes-duties-after-long-illness-and-saves.html | PILSUDSKI ACTIVE AGAIN.; Resumes Duties After Long Illness and Saves Budget Bill. | True | Wireless to THE NEW YORK TIMES. | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/quillinans-enjoy-maine-governor-smiths-daughter-plans-to-return.html | QUILLINANS ENJOY MAINE.; Governor Smith's Daughter Plans to Return There After Honeymoon. | True | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/mellon-denies-getting-word-from-coolidge-in-any-way.html | Mellon Denies Getting Word From Coolidge in Any Way | True | Special to The New York Times. | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/sharland-on-stand-today-witnesses-say-expoliceman-tried-for-murder.html | SHARLAND ON STAND TODAY.; Witnesses Say Ex-Policeman, Tried for Murder, Acted Queerly. | True | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/miss-francis-loses-to-miss-greenspan-tenth-ranking-player-put-out.html | MISS FRANCIS LOSES TO MISS GREENSPAN; Tenth Ranking Player Put Out of 'Met. Clay Court Event, 4-6, 6-3, 6-2. VICTOR ERRATIC AT START But Plays Fine Tennis in Last Two Sets--Miss Morrill and Mrs. Muhl Win. Then Strikes True Stride. Has a Long Match. | True | By Allison Danzig. | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/questions-lawyers-on-loss-of-records-justice-wasservogel-at-chaser.html | QUESTIONS LAWYERS ON LOSS OF RECORDS; Justice Wasservogel at Chaser Inquiry Warns Attorneys to Preserve Files. MEMORY OF CLAIMS FAILS Court Unable to Get Data on Union Indemnity Co. Payments in Alleged Fraud Cases. | True | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/four-new-dividends-three-extras-voted-intercontinental-rubber-omits.html | FOUR NEW DIVIDENDS, THREE EXTRAS VOTED; Intercontinental Rubber Omits Quarterly--Bancitaly Declares Regular Disbursement. | True | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/holy-cross-beats-brown-dobens-allows-losers-only-two-hits-and.html | HOLY CROSS BEATS BROWN.; Dobens Allows Losers Only Two Hits and Triumphs, 9 to 2. | True | Special to The New York Times. | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/dies-at-103-without-seeing-movie.html | Dies at 103 Without Seeing Movie. | True | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/rubber-consumption-rises-total-in-may-was-37333-tons-against-34592.html | RUBBER CONSUMPTION RISES; Total in May Was 37,333 Tons, Against 34,592 Year Ago. | True | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/james-simpson-named-to-ny-central-board-succeeds-the-late-chauncey.html | JAMES SIMPSON NAMED TO N.Y. CENTRAL BOARD; Succeeds the Late Chauncey Depew--C.A. Terry Elected a Director of Westinghouse Co. | True | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/partridge-scores-over-seeded-star-beats-dawson-64-61-in-met-clay.html | PARTRIDGE SCORES OVER SEEDED STAR; Beats Dawson, 6-4, 6-1, in Met. Clay Court Play at New York Tennis Club. AYDELOTTE ALSO TRIUMPHS Trails in Both Sets but Conquers Feibleman by the Score of 7-5, 7-5. | True | | C1B 782525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/manasquan-hears-legion-chaplain.html | Manasquan Hears Legion Chaplain. | True | Special to The New York Times. | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/fire-department.html | Fire Department. | True | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/hotel-co-extends-group-insurance.html | Hotel Co. Extends Group Insurance. | True | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/k-of-c-orators-in-finals-two-queens-speakers-win-prizes-in-annual-c.html | K. OF C. ORATORS IN FINALS.; Two Queens Speakers Win Prizes in Annual Contest. | True | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/time-trial-held-by-yale-freshmen-harvard-watches-catch-eli.html | TIME TRIAL HELD BY YALE FRESHMEN; Harvard Watches Catch Eli Youngsters at 10:14 for the Two Miles. CRIMSON CUBS JOIN CREWS Arrive With Combination Eight and Hold Light Practice--Yale Tries Racing Starts. | True | Special to The New York Times. | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/adds-to-holdings-in-babylon.html | Adds to Holdings in Babylon. | True | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/frelinghuysen-says-race-cost-him-50000-charge-is-made-that-jersey.html | FRELINGHUYSEN SAYS RACE COST HIM $50,000; Charge Is Made That Jersey Republicans Assessed Salaries ofAtlantic County Employes. | True | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/edison-sees-hoover-as-next-president-inventor-home-from-florida.html | EDISON SEES HOOVER AS NEXT PRESIDENT; Inventor, Home From Florida, Thinks "Engineer Will Manage Our Affairs." | True | Special to The New York Times. | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/mrs-chapin-victor-in-a-3-set-match-finally-beats-miss-hilleary-by-64.html | MRS. CHAPIN VICTOR IN A 3-SET MATCH; Finally Beats Miss Hilleary by 6-4, 5-7, 6-2, in Eastern States Tennis. MISS TOWNSEND ADVANCES Miss Cottman and Miss Thayer Also Gain the Semi-Final at Haverford Net. Mrs. Chapin Has Battle. Miss Andrus Is Beaten. | True | Special to The New York Times. | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/armed-youths-rob-42d-st-store.html | Armed Youths Rob 42d St. Store. | True | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/schism-threat-in-rumanian-church.html | Schism Threat in Rumanian Church | True | Wireless to THE NEW YORK TIMES. | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/43-couples-remain-in-dance-marathon-heary-derbyites-going-since.html | 43 COUPLES REMAIN IN DANCE MARATHON; Heary Derbyites, Going Since Sunday, Are Spurred On by Cash for Sprints. 65-YEAR-OLD RUNNER QUITS Three Other Transcontinental Racers Are Forced Out When Their Partners Wilt. Prize for Best Dressed Girl. Runners' Partners Wilt. | True | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/curtis-criticizes-hoover-in-speech-says-he-will-support-the-partys.html | CURTIS CRITICIZES HOOVER IN SPEECH; Says He Will Support the Party's Candidate Even if He Starts "Off to London." | True | Special to The New York Times. | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/st-regis-paper-increases-profit.html | St. Regis Paper Increases Profit. | True | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/notes-of-social-activities-in-new-york-new-jersey-and-elsewhere.html | Notes of Social Activities in New York, New Jersey and Elsewhere | True | | C1B 782525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/lord-lincolnshire-dead-in-england-leaves-no-heir-to-marquessate.html | LORD LINCOLNSHIRE DEAD IN ENGLAND; Leaves No Heir to Marquessate --Barony of Carrington Goes to His Aged Brother. LOST ONLY SON IN LATE WAR As Liberal Leader in House of Peers He Opposed Sale of Runnymede and Changes in Prayer Book. | True | Wireless to THE NEW YORK TIMES. | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/1000-to-get-musical-prizes-tonight.html | 1,000 to Get Musical Prizes Tonight | True | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/leasehold-deals-manhattan-parcels-reported-under-new-control.html | LEASEHOLD DEALS; Manhattan Parcels Reported Under New Control | True | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/steel-employes-buy-95082-shares.html | Steel Employes Buy 95,082 Shares. | True | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/protests-rumanian-outrages.html | Protests Rumanian "Outrages." | True | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/urges-cooperation-on-tax-internal-revenue-man-asks-aid-of.html | URGES COOPERATION ON TAX; Internal Revenue Man Asks Aid of Industries to Fix Depreciation. | True | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/big-drop-expected-in-brokers-loans-wall-st-estimates-reduction-of.html | BIG DROP EXPECTED IN BROKERS' LOANS; Wall St. Estimates Reduction of $75,000,000 to $100,000,000 in Today's Report. MONEY MARKET IS EASIER Bankers Postpone New Offerings of Bonds and Stocks as Security Prices Slump. | True | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/uruguays-eleven-wins-soccer-title-beats-argentina-2-to-1-in.html | URUGUAY'S ELEVEN WINS SOCCER TITLE; Beats Argentina, 2 to 1, in Olympics and Keeps Crown It Won in 1924. 230 POLICE ARE ON GUARD Crowds in Line Not Allowed Camp Chairs--Only One Ticket Sold to Each Applicant. | True | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/net-stars-gather-for-wimbledon-play-miss-wills-rated-strong.html | NET STARS GATHER FOR WIMBLEDON PLAY; Miss Wills Rated Strong Favorite to Keep Title--Tilden in Men's Division. | True | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/1202-pilgrims-due-today-british-congregationalists-to-tour-city-on.html | 1,202 PILGRIMS DUE TODAY.; British Congregationalists to Tour City on Good-Will Visit. | True | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/more-work-at-bayway-refinery.html | More Work at Bayway Refinery. | True | Special to The New York Times. | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/next-steps-in-foreign-policy.html | NEXT STEPS IN FOREIGN POLICY. | True | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/ocean-flight-off-says-thea-rasche-woman-flier-turns-plane-back-to.html | OCEAN FLIGHT OFF, SAYS THEA RASCHE; Woman Flier Turns Plane Back to Bellanca Factory--Hints at Disagreement. ASSERTS CONTRACT EXPIRED She is Said to Be About to Sail-- Representative of the Backers Knows of No Cancellation, | True | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/theatre-tax-ends-june-29-question-of-refunds-on-tickets-for-beyond.html | THEATRE TAX ENDS JUNE 29.; Question of Refunds on Tickets for Beyond That Date Hangs Fire. | True | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/capablanca-enters-chess-play-in-bavaria-marshall-also-in.html | Capablanca Enters Chess Play In Bavaria; Marshall Also In | True | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/park-animals-auctioned-baby-lionesses-bring-75-each-and-a-zebu-bull.html | PARK ANIMALS AUCTIONED.; Baby Lionesses Bring $75 Each and a Zebu Bull $80. | True | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/midland-buys-indiana-utilities.html | Midland Buys Indiana Utilities. | True | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 782525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/mount-vernon-church-women-meet.html | Mount Vernon Church Women Meet | True | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/all-backs-win-20-to-0.html | All Backs Win, 20 to 0. | True | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/mccarthy-wins-met-amateur-golf-medal-with-score-of-155-mcarthy.html | McCarthy Wins Met. Amateur Golf Medal with Score of 155; M'CARTHY MEDALIST IN MET. GOLF PLAY Georgetown Student Scores a 155 to Lead a Brilliant Field of Amateurs. UPSON ONE STROKE BACK Miller Jones, Driggs and Dawson Come Next With 157s Over the Fenimore Links. Course Mark Is Set. Held Is a Qualifier. Lloyd Is Left Out. | True | By William D. Richardson. Special To the New York Times. | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/governor-as-collegian.html | GOVERNOR AS COLLEGIAN. | True | Times Wide World Photo. | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/gloria-christie-back-from-paris.html | Gloria Christie Back From Paris. | True | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/title-companies-affiliate.html | Title Companies Affiliate. | True | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/moses-urges-republicans-to-carry-fight-to-enemy-smith-and-tammany.html | Moses Urges Republicans to Carry Fight to Enemy; SMITH AND TAMMANY DRAW MOSES'S FIRE 'Bring On Your Champion,' He Taunts Democrats in Speech as Permanent Chairman. ASSAILS THE GRAFTING HERE Republican Victory Pictured, With Constitutional and Economically Sound Farm Relief. Hopes to Settle Differences. We Shall Stand Firm Now." Predicts Victory at Polls. Cites Basis of Party Faith. Assails Democratic Party. Voices Defiance of Smith. | True | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/concert-in-old-john-street-church.html | Concert in Old John Street Church. | True | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 782525 |
| 1928-06-14 | 1928-06-14 | https://www.nytimes.com/1928/06/14/archives/firmer-tone-evident-overthecounter-improved-demand-causes-several.html | FIRMER TONE EVIDENT OVER-THE-COUNTER; Improved Demand Causes Several Groups to Recover Losess, but Others Decline Further. | True | | C1B 782525 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/realty-financing-apartment-house-in-brooklyn-mortgaged-for-500000.html | REALTY FINANCING.; Apartment House in Brooklyn Mortgaged for $500,000. | True | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/hoover-gained-fame-in-war-relief-work-the-secretarys-birthplace.html | HOOVER GAINED FAME IN WAR RELIEF WORK; THE SECRETARY'S BIRTHPLACE, PRESENT HOME AND HIS FAMILY. | True | Harris & Ewing--Times Wide World Photo. | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/2-argentine-boxers-to-fight-abroad-for-olympic-team-post.html | 2 Argentine Boxers to Fight Abroad for Olympic Team Post | True | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/may-record-expected-in-auto-production-final-figures-likely-to-show.html | MAY RECORD EXPECTED IN AUTO PRODUCTION; Final Figures Likely to Show 443,700 Units Turned Out in Month--Sales Reported Good. | True | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/community-trust-reports-operations-in-five-years-reviewed-kelsey.html | COMMUNITY TRUST REPORTS; Operations in Five Years Reviewed Kelsey Succeeds Krech. | True | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/hoover-women-organize-statewide-chain-of-clubs-projected-by-them-in.html | HOOVER WOMEN ORGANIZE.; State-Wide Chain of Clubs Projected by Them in Pennsylvania. | True | Speical to The New York Times. | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/curb-admits-five-issues-listing-privileges-for-raybestos-and.html | CURB ADMITS FIVE ISSUES.; Listing Privileges for Raybestos and Kobacker Stores Common. | True | | C1B 782526 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/3-tied-in-lawn-bowling-new-york-essex-and-van-cortlandt-on-top-in.html | 3 TIED IN LAWN BOWLING.; New York, Essex and Van Cortlandt on Top in League. | True | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/sculptures-in-soap.html | SCULPTURES IN SOAP. | True | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/quick-victory-for-hoover-his-nomination-follows-a-night-of-long-and.html | QUICK VICTORY FOR HOOVER; His Nomination Follows a Night of Long and Fervid Oratory. LOWDEN WITHDRAWS NAME Acts at Last Minute as Protest Over Farm Declaration He Regards as Inadequate. BUT HE LEADS THE RIVALS Coolidge Gets 17 Votes, Hughes 1, Dawes 4, Watson 45 and Norris 24. | True | By Richard V. Oulahan. Special To The New York Times. | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/paragon-quarterly-voted-75-cents-to-be-paid-on-preferred-action-by.html | PARAGON QUARTERLY VOTED; 75 Cents to Be Paid on Preferred --Action by Other Companies. | True | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/corporation-reports-monthly-and-otherstatements-of-earnings-of.html | CORPORATION REPORTS; Monthly and Other-Statements of Earnings of Industrial Companies. Grand Union Tea. | True | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/20-police-medals-awarded-for-valor-seven-are-given-posthumously.html | 20 POLICE MEDALS AWARDED FOR VALOR; Seven Are Given Posthumously --Mayor Lauds Bravery of the Living and Slain Policemen. COMMENDS WHOLE FORCE Bandits Killed Five, Two Died in Fires--Detective Cordes Cited for Second Time. | True | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/polo-game-for-milk-fund-sands-point-and-meadow-brook-to-clash-in.html | POLO GAME FOR MILK FUND.; Sands Point and Meadow Brook to Clash in Benefit Fray July 1. | True | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/loans-to-brokers-drop-135549000-liquidation-in-stock-market-brings.html | LOANS TO BROKERS DROP $135,549,000; Liquidation in Stock Market Brings Expected Decline in Federal Reserve Report. TOTAL LOWEST SINCE MAY 9 Reduction in New Financing and Cessation of Movement of Funds Here Reflected. | True | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/harvey-d-goulder-wellknown-admiralty-lawyer-of-cleveland-dead-at-75.html | HARVEY D. GOULDER.; Well-Known Admiralty Lawyer of Cleveland Dead at 75. | True | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/burns-bros-answer-in-stock-sale-suit-coal-company-defends-its-plan.html | BURNS BROS. ANSWER IN STOCK SALE SUIT; Coal Company Defends Its Plan to Sell Lehigh and Wikes-Barre Holdings. | True | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/sheeting-standards-progress.html | Sheeting Standards Progress. | True | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/to-cut-illinois-melon.html | TO CUT ILLINOIS MELON. | True | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/merger-to-be-financed-union-of-osgood-and-commercial-steel-casting.html | MERGER TO BE FINANCED.; Union of Osgood and Commercial Steel Casting Companies. | True | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/trend-is-upward-over-the-counter-industrial-bank-insurance-and.html | TREND IS UPWARD OVER THE COUNTER; Industrial, Bank, Insurance and Sugar Issues Rise--Chain Store Stocks iu Demand. | True | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/chattanooga-first-in-bay-state-pace-captures-three-straight-heats.html | CHATTANOOGA FIRST IN BAY STATE PACE; Captures Three Straight Heats to Win at Opening of Cedar Lake Park Racing. | True | Speical to The New York Times. | C1B 782526 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/harvard-bats-beat-william-and-mary-slashing-attack-against-three.html | HARVARD BATS BEAT WILLIAM AND MARY; Slashing Attack Against Three Twirlers Nets 13-2 Victory at Soldiers Field. CRIMSON GETS 18 HITS Captain Burns's Homer and Blows by Donaghy, Prior and Cutts Top Offensive. | True | Speical to The New York Times. | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/value-in-old-truths-praised-at-hunter-dr-krass-stresses-love-and.html | VALUE IN OLD TRUTHS PRAISED AT HUNTER; Dr. Krass Stresses Love and Self-Sacrifice in Address at Annual Commencement. LARGEST CLASS GRADUATED Degrees Conferred on 843 Students --$6,000 Gift to Fellowship Fund Made by Class of '78. | True | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/former-diplomat-basil-miles-dies-recently-commissioner-to.html | FORMER DIPLOMAT, BASIL MILES, DIES; Recently Commissioner to International Chamber of Commercein Paris. | True | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/mexico-to-bury-poet-with-heroes.html | Mexico to Bury Poet With Heroes | True | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/former-russell-sage-houses-on-65th-st-sold-to-builder.html | Former Russell Sage Houses On 65th St. Sold to Builder | True | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/harvard-oarsmen-hold-time-trials-varsity-covers-four-miles-in-2939.html | HARVARD OARSMEN HOLD TIME TRIALS; Varsity Covers Four Miles in 29:39, While Juniors Turn In 11:23 for Two Miles. YALE REHEARSES STARTS Leader Confines Drill to Sprints-- Satterthwaite Goes to No. 6 in Jayvees. | True | Speical to The New York Times. | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/driggs-is-beaten-in-met-golf-play-walsh-eliminates-titleholder-in.html | DRIGGS IS BEATEN IN MET. GOLF PLAY; Walsh Eliminates Titleholder in Second Round of District Amateur Championship. TRIUMPHS BY 6 AND 5 Driggs Takes But One Hole--McCarthy, Medalist, Advances by Defeating Anderson. | True | By William D. Richardson. Speical To The New York Times. | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/wed-in-new-haven-after-breaking-troth-cm-robinson-new-haven-lawyer.html | WED IN NEW HAVEN AFTER BREAKING TROTH; C.M. Robinson, New Haven Lawyer, and Gladys HendricksGive Third Surprise. | True | Special to The New York Times. | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/protests-on-oil-acton-royalty-owner-calls-restriction-by-oklahoma.html | PROTESTS ON OIL ACTON.; Royalty Owner Calls Restriction by Oklahoma Commission Artificial. | True | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/results-at-auction.html | RESULTS AT AUCTION. | True | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/1903-class-presents-princeton-dormitory-ground-is-broken-as-opening.html | 1903 CLASS PRESENTS PRINCETON DORMITORY; Ground Is Broken as Opening Event of University's 181 st Commencement. | True | Special to The New York Times. | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/chicagoan-heads-doctors-dr-malcolm-harris-president-of-american.html | CHICAGOAN HEADS DOCTORS; Dr. Malcolm Harris President of American Medical Association. | True | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/jitney-players-in-opera-will-give-the-sorcerer-at-jackson-heights.html | JITNEY PLAYERS IN OPERA.; Will Give 'The Sorcerer' at Jackson Heights Monday Night. | True | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/money.html | MONEY. | True | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/long-island-city-lease.html | Long Island City Lease. | True | | C1B 782526 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/400000-home-for-the-aged.html | $400,000 Home for the Aged. | True | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/letter-gives-clue-in-budd-girl-hunt-note-mailed-at-132-fourth.html | LETTER GIVES CLUE IN BUDD GIRL HUNT; Note Mailed at 132 Fourth Avenue Declares Child Is Safeand Happy in New Home.POLICE BELIEVE IT GENUINE Detectives Think Message Initialed'J.F.H.' Was Written by ManAccused in Kidnapping. | True | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/7-bandits-rob-bank-near-convention-20000-is-obtained-before-tear.html | 7 BANDITS ROB BANK NEAR CONVENTION; $20,000 is Obtained Before Tear Gas Gun Routs Kansas City Robbers.ONE POLICEMAN IS SLAIN Gunmen, Fleeing in Auto, Also Wound Two Pedestrians byRandom Firing of Pistols.EXCITEMENT KILLS MAN Bank Is Filled With Gas for Nearlyan Hour and Republican Delegates Are Tearful From Fumes. | True | Special to The New York Times. | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/the-business-world-vacation-merchandise-called-for.html | THE BUSINESS WORLD; Vacation Merchandise Called For. | True | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/calendar-cleared-by-estimate-board-ninehour-session-brings-the-body.html | CALENDAR CLEARED BY ESTIMATE BOARD; Nine-Hour Session Brings the Body to Summer Recess, With Special Meeting Aug. 16. STARTS SANITARY PROGRAM Disposal Plants Survey Enabled by $68,000 Grant--Salary Rise Won by Engineer Group. | True | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/leasehold-deals-manhattan-parcels-reported-under-new-control.html | LEASEHOLD DEALS; Manhattan Parcels Reported Under New Control | True | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/firemen-fight-fumes-in-babies-hospital-six-break-down-door-and-put.html | FIREMEN FIGHT FUMES IN BABIES HOSPITAL; Six Break Down Door and Put Out Sulphur Candle Without Waiting for Gas Masks. | True | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/new-rival-enters-texas-gas-field-consolidated-gas-utilities-company.html | NEW RIVAL ENTERS TEXAS GAS FIELD; Consolidated Gas Utilities Company to Lay High PressurePipe Line.CLASH WITH CITIES SERVICEDoherty Interests Protest Against Invasion of Territory asUnwarranted. | True | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/fuller-not-a-candidate-massachusetts-governor-does-not-say-he-would.html | FULLER 'NOT A CANDIDATE,'; Massachusetts Governor Does Not Say He Would Refuse Second Place. | True | Speical to The New York Times. | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/matsuyama-wins-twice.html | Matsuyama Wins Twice. | True | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/a-daughter-to-mrs-jh-lynch-jr.html | A Daughter to Mrs. J.H. Lynch Jr. | True | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/rogers-links-convention-with-a-bank-robbery.html | Rogers Links Convention With a Bank Robbery | True | WILL ROGERS. | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/lr-eastman-sails-for-league-post.html | L.R. Eastman Sails for League Post | True | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/grace-divine-sings-contralto-appears-as-soloist-with-the-peoples.html | GRACE DIVINE SINGS.; Contralto Appears as Soloist With the Peoples' Chorus. | True | | C1B 782526 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/white-reiterates-strong-navy-plea-naval-attache-is-to-quit-paris.html | WHITE REITERATES STRONG NAVY PLEA; Naval Attache Is to Quit Paris Embassy for Sea Duty on July 1. STRESSES OUR RISING TRADE He Virtually Repeats His Speech of Last Fall, Which Was Criticized in Washington. | True | Special Cable to THE NEW YORK TIMES. | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/fight-jobless-insurance-clothing-mens-exchange-opposes-plan-in-new.html | FIGHT JOBLESS INSURANCE.; Clothing Men's Exchange Opposes Plan in New Contract With Union. | True | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/sisters-in-double-bridal-grace-obrien-wed-to-ca-towey-and-beatrice.html | SISTERS IN DOUBLE BRIDAL.; Grace O'Brien Wed to C.A. Towey and Beatrice to R.E. Leveille. | True | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/equity-checking-aliens-proceeding-with-plan-to-regulate-employment.html | EQUITY CHECKING ALIENS.; Proceeding With Plan to Regulate Employment of Foreign Actors. | True | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/business-records.html | BUSINESS RECORDS | True | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/princeton-seminary-plans-tabled.html | Princeton Seminary Plans Tabled | True | Special to The New York Times. | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/speeds-deposit-of-stock-exchange-puts-receipt-plan-in-effect-in.html | SPEEDS DEPOSIT OF STOCK; Exchange Puts Receipt Plan In Effect in Chrysler-Dodge Merger. | True | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/parker-high-gun-in-ontario-shoot-breaks-96-birds-from-16yard-mark.html | PARKER HIGH GUN IN ONTARIO SHOOT; Breaks 96 Birds From 16-Yard Mark in Preliminary Grand International Event. YOUNG AND BOTTGER IN TIE Both Break 94, While Miss Crothers Has Two Less--Three Finish With 93 Total. | True | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/utility-earnings-periodical-statements-of-public-utility-companies.html | UTILITY EARNINGS; Periodical Statements of Public Utility Companies. With Comparisons. | True | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/pius-denies-illness-receives-justice-dowlings-daughters-and-70.html | PIUS DENIES ILLNESS.; Receives Justice Dowling's Daughters and 70 Others in One Day. | True | Wireless to THE NEW YORK TIMES. | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/adds-employe-insurance-the-new-jersey-public-service-announces-new.html | ADDS EMPLOYE INSURANCE.; The New Jersey Public Service Announces New Group Plan. | True | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/rumania-may-recall-paris-envoy.html | Rumania May Recall Paris Envoy. | True | Wireless to THE NEW YORK TIMES. | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/two-seats-on-curb-sold.html | TWO SEATS ON CURB SOLD. | True | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/dodging-an-issue-how-the-prohibition-plank-was-framed-and.html | DODGING AN ISSUE.; How the Prohibition Plank Was Framed and Insincerely Adopted at Kansas City. | True | By Arthur Krock. Editorial Correspondence of the New York Times. | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/painter-killed-in-2story-fall.html | Painter Killed in 2-Story Fall. | True | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/miss-morrill-wins-in-met-net-play-gains-semifinal-in-clay-court.html | MISS MORRILL WINS IN MET. NET PLAY; Gains Semi-Final in Clay Court Championship, Defeating Miss Greenspan, 5-7, 6-0, 6-0. MRS. TAUBELE IS DEFEATED Eliminated by Mrs. Stenz, 6-1, 6-4 --Latter With Mrs. Morris Also Scores in Doubles. | True | By Allison Danzig. | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/metzlers-double-wins-for-chicago-scores-three-runs-in-fifith-and.html | METZLER'S DOUBLE WINS FOR CHICAGO; Scores Three Runs in Fifith and Enables White Sox to Defeat Boston, 5 to 4. | True | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/rubber-prices-rise-on-local-exchange.html | RUBBER PRICES RISE ON LOCAL EXCHANGE | True | | C1B 782526 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/to-aid-philadelphia-opera-group-of-new-yorkers-promises-to-help.html | TO AID PHILADELPHIA OPERA; Group of New Yorkers Promises to Help Build New Home. | True | Special to The New York Times. | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/cost-accountants-end-meeting.html | Cost Accountants End Meeting. | True | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/active-hunt-starts-for-vice-president-exgov-cox-of-massachusetts.html | ACTIVE HUNT STARTS FOR VICE PRESIDENT; Ex-Gov. Cox of Massachusetts Now Suggested--Deneen and Moses Also Discussed. | True | Special to The New York Times. | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/chernoff-wins-bout-gets-decision-over-fruchtman-at-102d-medical.html | CHERNOFF WINS BOUT.; Gets Decision Over Fruchtman at 102d Medical Armory. | True | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/allen-st-paul-pilot-suspended.html | Allen, St. Paul Pilot, Suspended. | True | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/new-prayer-book-is-again-rejected-house-of-commons-finally-disposes.html | NEW PRAYER BOOK IS AGAIN REJECTED; House of Commons Finally Disposes of Revised Version by Vote of 266 to 220. | True | Wireless to THE NEW YORK TIMES. | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/vote-by-states-in-defeat-of-substitute-plank-proposed-to-convention.html | Vote by States in Defeat of Substitute Plank Proposed to Convention by Farm Bloc Minority | True | Special to The New York Times. | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/platform-affirms-coolidge-policies-conservative-farm-plank-and-dry.html | PLATFORM AFFIRMS COOLIDGE POLICIES; Conservative Farm Plank and Dry Law Adherence Held to Reflect Party Tradition. NO NEW OR DUBIOUS ISSUES Tax, Debt, Foreign and Defense Pledges Offered as 'Program That Has Given Prosperity.' | True | By Charles R. Michael. Special To The New York Times. | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/declines-to-modify-fortyhour-week-impartial-chairman-in-garment.html | DECLINES TO MODIFY FORTY-HOUR WEEK; Impartial Chairman in Garment Industry Decides He Lacks Authority to Act. SEES LITTLE VALUE IN IT But Ingersoll Says It Is Part of Agreement Between Employers and the Union. | True | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/collidge-sends-word-not-to-vote-for-him-informs-connecticut.html | COLLIDGE SENDS WORD NOT TO VOTE FOR HIM; Informs Connecticut Delegation of His Wishes in His First Direct Message. | True | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/1000-more-marines-go-to-nicaragua-will-join-4000-already-there-to.html | 1,000 MORE MARINES GO TO NICARAGUA; Will Join 4,000 Already There to Supervise Elections and for Replacements. DRAWN FROM UNITS AFLOAT This Was Necessary as Forces at Home Have Been Reduced to Skeleton Basis. | True | Special to The New York Times. | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/phillips-may-seek-delay-of-tax-trial-alleged-sewer-ring-head-to-go.html | PHILLIPS MAY SEEK DELAY OF TAX TRIAL; Alleged Sewer Ring Head to Go to Atlantic City Today in an Ambulance. GRAND JURY QUESTIONS 2 Court Impounds Records of Klein Corporation to Facilitate Bar Association Inquiry. | True | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/new-york-to-share-radio-to-australia-city-to-be-linked-with-new.html | NEW YORK TO SHARE RADIO TO AUSTRALIA; City to Be Linked With New Beam Service Between Montreal and Melbourne.SERVICE OPEN TOMORROWRates to Be 10 Per Cent. Less ThanPresent Charges--City College toBroadcast Commencement. | True | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/100-divided-among-4-rescuers.html | $100 Divided Among 4 Rescuers. | True | | C1B 782526 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/copper-prices-firm-export-buying-active-advance-in-price-is.html | COPPER PRICES FIRM; EXPORT BUYING ACTIVE; Advance in Price Is Expected-- Lead and Zinc Firm--Tin Production Increases. | True | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/notre-dame-loses-61-providence-college-hands-first-defeat-to-ed.html | NOTRE DAME LOSES, 6-1.; Providence College Hands First Defeat to Ed Walsh. | True | Speical to The New York Times. | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/tempers-cracking-in-marathon-dance-contest-getting-down-to-a-battle.html | TEMPERS CRACKING IN MARATHON DANCE; Contest Getting Down to a Battle of Temperaments as It Enters Fifth Day. 34 COUPLES STILL GOING Patricia Salmon, Carried About Unconscious for Hours by HerPartner, Recovers Stamina. | True | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/bond-flotations-new-corporation-issues-offered-for-subscriptionby.html | BOND FLOTATIONS; New Corporation Issues Offered for Subscriptionby Investors. | True | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/police-department.html | Police Department. | True | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/higgins-to-resume-graft-hunt-today-commissioner-expected-to-call-20.html | HIGGINS TO RESUME GRAFT HUNT TODAY; Commissioner Expected to Call 20 Listed on Payrolls in Quest for Irregularities. TWO INDICTMENTS DELAYED Manhattan Grand Jury Expected to Hand Up Bills Today--Queens Records to Be Examined. | True | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/mrs-gillespie-wins-golf-match.html | Mrs. Gillespie Wins Golf Match. | True | Speical to The New York Times. | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/sports-of-the-times-just-for-the-fun-of-it.html | Sports of the Times; Just for the Fun of It. | True | By John Kieran. | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/lomskis-manager-seeks-return-bout-duffy-finds-promoter-fugazy.html | LOMSKI'S MANAGER SEEKS RETURN BOUT; Duffy Finds Promoter Fugazy Willing to Stage Another Contest With Latzo. | True | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/object-on-linseed-merger-holders-in-the-american-company-seeking.html | OBJECT ON LINSEED MERGER; Holders in the American Company Seeking Better Terms. | True | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/praises-stock-companies-paul-meyer-tells-convention-they-saved.html | PRAISES STOCK COMPANIES.; Paul Meyer Tells Convention They Saved Theatre's Cultural Side. | True | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/yale-art-school-gives-fellowships-awards-four-courses-in-painting.html | YALE ART SCHOOL GIVES FELLOWSHIPS; Awards Four Courses in Painting and Sculpture of European Centres. | True | Special to The New York Times. | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/commodity-range-narrow-annalist-weekly-index-of-prices-stands-at.html | COMMODITY RANGE NARROW; Annalist Weekly Index of Prices Stands at 149.3. | True | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/stewart-acquitted-of-senate-contempt-may-face-another-indictment.html | STEWART ACQUITTED OF SENATE CONTEMPT; May Face Another Indictment Charging Perjury in His Teapot Dome Evidence. JURY DEADLOCKED 21 HOURS Two Men on Jury of Four Women and Eight Men Urged Conviction. COUNSEL HITS OIL INQUIRY Declares Verdict Is the Answer of Washington Citizens to 'Political Persecution.' | True | Special to The New York Times. | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/shipping-and-mails-shipping-and-mails.html | SHIPPING AND MAILS; SHIPPING AND MAILS | True | | C1B 782526 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/securities-company-faces-court-action-new-jersey-corporations-right.html | SECURITIES COMPANY FACES COURT ACTION; New Jersey Corporation's Right to Continue Business Attacked by Legislative Committee Counsel. | True | Special to The New York Times. | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/building-owners-to-unite.html | Building Owners to Unite. | True | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/weather-in-cotton-and-grain-states.html | Weather in Cotton and Grain States. | True | Special to The New York Times. | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/seton-hallcornell-game-off.html | Seton Hall-Cornell Game Off. | True | Speical to The New York Times. | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/burton-a-heat-victim-ohioan-collapses-in-his-seat-at-convention.html | BURTON A HEAT VICTIM.; Ohioan Collapses in His Seat at Convention Hall. | True | Special to The New York Times. | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/mcnab-lauds-hoover-as-administrator-mnab-sees-hoover-as-hero-of.html | McNab Lauds Hoover as Administrator; M'NAB SEES HOOVER AS HERO OF SERVICE Spiritual America Calls for Him, Californian Avers in Nominating Speech. CALLED FRIEND OF FARMER And Sympathetic With Labor-- Secretary's Relief Activities Eloquently Reviewed. | True | Special to The New York Times. | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/hitchcock-entry-wins-the-bayside-bangle-beats-rabel-by-three.html | HITCHCOCK ENTRY WINS THE BAYSIDE; Bangle Beats Rabel by Three Lengths in Steeplechase, With Be Fair Next. DYKER STABLE SUSPENDED Victory of Ceylon Prince Brings. Action by Stewards-- Recreation Is Disqualified. | True | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/senators-turn-back-the-tigers-by-8-to-3-drive-whitehill-from-mound.html | SENATORS TURN BACK THE TIGERS BY 8 TO 3; Drive Whitehill From Mound With Four Runs in the Fourth Inning. | True | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/yale-to-keep-coaches-no-changes-made-in-athletic-staff-for-coming.html | YALE TO KEEP COACHES; No Changes Made in Athletic Staff for Coming Season. | True | Speical to The New York Times. | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/courtney-will-meet-shade-in-ring-tonight-middleweight-contenders.html | COURTNEY WILL MEET SHADE IN RING TONIGHT; Middleweight Contenders Will Clash in Ten-Round Bout at Coney Island. | True | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/form-anglofrench-bank-concern.html | Form Anglo-French Bank Concern. | True | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/mrs-pankhurst-and-suffrage.html | MRS. PANKHURST AND SUFFRAGE. | True | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/lazzeris-big-blow-halts-browns-43-homer-with-two-on-bases-in-third.html | LAZZERI'S BIG BLOW HALTS BROWNS, 4-3; Homer With Two on Bases in Third Gives the Yankees Necessary Leeway. PENNOCK HAS CLOSE CALL Superb Play by Durocher Saves Southpaw and Stills a St. Louis Rally. | True | By James R. Harrison. Speical To the New York Times. | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/richard-w-jennings-a-leader-in-republican-party-in-rhode-island.html | RICHARD W. JENNINGS.; A Leader In Republican Party in Rhode Island Dies at 61. | True | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/our-fast-airplane-carriers.html | OUR FAST AIRPLANE CARRIERS. | True | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/again-the-prayerbook.html | AGAIN THE PRAYER-BOOK. | True | | C1B 782526 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/posed-as-a-baronet-up-in-money-fraud-prisoner-held-in-10000-here.html | POSED AS A BARONET, UP IN MONEY FRAUD; Prisoner Held in $10,000 Here, Accused of Getting Funds on False Pretenses in Jersey. | True | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/city-gets-park-site-at-reduced-price-decides-on-hillside-tract-in.html | CITY GETS PARK SITE AT REDUCED PRICE; Decides on Hillside Tract in Queens at Figure Said to Be $2,000 an Acre Under Cost. APPROVES A RICHMOND PLOT Owners Rush to Offer Better Terms -- Recreation Group Lauds Berry Deals. | True | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/7-service-stars-in-olympic-tests-tomorrow-first-time-army-and-navy.html | 7 SERVICE STARS IN OLYMPIC TESTS; Tomorrow First Time Army and Navy Will Be Represented at Eastern Trials. | True | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/mrs-lawlor-beats-mrs-austin-1-up-gains-final-in-connecticut-title.html | MRS. LAWLOR BEATS MRS. AUSTIN, 1 UP; Gains Final in Connecticut Title Golf--Mrs. Piernie Defeats Mrs. Martelle, 2 and 1. | True | Speical to The New York Times. | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/seaback-gains-on-hoppe.html | Seaback Gains on Hoppe. | True | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/five-liners-to-sail-two-are-due-today-europebound-ships-include.html | FIVE LINERS TO SAIL; TWO ARE DUE TODAY; Europe-Bound Ships Include Homeric, France, Pennland and Resolute. AQUITANIA IS COMING IN George Washington Returning With War Veterans--Munamar Departing for South. | True | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/markets-in-london-paris-and-berlin-wall-streets-recovery-aids-in.html | MARKETS IN LONDON, PARIS AND BERLIN; Wall Street's Recovery Aids in Sending British Speculative Shares Generally Upward. LONDON MONEY IS EASY Bank of France Statement Strengthens Bourse--German PricesCrumble, Then Steady. | True | Wireless to THE NEW YORK TIMES. | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/northernmost-radio-opens-at-point-barrow-alaska.html | Northernmost Radio Opens At Point Barrow, Alaska | True | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/youth-will-be-served-but-father-although-active-has-a-disheartening.html | YOUTH WILL BE SERVED.; But Father, Although Active, Has a Disheartening Time of It. | True | CLEMENT SCHWINGES. | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/cottonseed-oil.html | COTTONSEED OIL. | True | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/holdings-increase-of-discount-bills-60900000-gain-during-past-week.html | HOLDINGS INCREASE OF DISCOUNT BILLS; $60,900,000 Gain During Past Week Is Reported by the Federal Reserve Banks. OPEN MARKETS BILLS FALL Decline Is $26,000,000--Note Circulation Was Heavier in Three Districts. | True | Special to The New York Times. | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/torporcer-to-join-rochester.html | Torporcer to Join Rochester. | True | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/minority-farm-plank-demanded-fee-system-if-opposed-direct-or.html | MINORITY FARM PLANK DEMANDED FEE SYSTEM; If Opposed Direct or Indirect Treasury Subsidies to Handle Crop Surpluses. | True | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/capt-guardabassi-to-wed-miss-r-wood-artist-and-opera-singer-will.html | CAPT. GUARDABASSI TO WED MISS R. WOOD; Artist and Opera Singer Will Marry Friend of Soldiers Next Monday. | True | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/mrs-pankhurst-suffragist-dead-famous-leader-of-militant-women-a.html | MRS. PANKHURST, SUFFRAGIST, DEAD; Famous Leader of Militant Women a Conservative at the End. ASPIRED TO PARLIAMENT Death Recalls Her Stormy Career --Vote Won When Government's Foe Supported War | True | Wireless to THE NEW YORK TIMES. | C1B 782526 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/women-blamed-for-torpid-convention-oldtimers-recall-red-fire-and.html | WOMEN BLAMED FOR TORPID CONVENTION; Old-Timers Recall Red Fire and Hilarity of Pre-Suffrage Nominating Parties.NEW VOTERS CONSCIENTIOUSThey Keep Every Obligation in a Spirit of Interest and FindNo Moment Dull. | True | BY Winifred Mallon. Special To The New York Times. | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/back-brotherhood-games-ny-state-chamber-of-commerce-endorses-labor.html | BACK BROTHERHOOD GAMES; N.Y. State Chamber of Commerce Endorses Labor Day Program. | True | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/fee-proposal-defeated-convention-accepts-the-majority-report-after.html | FEE PROPOSAL DEFEATED; Convention Accepts the Majority Report After Stormy Debate. AGRARIAN BLOC INSISTENT Demands Seat at the Tariff Banquet Instead of 'Lazarus's Crumbs.' WET PLANK ALSO REJECTED Dr. Butler Speaks for His Plan, but Delegates Make Short Work of It. | True | Special to The New York Times. | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/play-opens-today-for-wightman-cup-english-concede-advantage-to.html | PLAY OPENS TODAY FOR WIGHTMAN CUP; English Concede Advantage to America in Miss Wills's Two Matches. BUT PIN HOPES ON OTHERS Miss Ryan Loses First Set in England This Year--KingsleyBeats Sidney Wood. | True | By J.s. MacCormac. Wireless to the New York Times. | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/mont-dor-scores-at-hunntington-bay-captures-blue-ribbon-in-class.html | MONT D'OR SCORES AT HUNNTINGTON BAY; Captures Blue Ribbon in Class for Stallions as Three-Day Horse Show Opens. SCHEHERAZADE IS WINNER Bay Triumphs In Event for Mares Suitable to Produce Polo Mounts--Naiad Wins. | True | By Henry R. Ilsley. Speical To The New York Times. | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/new-stock-issues-offering-of-corporation-shares-for-subscription-by.html | NEW STOCK ISSUES; Offering of Corporation Shares for Subscription by the Public. | True | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/westchester-sales-transactions-in-the-county-as-reported-yesterday.html | WESTCHESTER SALES; Transactions in the County as Reported Yesterday | True | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/davis-says-labor-gains-by-platform-fess-asserts-document-might-have.html | DAVIS SAYS LABOR GAINS BY PLATFORM; Fess Asserts Document Might Have Been More Definite on Certain Subjects. | True | Special to The New York Times. | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/east-side-market-continues-active-sites-purchased-by-builders-for.html | EAST SIDE MARKET CONTINUES ACTIVE; Sites Purchased by Builders for New High-Class Apartment Houses.RUSSELL SAGE HOUSE SOLDBuying and Construction of Homesthe Principal Feature of theSuburban Territory. | True | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/mariners-home-75-years-old.html | Mariners' Home 75 Years Old. | True | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/hoovers-iowa-home-town-prepares-to-celebrate.html | Hoover's Iowa Home Town Prepares to Celebrate | True | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/loses-balloon-tire-suit-steel-wheel-corporation-will-appeal-claim.html | LOSES BALLOON TIRE SUIT.; Steel Wheel Corporation Will Appeal Claim to Patent. | True | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/mrrogers-reviews-days-proceedings-regrets-absence-of-hot-dogs-in.html | MR.ROGERS REVIEWS DAY'S PROCEEDINGS; Regrets Absence of 'Hot Dogs' in Convention Building, but Hopes for Houston. HE SUGGESTS A TICKET Looks Like Hoover and Heflin to Him, He Says--Not Enthusiastic About Smoot's Speech. | True | By Will Rogers. Speical To the New York Times. | C1B 782526 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/bars-children-as-aliens-board-wants-proof-that-boy-and-girl-will-go.html | BARS CHILDREN AS ALIENS.; Board Wants Proof That Boy and Girl Will Go Home in Six Months. | True | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/children-pay-tribute-at-bust-of-mrs-stowe-negro-pupils-sing-of.html | CHILDREN PAY TRIBUTE AT BUST OF MRS. STOWE; Negro Pupils Sing of Memorial to Author of 'Uncle Tom's Cabin' at Hall of Fame. | True | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/miss-hicks-gains-long-island-final-seventeenyearold-star-eliminates.html | MISS HICKS GAINS LONG ISLAND FINAL; Seventeen-Year-Old Star Eliminates Miss Kinsey, 6 and 5,on Glen Head Links.MRS. TOERGE VICTOR, 2 UPAll Even at 16th, Nassau PlayerCaptures 17th and 18th toDefeat Mrs. Federman. | True | Speical to The New York Times. | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/fugitive-jailbreakers-captured-near-chicago-two-are-wounded-in-a.html | Fugitive Jail-Breakers Captured Near Chicago; Two Are Wounded in a Desperate Fight | True | Special to The New York Times. | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/deals-in-new-jersey-sales-of-properties-in-state-as-reported.html | DEALS IN NEW JERSEY; Sales of Properties in State as Reported Yesterday | True | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/hagenlacher-continues-victories.html | Hagenlacher Continues Victories. | True | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/miss-cornelia-clark-to-wed-pw-smith-member-of-boston-junior-league.html | MISS CORNELIA CLARK TO WED P.W. SMITH; Member of Boston Junior League Betrothed to Harvard Graduate --Other Engagements. | True | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/lower-call-money-sends-curb-list-up-recoveries-of-2-to-5-points-are.html | LOWER CALL MONEY SENDS CURB LIST UP; Recoveries of 2 to 5 Points Are Made by Active Issues Under Extensive Buying. | True | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/emma-cavanagh-weds-fj-farrell-cardinal-hayes-performs-the-ceremony.html | EMMA CAVANAGH WEDS F.J. FARRELL; Cardinal Hayes Performs the Ceremony in St. Patrick's Cathedral. POPE SENDS HIS BLESSING Choir Leads Bridal Procession-- Garden Effect in Chancel--Mayor Walker at Reception. | True | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/yale-festivities-start-tonight-president-angell-will-give-the.html | YALE FESTIVITIES START TONIGHT; President Angell Will Give the Baccalaureate Address for the 227th Commencement. DEGREES ON WEDNESDAY Boat Races Between Yale and Harvard Crews on Friday Will End Program. | True | Special to The New York Times. | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/rubber-co-extends-insurance.html | Rubber Co. Extends Insurance. | True | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/katz-no7-returns-to-cornell-varsity-coach-wray-sends-boat-down.html | KATZ, NO.7, RETURNS TO CORNELL VARSITY; Coach Wray Sends Boat Down stream in an Attempt to Prepare for Time Trial. CALIFORNIA IN LONG PADDLE Highly Rated Poughkeepsie Contender Shapes Well in Pull--Middies in Mile Sprint. | True | By Robert F. Kelley. Special To The New York Times. | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/rejoicing-at-palo-alto-hoovers-brother-and-aunt-get-news-over-the.html | REJOICING AT PALO ALTO.; Hoover's Brother and Aunt Get News Over the Radio. | True | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/brooklyn-trading-yesterdays-deals-in-business-and-residential.html | BROOKLYN TRADING; Yesterday's Deals in Business and Residential Properties | True | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/jersey-city-stopped-72-drops-third-to-rochesterhenderson-given-poor.html | JERSEY CITY STOPPED, 7-2.; Drops Third to Rochester--Henderson Given Poor Support. | True | | C1B 782526 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/all-belgium-hails-hoover-benefactor-to-be-president.html | All Belgium Hails Hoover 'Benefactor to Be President' | True | Special Cable to THE NEW YORK TIMES. | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/vanitie-and-resolute-in-regatta-today-to-said-in-the-opeaing-event.html | VANITIE AND RESOLUTE IN REGATTA TODAY; To Said in the Opeaing Event of the Season for the New York Yacht Club. | True | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/senator-borah-champions-the-president-on-farm-plan-important.html | Senator Borah Champions the President on Farm Plan; IMPORTANT FIGURES AT CONVENTION. | True | Speical to The New York Times. | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/mrs-stevens-golf-victor-leads-in-westchester-and-fairfield-oneday.html | MRS. STEVENS GOLF VICTOR; Leads in Westchester and Fairfield One-Day Tourney. | True | Special to The New York Times. | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/new-record-of-auto-sales-general-motors-dealers-delivered-224094.html | NEW RECORD OF AUTO SALES; General Motors Dealers Delivered 224,094 Cars in May | True | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/new-rulings-on-exports-merchants-association-notifies-shippers-to.html | NEW RULINGS ON EXPORTS.; Merchants' Association Notifies Shippers to Nicaragua and Chile. | True | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/changes-in-directorates-several-companies-announce-shifts-after.html | CHANGES IN DIRECTORATES.; Several Companies Announce Shifts After Board Meetings. | True | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/deposits-end-today-for-edison-merger-500000-of-brooklyn-companys.html | DEPOSITS END TODAY FOR EDISON MERGER; 500,000 of Brooklyn Company's Shares on Hand for Union With Consolidated Gas. I30,000 MORE ARE, NEEDED Banks and Brokers Holding Stock Are Expected to Make Up Balance Required. | True | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/hylan-in-a-clash-at-gas-hearing-informs-board-he-does-not-want-to.html | HYLAN IN A CLASH AT GAS HEARING; Informs Board He Does Not Want to Be Confused With the Consumers' League. REMARK KEPT OFF RECORD Hotchner Says Wish Is "Mutually Agreeable"--Crowd Arouses Company's Counsel. | True | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/railways-to-rush-deal-for-express-plan-to-acquire-company-to-be.html | RAILWAYS TO RUSH DEAL FOR EXPRESS; Plan to Acquire Company to Be Laid Before Executives Within Two Weeks. RATE WAR NOT DISCUSSED Association Adjourns to Meet in Montreal in Fall--Fairfax Harrison Again a Member. | True | Special to The New York Times. | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/federal-reserve-bank-statements-new-york-reserve-bank.html | Federal Reserve Bank Statements; New York Reserve Bank | True | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/muth-wins-met-tourney-turns-in-low-gross-of-73-in-1day-golf-event.html | MUTH WINS MET. TOURNEY.; Turns In Low Gross of 73 in 1-Day Golf Event at Tarrytown. | True | Speical to The New York Times. | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/stewart-co-buy-site-store-to-erect-12story-building-on-5th-avenue.html | STEWART & CO. BUY SITE; Store to Erect 12-Story Building on 5th Avenue at 56th Street. | True | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/other-manhattan-sales-deals-in-business-and-other-parcels-reported.html | OTHER MANHATTAN SALES; Deals in Business and Other Parcels Reported Yesterday | True | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/dr-charles-platt-dead-chemist-and-author-dies-in-philadelphia-at-59.html | DR. CHARLES PLATT DEAD.; Chemist and Author Dies in Philadelphia at 59 Years. | True | Special to The New York Times. | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/helena-lewin-pianist-marries.html | Helena Lewin, Pianist, Marries. | True | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/plan-300-stock-dividend-sylvestre-oil-company-also-would-raise.html | PLAN 300% STOCK DIVIDEND; Sylvestre Oil Company Also Would Raise Annual Rate. | True | | C1B 782526 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/louis-bourlier-in-recital-baritone-from-europe-makes-his-american.html | LOUIS BOURLIER IN RECITAL; Baritone From Europe Makes His American Debut. | True | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/suttons-kinchinjunga-wins-the-newbury-summer-cup.html | Sutton's Kinchinjunga Wins The Newbury Summer Cup | True | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/caruso-estate-set-at-800000-net-pro-rata-deduction-for-debts-of.html | CARUSO ESTATE SET AT $800,000 NET; Pro Rata Deduction for Debts of Tenor Here Leaves Holdings Tax Free in State. OWED $262,518 IN NEW YORK Most of Property in Intangibles in America, With $758,000 Owned in Italy, Report Shows. | True | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/coast-guard-orders.html | Coast Guard Orders. | True | Special to The New York Times. | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/the-king-knights-wilkins-sir-hubert-receives-the-accolade-at.html | THE KING KNIGHTS WILKINS.; Sir Hubert Receives the Accolade at Buckingham Palace. | True | Wireless to THE NEW YORK TIMES. | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/28000000-in-gold-leaves-tomorrow-largest-shipment-on-record-for-one.html | $28,000,000 IN GOLD LEAVES TOMORROW; Largest Shipment on Record for One Day Scheduled for France on Two Liners. TOTAL UP TO $215,007,000 Exports Last Week $12,178,000, With Imports $259,000--$7,000,000 From Canada. | True | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/robins-halted-73-as-petty-weakens-silver-fox-blanks-cubs-until-8th.html | ROBINS HALTED, 7-3, AS PETTY WEAKENS; Silver Fox Blanks Cubs Until 8th, When He Falls Victim of Four-Run Splurge. ELLIOTT IN RELIEF ROLE Nehf Starts for Chicago and Is Reached for 2 Tallies, including Homer by Bressler. | True | By John Drebinger. | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/union-boat-club-boston-oarsmen-will-compete-on-thames-river-england.html | UNION BOAT CLUB; Boston Oarsmen Will Compete on Thames River, England, July 4,5,6 and 7. | True | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/film-shows-engine-in-operation.html | Film Shows Engine in Operation. | True | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/new-fight-plunges-tientsin-into-chaos-fierce-street-battle-follows.html | NEW FIGHT PLUNGES TIENTSIN INTO CHAOS; Fierce Street Battle Follows When Trapped Northerners Try to Escape From Station. CLASHES ALL NIGHT BEFORE These Start When Northern Stragglers Begin LootingMany Chinese Are Killed.FOREIGNERS SAFE THUS FARTwenty Thousand Troops Are onWay From Peking to Reinforce Southerners Holding Tientsin. | True | By Henry F. Misselwitz. Special Cable To the New York Times. | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/the-platform.html | THE PLATFORM. | True | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/opposes-inland-waterway-board-of-estimate-votes-against-25000000.html | OPPOSES INLAND WATERWAY; Board of Estimate Votes Against $25,000,000 Project Here. | True | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/smith-men-leave-balboa-delegates-instructed-for-governor-at-houston.html | SMITH MEN LEAVE BALBOA.; Delegates Instructed for Governor at Houston Sail for New Orleans. | True | Special Cable to THE NEW YORK TIMES. | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/get-workmanship-awards-employes-on-bank-of-new-york-building.html | GET WORKMANSHIP AWARDS; Employes on Bank of New York Building Praised for Proficiency. | True | | C1B 782526 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/40-top-announced-for-tunney-match-prices-to-range-from-5-upward-tax.html | $40 TOP ANNOUNCED FOR TUNNEY MATCH; Prices to Range From $5 Upward, Tax included, for July 26 Bout, Says Rickard.HEENEY STARTS TRAININGBegins Grind Before 1,000 at Fairhaven, N.J., Where PromoterDivulges Plans. | True | By James P. Dawson. Speical To the New York Times. | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/je-berwind-estate-willed-to-relatives-300000-of-more-than-5000000.html | J.E. BERWIND ESTATE WILLED TO RELATIVES; $300,000 of More Than $5,000,000 Goes to Clinic--Bulk toWidow of Coal Man. | True | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/army-garden-party-entertainment-and-military-tournament-planned-for.html | ARMY GARDEN PARTY.; Entertainment and Military Tournament Planned for Tomorrow. | True | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/brooklyn-teacher-slain-by-brother-miss-emma-leach-50-beaten-to.html | BROOKLYN TEACHER SLAIN BY BROTHER; Miss Emma Leach, 50, Beaten to Death and Stabbed at Night in Underhill Avenue Home. HE PUTS BLAME ON 'SPIRITS' They Tickled Him and He Tried to Save Sister From Them, He Tells the Police. | True | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/met-tennis-final-gained-by-bowman-drops-first-set-to-partridge-63.html | MET. TENNIS FINAL GAINED BY BOWMAN; Drops First Set to Partridge, 6-3, but Rallies to Win Next Two, 6-2, 6-4. | True | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/youth-gets-15-years-for-killing-man.html | Youth Gets 15 Years for Killing Man | True | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/cotton-prices-rise-with-stock-market-weather-conditions-in-south.html | COTTON PRICES RISE WITH STOCK MARKET; Weather Conditions in South Aid Advance and List Closes 12 to 19 Points Higher. SEASON'S EXPORTS BEHIND Total for the Five Days of the Week Almost as High as Six-Day Total 2 Years Ago. | True | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/duray-breaks-lockhart-record-speeding-1481-miles-an-hour.html | Duray Breaks Lockhart Record Speeding 148.1 Miles an Hour | True | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/reception-to-dr-and-mrs-goldstein.html | Reception to Dr. and Mrs. Goldstein. | True | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/four-planes-crash-in-storm-in-france-twentyone-bombers-in-formation.html | FOUR PLANES CRASH IN STORM IN FRANCE; Twenty-one Bombers in Formation Scattered in Dark Over WideArea--Observer Is Killed. | True | Special Cable to THE NEW YORK TIMES. | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/says-men-lean-to-colorful-hats.html | Says Men Lean to Colorful Hats. | True | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/dherelle-to-join-yale-medical-school.html | D'Herelle to Join Yale Medical School. | True | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/democrats-to-be-hosts-to-children.html | Democrats to Be Hosts to Children. | True | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/girl-fliers-ready-held-by-weather-crew-of-earhart-plane-now-intend.html | GIRL FLIERS READY; HELD BY WEATHER; Crew of Earhart Plane Now Intend to Make Ireland Their Objective ALL HANGS ON LOAD TESTS Miss Boll's Pilot Defers Hop-Off From Newfoundland Today. After Being Advised of Storm. | True | Special Cable to THE NEW YORK TIMES. | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/what-borah-eats-when-brainfagged-protesting-farmers-assembled.html | WHAT BORAH EATS WHEN BRAIN-FAGGED; PROTESTING FARMERS ASSEMBLED OUTSIDE THE CONVENTION HALL. | True | Special to The New York Times. | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/stars-in-swim-meet-tomorrow.html | Stars in Swim Meet Tomorrow. | True | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B 782526 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/mr-hoover.html | MR. HOOVER. | True | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/americans-wed-in-paris-gertrude-flesh-marries-major-henry-c-bristol.html | AMERICANS WED IN PARIS.; Gertrude Flesh Marries Major Henry C. Bristol of Brooklyn. | True | Special Cable to THE NEW YORK TIMES. | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/indians-bow-98-to-the-athletics-threerun-rally-in-8th-gives.html | INDIANS BOW, 9-8, TO THE ATHLETICS; Three-Run Rally in 8th Gives Philadelphia Victory in Series Opener. | True | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/stock-dividend-predicted-united-gas-improvement-payment-reported.html | STOCK DIVIDEND PREDICTED; United Gas Improvement Payment Reported From Philadelphia. | True | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/kentuckys-26-for-smith-democratic-state-convention-endorses.html | KENTUCKY'S 26 FOR SMITH.; Democratic State Convention Endorses Governor for Presidency. | True | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/british-bank-rate-highest-since-1914-institution-gains-19500000.html | BRITISH BANK RATE HIGHEST SINCE 1914; Institution Gains $19,500,000 Gold and Holds $77,500,000 More Than Year Ago. | True | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/yale-commencement-program-other-college-events.html | Yale Commencement Program; Other College Events. | True | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/cotton-consumption-in-may-below-1927.html | COTTON CONSUMPTION IN MAY BELOW 1927 | True | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/flag-day-observed-throughout-city-six-ceremonies-commemorate.html | FLAG DAY OBSERVED THROUGHOUT CITY; Six Ceremonies Commemorate Creation of Emblem 151 Years Ago. | True | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/sugar-coffee-cocoa-sugar.html | SUGAR, COFFEE, COCOA.; Sugar. | True | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/few-cents-balance-67200000-debt-britain-to-pay-remainder-of-war.html | FEW CENTS BALANCE $67,200,000 DEBT; Britain to Pay Remainder of War Loan Instalment With United States Securities. $300,000 ESTIMATED SAVED Check for Less Than $1 From Morgan & Co. to Federal Reserve Bank Today Will Close. | True | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/belgrade-gets-sharp-note-mussolini-demands-reparations-for-attack.html | BELGRADE GETS SHARP NOTE; Mussolini Demands Reparations for Attack on Consulate. | True | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/rotc-drill-today-700-students-to-begin-training-at-nine-army-posts.html | R.O.T.C. DRILL TODAY.; 700 Students to Begin Training at Nine Army Posts. | True | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/mrs-chapin-yields-to-miss-townsend-bows-by-75-75-in-semifinal-of.html | MRS. CHAPIN YIELDS TO MISS TOWNSEND; Bows by 7-5, 7-5, in Semi-Final of Pennsylvania and Middle States Tennis Tourney. | True | Speical to The New York Times. | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/national-guard-orders.html | National Guard Orders. | True | Special to The New York Times. | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/british-cricket-results.html | British Cricket Results. | True | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/thaw-in-vienna-night-life-he-goes-about-unrecognizedwill-return-to.html | THAW IN VIENNA NIGHT LIFE.; He Goes About Unrecognized-Will Return to Paris Soon. | True | | C1B 782526 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/archives/financial-markets-stocks-advance-again-then-reactcall-money-5.html | FINANCIAL MARKETS; Stocks Advance Again, Then React--Call Money 5 , Brokers' Loans Reduced. | True | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/archives/dempsey-quits-as-mine-host-and-nets-100000-profit.html | Dempsey Quits as Mine Host And Nets $100,000 Profit | True | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/condemn-gland-grafting-commons-members-object-to-dr-voronoffs.html | CONDEMN GLAND GRAFTING.; Commons Members Object to Dr. Voronoff's Presence in England. | True | Wireless to THE NEW YORK TIMES. | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/forty-from-ranks-picked-for-cadets-war-department-names-half-from.html | FORTY FROM RANKS PICKED FOR CADETS; War Department Names Half From Regulars, Half From National Guard. FIVE FROM NEW YORK UNITS Two Regular Privates Are Appointed to West Point From the Second Corps Area. | True | Special to The New York Times. | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/huntermiss-aussem-reach-semifinals-vanquish-olliff-and-mrs.html | HUNTER-MISS AUSSEM REACH SEMI-FINALS; Vanquish Olliff and Mrs. Mcllquhan in International MixedDoubles, 6-2, 6-1. | True | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/lieut-hains-assumes-lead-in-pentathlon-is-third-in-4000meter-run.html | LIEUT. HAINS ASSUMES LEAD IN PENTATHLON; Is Third in 4,000-Meter Run and Displaces Lewis--Newman Wins Event. | True | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/hoover-very-happy-has-no-comment-hears-vote-over-radio-at-home-in.html | HOOVER VERY HAPPY, HAS 'NO COMMENT'; Hears Vote Over Radio at Home in Capital--Will Meet Party Chiefs There Next Week. | True | Special to The New York Times. | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/peddlers-to-visit-higgins-pushcart-men-to-present-data-on-alleged.html | PEDDLERS TO VISIT HIGGINS.; Pushcart Men to Present Data on Alleged City Graft Today. | True | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. | True | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/record-argentina-grain-cargoes.html | Record Argentina Grain Cargoes. | True | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/convention-ovation-for-the-candidate-smoot-presents-the-platform.html | CONVENTION OVATION FOR THE CANDIDATE; SMOOT PRESENTS THE PLATFORM. | True | Special to The New York Times. | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/the-play.html | THE PLAY | True | By J. Brooks Atkinson. | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/shields-easy-victor-at-haverford-net-beats-edwards-61-61-to-reach.html | SHIELDS EASY VICTOR AT HAVERFORD NET; Beats Edwards, 6-1, 6-1, to Reach Semi-Finals--Doeg, Van Ryn and Williams Win. | True | Special to The New York Times. | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/mary-baker-bride-of-h-supplee-jr-ceremony-in-christ-church-new.html | MARY BAKER BRIDE OF H. SUPPLEE JR.; Ceremony in Christ Church, New Haven, Conn., Performed by Bishop Brewster. MISS MARY McENERY WEDS Married to Harry A. Stuhldreher, Notre Dame Football Star-- Other Nuptials. | True | Special to The New York Times. | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/catholic-actors-guild-elects-today.html | Catholic Actors' Guild Elects Today. | True | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/coolidge-nearing-his-summer-home-presidents-only-appearance-to.html | COOLIDGE NEARING HIS SUMMER HOME; President's Only Appearance to Crowds Gathering at Stops Is at Chicago. | True | Special to The New York Times. | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/herrick-scorns-rumor-of-intention-to-resign-he-says-his-health-is.html | HERRICK SCORNS RUMOR OF INTENTION TO RESIGN; He Says His Health Is Better Today Than It Has Been for Years. | True | Special Cable to THE NEW YORK TIMES. | C1B 782526 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/british-pilgrims-see-beecher-relics-1200-congregationalists-visit.html | BRITISH 'PILGRIMS' SEE BEECHER RELICS; 1,200 Congregationalists Visit Plymouth Church After Arrival From Boston. WALKER WELCOMES PARTY Mayor Tells Ministers the World Needs More Religion--Dinner Part of Program Today. | True | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/sabelli-flier-fined-for-speeding.html | Sabelli, Flier, Fined for Speeding. | True | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/allows-smith-auto-tags-bay-state-registrar-rules-on-political.html | ALLOWS SMITH AUTO TAGS.; Bay State Registrar Rules on Political Plates for Cars. | True | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/rasputins-daughter-sues-monks-slayers-million-asked-of-prince.html | RASPUTIN'S DAUGHTER SUES MONK'S SLAYERS; Million Asked of Prince Youssoupoff and Grand Duke Dimitriin French Suit. | True | Special Cable to THE NEW YORK TIMES. | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/may-fly-to-houston-convention.html | May Fly to Houston Convention. | True | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/fine-women-10100-in-smuggling-case-mrs-ha-rhodes-and-mrs-c-e-patton.html | FINE WOMEN $10,100 IN SMUGGLING CASE; Mrs. H.A. Rhodes and Mrs. C. E. Patton of Seattle Failed to Declare Apparel Here. ONE HAD LEFT LINER'S PIER Traced to Her Hotel After Friend's Luggage Is Detained on Arrival on the Homeric. | True | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/10021000-in-new-securities-to-be-put-on-market-today.html | $10,021,000 in New Securities To Be Put on Market Today | True | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/wilkins-thinks-nobile-is-not-in-dire-peril-explorer-explains.html | WILKINS THINKS NOBILE IS NOT IN DIRE PERIL; Explorer Explains Difficult and Unpleasant Conditions on Ice Floes Just Now. | | By Sir Hubert Wilkins. Wireless To the New York Times. | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/keynote-discords.html | Keynote Discords. | | R. PARKS. | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/gets-southern-paper-co-international-reported-to-have-paid-4238400.html | GETS SOUTHERN PAPER CO.; International Reported to Have Paid $4,238,400. | True | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/senator-curtis-calls-hoover-by-telephone-he-is-believed-to-have.html | SENATOR CURTIS CALLS HOOVER BY TELEPHONE; He Is Believed to Have Pledged Support to Nominee-Lowden Leaves Without Word. | | Special to The New York Times. | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/to-liquidate-great-falls-mills.html | To Liquidate Great Falls Mills. | True | Special to The New York Times. | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/uppercu-to-produce-sport-planes-here-quantity-building-of-light.html | UPPERCU TO PRODUCE SPORT PLANES HERE; Quantity Building of Light German Model Set for Summer,Says Auto Man. | True | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/corporate-changes.html | CORPORATE CHANGES. | True | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/hafeys-home-run-wins-for-cards-32-circuit-smash-scores-2-in-9th-and.html | HAFEY'S HOME RUN WINS FOR CARDS, 3-2; Circuit Smash Scores 2 in 9th and Braves Drop Their Fourth in a Row. BOTTLES HEAVED AT UMPIRE Fans Angered When Hornsby Is Banished--Homer Orgy Checked by New Rule. | True | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/traffic-court-12-years-old-3848964-collected-in-fines.html | Traffic Court 12 Years Old; $3,848,964 Collected in Fines | True | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/take-over-dutton-co.html | Take Over Dutton & Co. | True | | C1B 782526 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/gloria-swanson-suit-put-in-jurys-hands-sealed-verdict-is-to-be.html | GLORIA SWANSON SUIT PUT IN JURY'S HANDS; Sealed Verdict Is to Be Returned Today in $25,000 Action by Process Server Over Slaps. | True | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/pairings-are-listed-for-the-us-open-champion-tommy-armour-will-tee.html | PAIRINGS ARE LISTED FOR THE U.S. OPEN; Champion Tommy Armour Will Tee Off With Archie Compston, Conqueror of Hagen. HAGEN, McCARTHY DRAWN Bobby Jones and Farrell Another Pair in National Tourney Starting Next Thursday. | True | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/new-york-leaders-incline-to-tilson-delegation-chiefs-also-consider.html | NEW YORK LEADERS INCLINE TO TILSON; Delegation Chiefs Also Consider Moses and Edge forthe Vice Presidency.EASTERNER IS DESIRED Need of Aid Against Smith Is Keptin View--Caucus Will Decide Today. | True | By Albert L. Warner. Speical To the New York Times. | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/unruly-delegates-hamper-big-show-chairman-moses-has-difficulty.html | UNRULY DELEGATES HAMPER BIG SHOW; Chairman Moses Has Difficulty Curbing Conversations to Make Way for Speeches. DRY PLANK SPEEDS TEMPO Coughs Greet Platform, Farm Speakers Win Cheers and Coolidge Gets a Demonstration. | True | By Bruce Rae. Special To the New York Times. | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/loans-by-metropolitan-insurance-co-authorizes-mortgages-amounting.html | LOANS BY METROPOLITAN.; Insurance Co. Authorizes Mortgages Amounting to $4,814,412. | True | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/morris-nine-victor-21-tallies-twice-in-sixth-inning-to-beat-norwich.html | MORRIS NINE VICTOR, 2-1.; Tallies Twice in Sixth Inning to Beat Norwich Free Academy. | True | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/queens-realty-sales-transactions-reported-yesterday-in-various.html | QUEENS REALTY SALES; Transactions Reported Yesterday in Various Properties | True | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings | True | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/application-for-new-brooklyn-bank.html | Application for New Brooklyn Bank | True | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/municipal-loans-offerings-and-awards-of-public-securities-for.html | MUNICIPAL LOANS; Offerings and Awards of Public Securities for Various Purposes. | True | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/belgrade-fetes-titulescu-much-is-made-of-visit-of-rumanias-foreign.html | BELGRADE FETES TITULESCU; Much Is Made of Visit of Rumania's Foreign Minister. | True | Wireless to THE NEW YORK TIMES. | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/party-today-in-constitution-island.html | Party Today in Constitution Island. | True | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/to-improve-staten-island-parcel.html | To Improve Staten Island Parcel. | True | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/apartment-houses-sold-in-manhattan-various-transactions-reported.html | APARTMENT HOUSES SOLD IN MANHATTAN; Various Transactions Reported Yesterday in Apartment Properties | True | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/rutgers-prep-graduates-boy-14-wins-trustees-latin-prize-34-receive.html | RUTGERS PREP GRADUATES.; Boy, 14, Wins Trustees Latin Prize -- 34 Receive Diplomas. | True | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/bank-merger-ratified-stockholders-of-century-and-the-dewey-state.html | BANK MERGER RATIFIED.; Stockholders of Century and the Dewey State Approve Move. | True | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/street-car-men-decry-slow-traffic-electric-railway-association.html | STREET CAR MEN DECRY SLOW TRAFFIC; Electric Railway Association, Meeting of Coney Island, Discusses Relief. | True | | C1B 782526 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/stresemann-asked-to-remain-at-post-socialist-chancellor-wants-him.html | STRESEMANN ASKED TO REMAIN AT POST; Socialist Chancellor Wants Him to Put Foreign Office Above His Party. TROUBLES BESET MUELLER Demands of Populists and Centrists Delay Formation of Cabinet in Germany. | True | Wireless to THE NEW YORK TIMES. | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/broadway-limited-is-26-anniversary-of-chicagonew-york-train.html | BROADWAY LIMITED IS 26.; Anniversary of Chicago-New York Train Observed Today. | True | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/29-indians-1-white-man-start-in-482mile-coast-marathon.html | 29 Indians, 1 White Man Start In 482-Mile Coast Marathon | True | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/sharland-on-stand-denies-shooting-patrolman-accused-of-killing-mrs.html | SHARLAND ON STAND DENIES SHOOTING; Patrolman Accused of Killing Mrs. Quinlan Contradicts Two State Witnesses. | True | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/kendalls-hosts-tonight-will-give-a-cabaret-supperdance-in-aid-of.html | KENDALLS HOSTS TONIGHT.; Will Give a Cabaret Supper-Dance in Aid of Children's Village. | True | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/drop-in-securities-forecast-by-ayres-economic-forces-now-working.html | DROP IN SECURITIES FORECAST BY AYRES; Economic Forces Now Working Against Stock Speculation, Banker Asserts. INTEREST TO REMAIN HIGH Gold Exports, Federal Reserve Action and Course of Market Analyzed. | True | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/turtle-swallowed-by-shark-convalescing-in-aquarium.html | Turtle Swallowed by Shark Convalescing in Aquarium | True | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/note-circulation-cut-at-the-bank-of-france.html | NOTE CIRCULATION CUT AT THE BANK OF FRANCE | True | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/sets-relay-swim-marks-navy-team-lowers-worlds-record-for-880-and.html | SETS RELAY SWIM MARKS.; Navy Team Lowers World's Record for 880 and 1,100 Yards. | True | Speical to The New York Times. | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/poles-ask-new-locarno-press-is-not-as-satisfied-as-pilsudski-with.html | POLES ASK NEW LOCARNO.; Press Is Not as Satisfied as Pilsudski With Rhineland Negotiations. | True | Wireless to THE NEW YORK TIMES. | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/two-track-marks-fall-momtabone-betters-canadian-200meter-wilson-the.html | TWO TRACK MARKS FALL.; Momtabone Betters Canadian 200Meter, Wilson the 800 Meter Time. | True | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/prof-howard-opdyke-member-of-the-faculty-for-34-years-was-professor.html | PROF. HOWARD OPDYKE; Member of the Faculty for 34 Years Was Professor of Theoretical Mechanics. | True | Special to The New York Times. | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/demand-for-export-sends-wheat-up-free-buying-absorbs-surplus-brings.html | DEMAND FOR EXPORT SENDS WHEAT UP; Free Buying Absorbs Surplus, Brings Short Covering and a Price Rise. LIQUIDATION ON IN CORN Slump in Prices Marks the Day in In Corn and Values Reach a New Crop Low. | True | Special to The New York Times. | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/fleischmann-yacht-ready-for-the-sea-625000-pleasure-craft-will-be.html | FLEISCHMANN YACHT READY FOR THE SEA; $625,000 Pleasure Craft Will Be Launched Tomorrow at the Lawley Yards in Neponset. FIRST OF KIND IN AMERICA The Comargo, Built Like Floating Hotel, Has Bessemer Diesel Motors for 14-Knot Speed. | True | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 782526 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/france-considers-hoover-as-realist-view-is-held-that-as-president.html | FRANCE CONSIDERS HOOVER AS REALIST.; View Is Held That as President He Would Have Businesslike Foreign Policy.HIS WAR EFFORT RECALLEDWhile Secretary Has Critics atParis, His Nomination Is Regarded Favorably There. | True | Special Cable to THE NEW YORK TIMES. | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/newark-to-graduate-31-college-of-engineering-will-confer-degrees-at.html | NEWARK TO GRADUATE 31.; College of Engineering Will Confer Degrees at Exercises Tonight. | True | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/sport-writers-chosen-committee-to-pick-american-leagues-most.html | SPORT WRITERS CHOSEN.; Committee to Pick American League's Most Valuable Player Named. | True | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/hoover-greets-edison-sends-picture-and-flowers-to-the-inventor-busy.html | HOOVER GREETS EDISON.; Sends Picture and Flowers to the Inventor, Busy on Rubber Study. | True | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/plans-death-penalty-to-curb-tokio-reds-japanese-cabinet-alarmed-by.html | PLANS DEATH PENALTY TO CURB TOKIO REDS; Japanese Cabinet, Alarmed by Communist Plots, Submits New Law fo Privy Council. | True | Wireless to THE NEW YORK TIMES. | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/price-of-kerosene-raised.html | Price of Kerosene Raised. | True | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/poincare-has-his-way-in-alsatian-debate-motion-for-release-of.html | POINCARE HAS HIS WAY IN ALSATIAN DEBATE; Motion for Release of Imprisoned Deputies, Opposed by Government is Withdrawn. | True | Special Cable to THE NEW YORK TIMES. | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/newark-repulses-montreal-9532-bentley-clinches-own-game-in-nightcap.html | NEWARK REPULSES MONTREAL, 9-5,3-2; Bentley Clinches Own Game in Nightcap by Single in Ninth to Tally Malone. | True | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/santafe-would-buy-kansas-city-orient-files-application-with.html | SANTA-FE WOULD BUY. KANSAS CITY & ORIENT; Files Application With Commerce Board to Get Stock of Oil Field Line. | True | Special to The New York Times. | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/denies-sea-flight-is-off-thea-rasche-insists-she-will-try-hop.html | DENIES SEA FLIGHT IS OFF; Thea Rasche Insists She Will Try Hop, Despite Rift With Backers. | True | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/princeton-takes-yachting-trophy-again-defeats-yale-and-harvard-in.html | PRINCETON TAKES YACHTING TROPHY; Again Defeats Yale and Harvard in That Order to Gain Leg on May Cup. THIRD RACE UNNECESSARY Victors Have 3:50 Margin Over Eli-- Harvard 59 Seconds Behind Yale --Sailing Weather Poor. | True | Speical to The New York Times. | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/stevens-boys-school-gives-diplomas-to-26-prizes-and-scholarships.html | STEVENS BOYS SCHOOL GIVES DIPLOMAS TO 26; Prizes and Scholarships Awarded to Five Students in Hoboken. | True | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/bolt-kills-alumnus-at-princeton-fete-robert-w-patterson-jr-of.html | BOLT KILLS ALUMNUS AT PRINCETON FETE; Robert W. Patterson Jr. of Pittsburgh Is Struck Dead Under Tree at Reunion. STORM HITS HARD IN JERSEY Two Old Burlington Hotels Are Fired--Humid Heat Blankets City on Year's Hottest Day. | True | Special to The New York Times. | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/pirate-triple-tops-giants-in-11th-43-adams-delivers-deciding-blow.html | PIRATE TRIPLE TOPS GIANTS IN 11TH, 4-3; Adams Delivers Deciding Blow and Tallies on Sacrifice Fly to End Struggle. NEW YORK TWICE IN LEAD Has 2-Run Margin Till Eighth, When Fitzsimmons Falters and Pittsburgh Ties Count. | True | By Richards Vidmer. | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/baldwins-lowers-capital-british-steel-company-writes-20000000-off.html | BALDWIN'S LOWERS CAPITAL; British Steel Company Writes $20,000,000 Off Book Values. | True | Wireless to THE NEW YORK TIMES. | C1B 782526 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/traffic-regulation-in-california.html | TRAFFIC REGULATION IN CALIFORNIA. | True | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/pai-favors-taking-manchuria-at-once-unless-changs-aides-join-south.html | PAI FAVORS TAKING MANCHURIA AT ONCE; Unless Chang's Aides Join South, He Would Push Civil War Into the Northern Provinces. | True | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/chiang-leaves-nanking-resignation-refusedpolitical-situation-more.html | CHIANG LEAVES NANKING.; Resignation Refused--Political Situation More Involved. | True | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/winners-receive-music-week-prizes-fifth-annual-presentation-of.html | WINNERS RECEIVE MUSIC WEEK PRIZES; Fifth Annual Presentation of Medals Attracts a Large Audience. RESULTS OF THE CONTESTS In Connection With Exercises of Award Youth Gives a Musical Program. | True | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/441-receive-law-diplomas-new-jersey-school-at-newark-holds.html | 441 RECEIVE LAW DIPLOMAS.; New Jersey School at Newark Holds Graduating Exercises in Theatre. | True | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/seeks-3d-olympic-post-coaffee-coholder-of-100yard-mark-enters.html | SEEKS 3D OLYMPIC POST; Coaffee, Co-Holder of 100-Yard Mark, Enters Canadian Tryouts. | True | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/hoover-vetoes-radio-talk-he-declines-offer-of-wrc-facilities-to.html | HOOVER VETOES RADIO TALK; He Declines Offer of WRC Facilities to Talk to Convention. | True | Speical to The New York Times. | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/miss-greenspan-bows-to-miss-morrill-in-met-tennis-play.html | Miss Greenspan Bows to Miss Morrill in Met. Tennis Play | True | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/divorces-exyale-athlete-mrs-nathaniel-wheeler-of-bridgeport-got.html | DIVORCES EX-YALE ATHLETE; Mrs. Nathaniel Wheeler of Bridgeport Got Decree quickly. | True | Speical to The New York Times. | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/federal-reserve-position.html | FEDERAL RESERVE POSITION. | True | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/fire-department.html | Fire Department. | True | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/3-italia-scouts-reported-found-by-sled-searchers-copenhagen-hears.html | 3 ITALIA SCOUTS REPORTED FOUND BY SLED SEARCHERS; Copenhagen Hears Dr. Malmgren and Companions Reached Northeast Land.MOBILE PARTY OPTIMISTICAre Now Near Brock or FoynesIsland and Think TheyAre Safe.ICE BALKS RESCUE PLANES Wilkins Thinks Nobile's PositionNot Necessarily Dangerous-- Pictures Castaways' Sufferings. | True | Special Cable to THE NEW YORK TIMES. | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/first-boxing-drill-is-held-by-tunney-champion-in-secret-bouts-with.html | FIRST BOXING DRILL IS HELD BY TUNNEY; Champion, in Secret Bouts With Two Mates, Emerges With Scratch Over Eye. | True | Speical to The New York Times. | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/sign-to-advertise-peace-first-of-its-kind-to-be-unveiled-in.html | SIGN TO ADVERTISE PEACE; First of Its Kind to Be Unveiled in Flushing by Boy Scouts. | True | | C1B 782526 |
| 1928-06-15 | 1928-06-15 | https://www.nytimes.com/1928/06/15/archives/mrs-mcconnel-on-trip-neighbor-calls-aged-gate-crasher-at-kansas.html | MRS. McCONNEL 'ON TRIP.'; Neighbor Calls Aged 'Gate Crasher' at Kansas City 'Most Independent.' | True | Speical to The New York Times. | C1B 782526 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/wilner-to-lead-cornell-nine.html | Wilner to Lead Cornell Nine. | True | Special to The New York Times. | C1B 782527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/convention-ends-in-spirit-of-calm-ovation-to-curtis-alone-rouses.html | CONVENTION ENDS IN SPIRIT OF CALM; Ovation to Curtis Alone Rouses Delegates From Lethargy Before Final Fall of Gavel. VAST THRONG MELTS AWAY Banners Droop in Empty Hall and Quiet Descends on Hotels Where Tumult Had Reigned. Moses Steams Up for Finish. Curbs Blushes During Ovation. Hall Swiftly Vacated. High Praise for Hospitality. | True | By Bruce Rae. Special To the New York Times. | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/princeton-awards-cups-honors-blake-carter-and-biernals-for-athletic.html | PRINCETON AWARDS CUPS.; Honors Blake, Carter and Biernals for Athletic Achievements. | True | Special to The New York Times. | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/new-york-life-nine-wins-54.html | New York Life Nine Wins, 5-4. | True | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/cotton-exchange-boards-jh-mcfadden-jr-appoints-the-standing.html | COTTON EXCHANGE BOARDS.; J.H. McFadden Jr. Appoints the Standing Committees. | True | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/flying-cloud-10-miles-ahead-in-indian-marathon-on-coast.html | Flying Cloud 10 Miles Ahead In Indian Marathon on Coast | True | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/emotion-in-conventions.html | EMOTION IN CONVENTIONS. | True | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/mr-youngs-speech-his-thesis-practicable-only-if-war-shall-be.html | MR. YOUNG'S SPEECH.; His Thesis Practicable Only If War Shall Be Outlawed. | True | BERNARD GELLES. | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/burns-bros-case-settled-company-said-to-be-mailing-subscription.html | BURNS BROS. CASE SETTLED; Company Said to Be Mailing Subscription Rights to Stockholders. | True | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/augustine-c-smith-dies-of-injuries-retired-reat-estate-attorney.html | AUGUSTINE C. SMITH DIES OF INJURIES; Retired Reat Estate Attorney Hurled by Truck Against a Traffic Stanchion. HAD SERVED IN SQUADRON A Previously Was a Member of the Old Seventh Regiment-- Member of Several Clubs. | True | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/hands-mail-from-flying-blimp-to-clerk-on-speeding-train.html | Hands Mail From Flying Blimp To Clerk on Speeding Train | True | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/beethoven-symphony-nearly-filled.html | Beethoven Symphony Nearly Filled. | True | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/british-commons-adopts-bill-fixing-easter-date.html | British Commons Adopts Bill Fixing Easter Date | True | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/reich-rocket-fliers-break-after-row-opel-cancels-contract-with-raab.html | REICH ROCKET FLIERS BREAK AFTER ROW; Opel Cancels Contract With Raab --Each Will Continue Experiments Alone. | True | Wireless to THE NEW YORK TIMES. | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/new-dormitory-for-penn-state.html | New Dormitory for Penn State. | True | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/mortgage-montauk-tract-development-group-to-use-4000-000-on-beach.html | MORTGAGE MONTAUK TRACT.; Development Group to Use $4,000,000 on Beach Improvements. | True | Special to The New York Times. | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/mrs-toerge-takes-long-island-title-beats-17yearold-rival-miss-hicks.html | MRS. TOERGE TAKES LONG ISLAND TITLE; Beats 17-Year-Old Rival, Miss Hicks, in Golf Final by 3 and 2. IS 1 DOWN AT THE TURN Squares Match at Twelfth and Goes on to Win the Crown at Women's National Links. Is 1 Up at the Ninth. Ahead by Three Holes. | True | Special to The New York Times. | C1B 782527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/factory-work-declines-but-decease-in-state-is-the-smallest-in-six.html | FACTORY WORK DECLINES.; But Decease in State Is the Smallest in Six Years. | True | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/dr-albert-l-scott-founder-of-eye-and-ear-sanitarium-dies-at-age-of.html | DR. ALBERT L. SCOTT.; Founder of Eye and Ear Sanitarium Dies at Age of 73. | True | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/power-company-sues-the-city-for-750000-charges-diversion-of.html | POWER COMPANY SUES THE CITY FOR $750,000; Charges Diversion of Schoharie River From Its Plants by Water Supply System. | True | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/pacific-coast-boxer-wins.html | Pacific Coast Boxer Wins. | True | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/martin-is-elected-to-gomperts-post-tenement-house-commissioner.html | MARTIN IS ELECTED TO GOMPERT'S POST; Tenement House Commissioner Picked as Superintendent of School Buildings. $2,000,000 CONTRACTS LET Board of Education Makes Awards for New Structures--Re-elects Straubenmuller for Fifth Term. | True | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/99-curb-stocks-sell-exdividend.html | 99 Curb Stocks Sell Ex-Dividend. | True | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/29-couples-remain-in-dancing-derby-appear-to-be-fresh-after-120hour.html | 29 COUPLES REMAIN IN DANCING DERBY; Appear to Be Fresh After 120Hour Grind--Distance RunnerForced Out by Partner. FIVE OTHER PAIRS QUIT, TOO Pittsburgh Plasterers Coming toRoot for Friend--Harlem toStage Marathon. | True | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/most-stocks-steady-over-the-counter-good-inquiry-for-bank-shares.html | MOST STOCKS STEADY OVER THE COUNTER; Good Inquiry for Bank Shares, With Improvement in the Insurance Group. | True | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/exkaiser-celebrates-day-he-took-tarone-marks-40th-anniversary-by.html | EX-KAISER CELEBRATES DAY HE TOOK TARONE; Marks 40th Anniversary by Holding Special Devotional Services of His Doom Retreat. | True | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/citys-fire-loss-increases-total-of-6956981-reported-for-first-five.html | CITY'S FIRE LOSS INCREASES; Total of $6,956,981 Reported for First Five Months of 1928. | True | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/brown-triumphs-4-to-0-ford-blanks-new-hampshire-nine-with-only-six.html | BROWN TRIUMPHS, 4 TO 0.; Ford Blanks New Hampshire Nine With Only Six Safeties. | True | Special to The New York Times. | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/utility-plans-stock-increase.html | Utility Plans Stock Increase. | True | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/weeks-bond-total-lowest-of-year-offerings-drop-to-32656000-from.html | WEEK'S BOND TOTAL LOWEST OF YEAR; Offerings Drop to $32,656,000 From $223,446,465 in the Preceding Period. SUMMER SLUMP BEGINNING Uncertainty of Political Situation and in Money Market Blamed for Decline. | True | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/extra-dividends-voted-on-4-stocks-three-initial-disbursements-also.html | EXTRA DIVIDENDS VOTED ON 4 STOCKS; Three Initial Disbursements Also Announced--One Company Resumes Distribution.ANOTHER CUTS PAYMENTSNorthern Pipe Line Paying $50 aShare to Halve Par Value of Its Stock. | True | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/woman-wins-5000-in-medical-suit.html | Woman Wins $5,000 in Medical Suit | True | | C1B 782527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/stratons-son-wins-prize-for-sculpture-takes-sixth-place-in-beaux.html | STRATON'S SON WINS PRIZE FOR SCULPTURE; Takes Sixth Place in Beaux Arts Student Contest--Young Clerk Is First. | True | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/an-acknowledgment.html | An Acknowledgment. | True | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/reuniting-the-republicans-all-is-not-harmony-within-the-ranks-of.html | REUNITING THE REPUBLICANS.; All Is Not Harmony Within the Ranks of the G.O.P.--Despite the Selection of Curtis, the Die-Hards and the Farmers Are Disgruntled. | True | By Arthur Krock. Editorial Correspondence of the New York Times. | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/walker-to-welcome-carranza-on-monday-mexican-goodwill-aviator-will.html | WALKER TO WELCOME CARRANZA ON MONDAY; Mexican Good-Will Aviator Will Fly Here With Army Escort From Washington. | True | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/performers-at-wrny-to-be-seen-over-radio-station-announces-plan-for.html | PERFORMERS AT WRNY TO BE SEEN OVER RADIO; Station Announces Plan for Television Broadcasts to PrecedeSong or Speech. | True | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/treasury-financing-leads-big-turnover-pays-off-400000000-and-sells.html | TREASURY FINANCING LEADS BIG TURNOVER; Pays Off $400,000,000 and Sells Like Amount--$450,000,000 Collected in Income Tax. $90,000,000 IN FOREIGN DEBT Total Operation of $1,500,000,000Also Includes Dividends Paidby Corporations. | True | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/as-hoyt-dies-suddenly-manufacturer-stricken-at-74-in-the-office-of.html | A.S. HOYT DIES SUDDENLY.; Manufacturer Stricken at 74 In the Office of His Physician. | True | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/coolidge-telegraphs-success-to-hoover-hails-his-ability-to-fill.html | COOLIDGE TELEGRAPHS 'SUCCESS TO HOOVER; Hails His Ability to Fill 'Most Important Position in World'-- Wife Wires 'Love' to Mrs. Hoover. | True | From a Staff Correspondent of The New York Times. | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/suspend-re-lees-captain-inspectors-find-skipper-of-steamer-that.html | SUSPEND R.E. LEE'S CAPTAIN; Inspectors Find Skipper of Steamer That Grounded Was Negligent. | True | Special to The New York Times. | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/finds-italy-strong-on-sea-attache-of-embassy-speaks-at-a-luncheon.html | FINDS ITALY STRONG ON SEA; Attache of Embassy Speaks at a Luncheon to Franco Clarlantini. | True | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/only-needed-buying-done-by-consumers-trade-reviews-report-retail.html | ONLY NEEDED BUYING DONE BY CONSUMERS; Trade Reviews Report Retail Business Restricted, With Seasonable Lines Better. WEATHER AGAIN A FACTOR Breaks in Security and Commodity Markets and Politics Also Seen as Retarding Influences. | True | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/funeral-of-mrs-glauber-dr-nathan-krass-pays-a-glowing-tribute-to.html | FUNERAL OF MRS. GLAUBER.; Dr. Nathan Krass Pays a Glowing Tribute to Charity Worker. | True | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/title-ball-games-today-nines-will-clash-in-psal-semifinal-contests.html | TITLE BALL GAMES TODAY.; Nines Will Clash in P.S.A.L. Semi-Final Contests. | True | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/bronx-boy-killed-in-automatic-lift-prosecutor-investigating.html | BRONX BOY KILLED IN AUTOMATIC LIFT; Prosecutor Investigating Accident Seventh Fatality of Kind in Borough in Last Year. | True | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/checker-cab-issues-new-stock.html | Checker Cab Issues New Stock. | True | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/homers-help-cubs-down-braves-54-circuit-smashes-in-2d-frame-by.html | HOMERS HELP CUBS DOWN BRAVES, 5-4; Circuit Smashes in 2d Frame by Grimm and Wilson Are Deciding Factors. | True | | C1B 782527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/defers-new-constitution-rivera-will-not-submit-proposed-reform.html | DEFERS NEW CONSTITUTION.; Rivera Will Not Submit Proposed Reform Before 1930. | True | Wireless to THE NEW YORK TIMES. | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings | True | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/auctions-this-afternoon-lots-and-dwellings-in-the-suburbs-to-be.html | AUCTIONS THIS AFTERNOON; Lots and Dwellings in the Suburbs to Be Offered. | True | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/curtis-in-boyhood-with-indian-tribe-two-of-curtiss-untiring-aids.html | CURTIS IN BOYHOOD WITH INDIAN TRIBE; TWO OF CURTISS UNTIRING AIDS | True | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/admits-5800-bank-embezzlement.html | Admits $5,800 Bank Embezzlement. | True | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/the-screen-sound-and-shadow.html | THE SCREEN; Sound and Shadow. | True | By Mordaunt Hall. | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/jimmy-walthour-wins-bike-race-from-piani-gets-ovation-as-he-takes.html | JIMMY WALTHOUR WINS BIKE RACE FROM PIANI; Gets Ovation as He Takes Mile Event From Veteran Rider at New York Velodrome. | True | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/rookie-stops-jersey-city-berley-pitches-rochester-mates-to-6-to-1.html | ROOKIE STOPS JERSEY CITY.; Berley Pitches Rochester Mates to 6 to 1 Victory. | True | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/prayer-book-here-bars-reservation-how-it-differs-from-rejected.html | PRAYER BOOK HERE BARS RESERVATION; How It Differs From Rejected English Revision Is Explained By Bishop Slattery. | True | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/georgette-rides-here-tomorrow.html | Georgette Rides Here Tomorrow. | True | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/open-canadaaustralia-beam-radio.html | Open Canada-Australia Beam Radio. | True | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/track-stars-clash-in-tryouts-today-eastern-hopes-for-the-olympic.html | TRACK STARS CLASH IN TRYOUTS TODAY; Eastern Hopes for the Olympic Team in Final District Tests at Yankee Stadium. HAHN OUT TO CLIP MARK Likely to Lower Time for the 800Meter Event--Record CrowdIs Expected. | True | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/miss-fay-wray-a-bride-movie-actress-in-makeup-weds-j-m-saunders.html | MISS FAY WRAY A BRIDE.; Movie Actress, in Make-Up, Weds J. M. Saunders, Playwright. | True | Special to The New York Times. | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/senator-curtis-aided-by-sister-in-capital-mrs-ee-gann-with-whom-he.html | SENATOR CURTIS AIDED BY SISTER IN CAPITAL; Mrs. E.E. Gann, With Whom He Has Lived Since Wife's Death, Is Accomplished Hostess. | True | Special to The New York Times. | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/women-jubilant-over-nominations-feminine-delegates-contend-their.html | WOMEN JUBILANT OVER NOMINATIONS; Feminine Delegates Contend Their Political Strategy Swayed Convention's Choice. PROUD OF SHORT SPEECHES Mrs. Knight Spoke 31 Words and Mrs. Hert 124, but Men Talked Hours. Curtis Aided Suffrage Fight. Sat Through Hours of Oratory. | True | By Winifred Mallon. Special To the New York Times. | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/shields-conquers-williams-in-upset-new-york-youth-gains-final-in.html | SHIELDS CONQUERS WILLIAMS IN UPSET; New York Youth Gains Final in Middle States Play by 3-6, 6-3, 6-3 Victory. VAN RYN IN LAST ROUND Defeats Doeg, 6-3, 6-3, but With Appel Loses to Johnson-Mercur in Doubles Quarter-Final. | True | Special to The New York Times. | C1B 782527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/ruths-24th-fails-to-check-browns-homer-gives-yanks-early-lead-but.html | RUTH'S 24TH FAILS TO CHECK BROWNS; Homer Gives Yanks Early Lead, but St. Louis Comes From Behind to Win, 5-4. BRANNON'S BAT DECIDES His Double With Bases Full Upsets New York--He Also Collects Circuit Smash. Ruth Seven Games Ahead of 1927. Yanks Get Three-Run Lead. | | By James R. Harrison. Special To The New York Times. | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/giants-give-4-men-to-obtain-genewich-barnes-clarkson-cantwell-and.html | GIANTS GIVE 4 MEN TO OBTAIN GENEWICH; Barnes, Clarkson, Cantwell and Spohrer Traded to Braves for Right-Hander. | True | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/municipal-loans-offerings-and-awards-of-public-securities-for.html | MUNICIPAL LOANS; Offerings and Awards of Public Securities for Various Purposes. Maine Awards Bonds. Middlesex County Loan. Ponce, P.R., to Borrow. No Bids for Stamford Bonds. New Bedford in Market. | True | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/martinelli-back-from-italy.html | Martinelli Back From Italy. | True | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/ship-lines-strive-for-travel-groups-cooperate-with-government-in.html | SHIP LINES STRIVE FOR TRAVEL GROUPS; Cooperate With Government in Facilitating Getting of Visas and Passports. ONE PARTY SAILING TODAY 1,202 Congregationalists Return to England on Celtic--Another Leaving on Aug. 20. | True | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/south-again-wins-tientsin-control-ten-thousand-shansi-troops-from.html | SOUTH AGAIN WINS TIENTSIN CONTROL; Ten Thousand Shansi Troops From Peking Enable Fu to Quell Northerners. ARSENAL BLAST KILLS 100 Nationalists Shift Peking Postal Directorate to Nanking--Will Close Foreign Office, It Is Said. Nanking Shifts Peking Office. Nanking Flag on Berlin Legation. | | By Henry F. Misselwitz. Special To The New York Times. | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/sue-for-financing-of-shepard-stores.html | SUE FOR FINANCING OF SHEPARD STORES | True | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/market-ignores-ticket-had-been-discounted-long-in-advanceprices.html | MARKET IGNORES TICKET.; Had Been Discounted Long in Advance--Prices Drop in Slow Trading | True | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/curb-trading-quiet-with-some-pressure-bancitaly-slumps-after.html | CURB TRADING QUIET, WITH SOME PRESSURE; Bancitaly Slumps After Dividend --Oils Fairly Firm, Utilities, Mixed, Mines Weak. | True | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/mcglynn-again-heads-catholic-guild.html | McGlynn Again Heads Catholic Guild | True | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/educational-alliance-reports.html | Educational Alliance Reports. | True | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/convention-speeds-curtis-nomination-only-an-hour-and-five-minutes.html | CONVENTION SPEEDS CURTIS NOMINATION; Only an Hour and Five Minutes Required to Name Kansan for Second Place. . OPPOSITION IS NEGLIGIBLE Tilson and Fuller Withdraw-Scattering Votes for Dawes, Ekern and MacNider. Hoover's Message Mildly Received Nomination Speeches Begun. Young Enters Governor Fuller. Soldiers for Curtis, Says Fish. Balloting Proceeds Rapidly. Curbs Addresses Convention. | True | Special to The New York Times.P. & A. Photo | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/jonas-o-notestein-dies-professor-of-latin-and-literature-at-wooster.html | JONAS O. NOTESTEIN DIES.; Professor of Latin and Literature at Wooster College for 55 Years. | True | Special to The New York Times. | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/smith-orders-police-protection-for-heflin-at-senators-meeting-near.html | Smith Orders Police Protection for Heflin At Senator's Meeting Near Albany Tomorrow | True | Special to The New York Times. | C1B 782527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/foreign-bonds-up-domestic-lower-obligations-of-united-states.html | FOREIGN BONDS UP, DOMESTIC LOWER; Obligations of United States Government Move Higher asMoney Eases. | True | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/clergy-club-host-to-british-pilgrims-delegates-to-tercentenary-of.html | CLERGY CLUB HOST TO BRITISH PILGRIMS; Delegates to Tercentenary of Dutch Reformed Church Also Guests at Luncheon. OUR PEACE PLAN IS PRAISED 2,000 Congregationalists Attend Farewell Dinner to Good-Will Visitors, Who Sail Today. 2,000 at Farewell Dinner. Our Hospitality Praised. Peace Proposal Favored. | True | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/amherst-has-class-day-new-york-student-reads-the-ivy-and-the-grove.html | AMHERST HAS CLASS DAY.; New York Student Reads the Ivy and the Grove Poems. | True | Special to The New York Times | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/metal-exchange-reviving-prospects-of-reorganization-send-seats-up.html | METAL EXCHANGE REVIVING.; Prospects of Reorganization Send Seats Up to $1,000. | True | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/arnold-constable-plans-directors-vote-to-increase-common-to-400000.html | ARNOLD, CONSTABLE PLANS.; Directors Vote to Increase Common to 400,000 Shares. | True | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/bond-offerings-of-the-week.html | BOND OFFERINGS OF THE WEEK | True | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/brooklyn-trading-yesterdays-deals-in-business-and-residential.html | BROOKLYN TRADING; Yesterday's Deals in Business and Residential Properties | True | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/fatalist-upsets-krylenkos-poise-engineers-recital-of-how-he-risked.html | FATALIST UPSETS KRYLENKO'S POISE; Engineer's Recital of How He Risked Death in Mine Sabotage Nonpluses Soviet Prosecutor. HE AMAZES FOREIGNERS,TOO Bratanofski, Like a Man Who Had Stepped Out of a Novel, Tells of Balking American Experts. Krylenko Looks Amazed. Great Commotion in Court. French Government Mentioned. | True | By Walter Duranty. Wireless To the New York Times | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/apartment-houses-sold-in-manhattan-various-trasasactions-reported.html | APARTMENT HOUSES SOLD IN MANHATTAN; Various Trasasactions Reported Yesterday in Apartment Properties | True | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/hoover-salutes-hoover-atlanta-herbert-pledges-support-to.html | HOOVER SALUTES HOOVER.; Atlanta Herbert Pledges Support to Presidential Nominee. | True | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Money Supplies Replenished. The Psychology of Liquidation. Count on Gold From Canada. A Strange Coincidence. Misunderstood Sentiment. New Financing at Minimum. Rates in the Air. | True | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/norfolk-western-gross.html | NORFOLK & WESTERN GROSS | True | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/bouts-at-ridgewood-tonight.html | Bouts at Ridgewood Tonight. | True | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/new-bridge-opened-over-bronx-river-mayor-officiates-as-340000-span.html | NEW BRIDGE OPENED OVER BRONX RIVER; Mayor Officiates as $340,000 Span at 174th Street Is Put Into Service. PRAISES GOLDMAN'S WORK Says Bronx Possesses 'More Go, More Punch, More Kick' Than Any Other Borough. | True | | C1B 782527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/antiwar-treaty-may-go-to-powers-early-next-week-kellogg-spurs-work.html | ANTI-WAR TREATY MAY GO TO POWERS EARLY NEXT WEEK; Kellogg Spurs Work on It as South Africa's Reply Is Received. ALL ANSWERS NOW ARE IN Compact Will Be Submitted for Approval to the Fourteen Nations Concerned. KELLOGG GIVES UP HOLIDAY Plans to Stay in Washington Till Task Is Finished--Denmark Signs Arbitration Treaty. Will First Consult Envoys. Text of South African Reply. ANTI-WAR TREATY MAY GO TO POWERS | True | Special to The New York Times R. L. CRAGIE. | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/rail-employes-to-meet-road-executives-to-join-celebration-of.html | RAIL EMPLOYES TO MEET.; Road Executives to Join Celebration of Veteran Movement Anniversary. | True | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/forms-canadian-trust-co-banque-canadienne-issues-stock-rights-to.html | FORMS CANADIAN TRUST CO.; Banque Canadienne Issues Stock Rights to Its Shareholders. | True | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/fire-department.html | Fire Department. | True | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/hungary-gets-36000000-loan.html | Hungary Gets $36,000,000 Loan. | True | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/bank-repurchased-from-weinberger-washington-trust-of-newark-is.html | BANK REPURCHASED FROM WEINBERGER; Washington Trust of Newark Is Returned by Securities Company to Former Control. | True | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/commodity-prices.html | COMMODITY PRICES. | True | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/behrmann-co-buys-cocoa-seat.html | Behrmann & Co. Buys Cocoa Seat. | True | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/a-fair-exchange-of-actors.html | A FAIR EXCHANGE OF ACTORS. | True | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/current-issues-and-yields-in-municipal-bond-market.html | Current Issues and Yields In Municipal Bond Market | True | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/the-governors-island-fete.html | The Governors Island Fete. | True | H. CLAY M. SUPPLEE. | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/sayles-made-harvard-coach.html | Sayles Made Harvard Coach. | True | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/shipping-and-mails2.html | SHIPPING AND MAILS(2) | True | | C1B 782527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/leaders-decide-on-curtis-four-other-candidates-quit-as-the-rollcall.html | LEADERS DECIDE ON CURTIS; Four Other Candidates Quit as the Roll-Call Is About to Start. BORAH DOMINATES CHOICE Presses Demand For a Man From the West as Group Considers Easterners. HOOVER WAS CONSULTED But Left Selection to Convention--Dawes Refused to MakePublic Statement on Farmers. Curtis Thanks Convention. Dawes Balked on Farm Relief. Had Criticized Hoover. Party Leaders Held Many Conferences Before Picking Curtis as Nominee Borah Steps Into Picture. Four Other Names Presented. Borah Nominates Curtis. Seek Agreement on Candidate. Dawes Refuses Public Statement. Borah Sets to Work Again. Daugherty "Put Over" Harding. Hoover Consulted by Telephone. Borah Finally Wins Out. Lowden Aides Resent His Action. The Vice-Presidential Ballot | True | By Richard V. Oulahan. Special To The New York Times. | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/first-farmerettes-will-leave-today.html | First Farmerettes Will Leave Today | True | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/radio-registers-lull-in-farm-vote-storm-listenersin-hear-gentle.html | RADIO REGISTERS LULL IN FARM VOTE STORM; Listeners-In Hear Gentle Republican Zephyr Waft Curtis Into Second Place. | True | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/dawes-greets-the-winner-lowden-passing-through-chicago-expresses.html | DAWES GREETS THE WINNER; Lowden, Passing Through Chicago, Expresses Personal Relief. | True | Special to The New York Times. | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/700-families-flee-from-arkansas-flood-four-towns-are-menaced-by-the.html | 700 FAMILIES FLEE FROM ARKANSAS FLOOD; Four Towns Are Menaced by the White River and Its Tributaries. | True | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/dr-berwald-gets-prize-1000-awarded-for-organ-composition-presented.html | DR. BERWALD GETS PRIZE.; $1,000 Awarded for Organ Composition Presented to Winner. | True | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/stresemann-urges-party-to-compromise-move-aids-mueller-in-attempt.html | STRESEMANN URGES PARTY TO COMPROMISE; Move Aids Mueller in Attempt to Form Big Coalition Behind His Cabinet. | True | Wireless to THE NEW YORK TIMES. | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/deals-in-new-jersey-sales-of-properties-in-state-as-reported-by.html | DEALS IN NEW JERSEY; Sales of Properties in State as Reported Yesterday | True | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/four-crews-break-record-on-hudson-california-columbia-navy-and.html | FOUR CREWS BREAK RECORD ON HUDSON; California, Columbia, Navy and Cornell in Time Trials Beat 18:53 1-5. FAVORED BY FLOOD TIDE Twelve Washington Oarsmen, Four From the Varsity, Are Taken III in Camp. Navy Plebes in Trial. No Time From Glendon. | True | By Robert F. Kelley. Special To The New York Times | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/mrs-stenz-retains-met-doubles-title-she-and-mrs-morris-conquer-miss.html | MRS. STENZ RETAINS MET. DOUBLES TITLE; She and Mrs. Morris Conquer Miss Wagner and Mrs. Hawk, 6-3, 6-1. | True | | C1B 782527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/two-icebreakers-now-are-nearing-italia-cast-aways-the-braganza.html | TWO ICEBREAKERS NOW ARE NEARING ITALIA CAST AWAYS; The Braganza Joins the Hobby and Both Are in Sight of North Cape. WIND AIDS THEIR PROGRESS But Fog Again Balks Larsen and Holm Planes After Take-Off From Hobby. OTHER RESCUERS ARRIVING Planes of Four Nations Are Speeding to Spitsbergen--Malmgren Trio Not Yet Found. Nobile Floe Drifting Eastward Equipment All Ready. Amundsen Will Go in French Plane. ICEBREAKERS NEAR ITALIA CASTAWAYS Guilbaud to Start Today. Swedish Plane Hops Off. Report Nobile Has Broken Limbs. | True | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/trust-issues-stock.html | Trust Issues Stock. | True | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/navy-seaplane-sets-new-altitude-record-lieut-gavin-attains-height.html | NAVY SEAPLANE SETS NEW ALTITUDE RECORD; Lieut. Gavin Attains Height of 12,000 Feet With 2,000-Kilogram Load of Philadelphia. | True | Special to The New York Times. | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/atlantan-wins-laetare-medal.html | Atlanta Wins Laetare Medal. | True | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/changes-in-law-asked-by-pushcart-peddlers-lower-fees-and.html | CHANGES IN LAW ASKED BY PUSHCART PEDDLERS; Lower Fees and Enforcement of License Rule Urged on Higgins at Hearing. | True | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/former-city-marshal-freed.html | Former City Marshal Freed. | True | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/dusolina-giannini-in-a-london-triumph-american-singer-delights-a.html | DUSOLINA GIANNINI IN A LONDON TRIUMPH; American Singer Delights a Covent Garden Audience in "Aida." | True | Special Cable to THE NEW YORK TIMES. | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/mexico-sends-cabral-to-ecuador.html | Mexico Sends Cabral to Ecuador. | True | Special Cable to THE NEW YORK TIMES. | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/los-angeles-in-flight-leaves-lakehurst-at-night-on-a-training.html | LOS ANGELES IN FLIGHT.; Leaves Lakehurst at Night on a Training Cruise. | True | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/two-montauk-beach-loans-totaling-4000000-are-filed.html | Two Montauk Beach Loans Totaling $4,000,000 Are Filed | True | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/julius-seligson-beats-aydelotte-takes-postponed-set-and-wins-clay.html | JULIUS SELIGSON BEATS AYDELOTTE; Takes Postponed Set and Wins Clay Court Title Play Semi-Final, 6-4, 3-6, 6-4. VICTOR IS THE STEADIER This Proves Deciding Factor in the Match—Seligson and Bowman Meet for Crown Today. Seligson's Steadiness Wins. Victor Has Bad Slump. | True | By Allison Danzig | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/veterans-aid-child-of-dying-captain-300-guardsmen-bring-stricken.html | VETERANS AID CHILD OF DYING CAPTAIN; 300 Guardsmen Bring Stricken 'Buddy' Home, Adopt His Child, Whose Mother Is Dead. FATHER MARRIED ABROAD Rochester Woman, Who Visits Sick Man in Hospital, Says She Wed Him Before War. Pleaded with Ship's Doctor. Chaplain Tells Story. Funds Raised by Committee. | True | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/grasselli-chemical-co-splitup-of-common-shares-and-more-capital.html | GRASSELLI CHEMICAL CO.; Split-Up of Common Shares and More Capital Proposed. | True | | C1B 782527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/weller-wedding-today-governor-smith-to-attend-marriage-of.html | WELLER WEDDING TODAY.; Governor Smith to Attend Marriage of Congressman's Daughter. | True | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/completing-the-ticket.html | COMPLETING THE TICKET. | True | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/europe-applauds-naming-of-hoover-london-praises-his-genius-for.html | EUROPE APPLAUDS NAMING OF HOOVER; London Praises His Genius for Leadership and Understanding of Foreign Affairs. LIKED IN BERLIN AND ROME World War Relief Recalled in Both Capitals--League Looks to Stronger Policy Here. America's "Super-Organizer." Confidence in His Election. EUROPE APPLAUDS NAMING OF HOOVER Personal Force in Foreign Trade. Fear World View as Handicap. BERLIN LIKES HOOVER VIEWS. Opposition to McNary-Haugen Bill, Feared by Germans, Pleased Them. Official View Approves of Him. His Debt Views Stir Doubt. His Work for Starving Europe. Pleasing to Official Italy Welcomed by the Vatican. League Expects More Active Policy Mexico Hopes Policy Stands. | True | By Wireless To the New York Times. Special Cable To the New York Times. | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/testifies-against-wife-pk-hudson-tells-court-he-sought-divorce-soon.html | TESTIFIES AGAINST WIFE.; P.K. Hudson Tells Court He Sought Divorce Soon After Wedding. | True | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/utilities-man-held-oklahoma-pulpits-former-judge-crittenden-hired.html | UTILITIES MAN HELD OKLAHOMA PULPITS; Former Judge Crittenden, Hired Speaker, Often Talked in Churches by Invitation. 'SELFISH PURPOSE' AVOWED insull and Byllesby Interests Control Field There, Federal TradeBoard Inquiry Hears. | True | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/borahs-name-used-in-stock-promotion-franklin-plan-investors-told.html | BORAH'S NAME USED IN STOCK PROMOTION; Franklin Plan Investors Told That Senator Was Aiding Concern, Ottinger Hears. BANTON SEEKING OFFICIALS Offices Deserted as Court Takes Over Affairs After Sale of $250,000 Securities. LOAN PROFITS PROMISED But Books Show Only $3,000 Advanced, Receiver Finds-- Prosecution of Sponsors to Be Asked. Find Offices Deserted. Says Only $3,000 Was Lent. Seeks to Prosecute Officials. | True | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/mcarthy-defeats-lay-in-met-golf-reaches-final-by-winning-5-and.html | M'CARTHY DEFEATS LAY IN MET GOLF; Reaches Final by Winning, 5 and 3--Also Turns Back Upson, 1 Up. HOMANS IS OTHER FINALIST Wins Right to Play for the Title, Beating Held, 2 Up, and Reekie, 4 and 3. Gain Easy Victories. Dawson Loses Hard Match. | True | By William D. Richardson. Special To the New York Times. | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/saintgaudens-returns-visited-europe-to-obtain-paintings-for.html | SAINT-GAUDENS RETURNS.; Visited Europe to Obtain Paintings for Carnegie Exhibition. | True | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/irt-improves-service.html | I.R.T. Improves Service. | True | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 782527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/newport-is-host-to-1400-middies-ball-given-by-mrs-fc-church-jr-for.html | NEWPORT IS HOST TO 1,400 'MIDDIES'; Ball Given by Mrs. F.C. Church, Jr., for Naval Men on Their Annual Cruise. | True | Special to The New York Times. | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/new-life-insurance-1170888000-in-may-fortyfour-companies-also-show.html | NEW LIFE INSURANCE $1,170,888,000 IN MAY; Forty-four Companies Also Show Increased Business for First Five Months of 1928. | True | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/business-records.html | BUSINESS RECORDS | True | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/dr-wilbur-lauds-hoover.html | DR. WILBUR LAUDS HOOVER. | True | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/68-million-balance-favored-us-in-may-exports-were-423000000-largely.html | 68 MILLION BALANCE FAVORED US IN MAY; Exports Were $423,000,000, Largely in Cotton, Wheat, Autos, Oil and Machinery. HIGHEST MONTH SINCE 1920 Imports Were $355,000,000, With Gold Still Going Abroad, Commerce Department Says. | True | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/mortgage-company-sold.html | Mortgage Company Sold. | True | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/rally-by-senators-beats-tigers-in-10th-rices-double-hayess.html | RALLY BY SENATORS BEATS TIGERS IN 10TH; Rice's Double, Hayes's Sacrifice, Barnes's Single Break Tie and Bring 5-4 Victory. | True | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/give-legal-opinion-on-dodge-shares-counsel-hold-preference-stock.html | GIVE LEGAL OPINION ON DODGE SHARES; Counsel Hold Preference Stock, Not Deposited, May Not Be Called for Payment. MERGER NOT AN EXCHANGE Lawyers Say Plan Contemplates That All Dodge Assets Will Be Transferred to Chrysler. | True | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/curtiss-daughters-elated-over-choice-mrs-knight-who-seconded.html | CURTISS DAUGHTERS ELATED OVER CHOICE; Mrs. Knight, Who Seconded Nomination, Says She Must Get OutNow to Work for Ticket. | True | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/queens-realty-sales-transactions-reported-yesterday-in-various.html | QUEENS REALTY SALES; Transactions Reported Yesterday in Various Properties | True | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/silver-output-rises-in-month.html | Silver Output Rises in Month. | True | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/large-gifts-assure-new-city-museum-john-d-rockefeller-jr-and-james.html | LARGE GIFTS ASSURE NEW CITY MUSEUM; John D. Rockefeller Jr. and James Speyer Put Fund Over Top With $200,000 Each. SITE IS WON AS DRIVE ENDS Building to Start at Once on Fifth Avenue Land, the Trustees Announce. STRUCTURE TO BE COLONIAL Gardens to Face Park, With Arcades Showing Early Exteriors --Donations Still Welcome. | True | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/three-are-ousted-in-snow-graft-case-taylor-dismisses-two-foremen-an.html | THREE ARE OUSTED IN SNOW GRAFT CASE; Taylor Dismisses Two Foremen and an Assistant in Manhattan on Negligence Charges.HIGGINS QUESTIONS 14 MORE Hears of Irregularity in Keeping of Brooklyn Dumping Data-- Bronx Sentences Deferred. Find Discrepancy in Dump Tallies. Sentencing of Four Deferred. | True | | C1B 782527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/women-fliers-held-by-atlantic-storm-earhart-crew-will-test-plane-to.html | WOMEN FLIERS HELD BY ATLANTIC STORM; Earhart Crew Will Test Plane Today to See if It Can Lift Fuel Enough for Irish Hop. IF NOT, WILL GO BY AZORES Miss Boll and Companions Guests of Newfoundland Colonial Secretary -- Hop-Off Today Unlikely. Less Safety Seen in Irish Hop. Columbia Hop Today Unlikely. Fliers at St. John's Luncheon. Storm Moving Slowly East. | True | Special Cable to THE NEW YORK TIMES. | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/double-wedding-for-reeve-sisters-now-mrs-ja-goodwin-and-mrs-jw.html | DOUBLE WEDDING FOR REEVE SISTERS; Now Mrs. J.A. Goodwin and Mrs. J.W. Snowden 3d-- Similar Ceremony Today. | True | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/bobby-jones-believes-in-preparedness-starts-practice-today-on-us.html | Bobby Jones Believes in Preparedness; Starts Practice Today on U. S. Open Links | True | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/budlong-gets-divorce-wins-suit-after-long-fight-in-rhode-island.html | BUDLONG GETS DIVORCE.; Wins Suit After Long Fight in Rhode Island Court. | True | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/heads-stock-managers-lester-a-smith-elected-president-of-new.html | HEADS STOCK MANAGERS.; Lester A. Smith Elected President of New Theatrical Body. | True | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/250-in-turmoil-as-man-is-shot-in-movie-house-victim-is-fired-on.html | 250 in Turmoil as Man Is Shot in Movie House; Victim Is Fired On Again as He Walks Out | True | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/heads-savings-banks-association.html | Heads Savings Banks Association. | True | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/charge-of-the-twentysix.html | CHARGE OF THE TWENTY-SIX | True | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/vanitie-wins-race-is-disqualified-beats-resolute-but-loses-credit.html | VANITIE WINS RACE; IS DISQUALIFIED; Beats Resolute, but Loses Credit for Making Improper Start on the Sound. 46 YACHTS IN THE REGATTA Rowdy Scores Over Mistral and Tycoon Leads Iris Home After a Close Test. Comes Up on Wrong Side. 46 Yachts in the Fleet. | True | By Seabury Lawrence. Special To the New York Times. | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/national-guard-orders.html | National Guard Orders. | True | Special to The New York Times. | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/rev-dr-wh-hickman-former-president-of-chautauqua-board-dies-in.html | REV. DR. W.H. HICKMAN.; Former President of Chautauqua Board Dies in Terre Haute. | True | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/lord-reading-hails-treaty-calls-kellogg-proposal-worlds-furthest.html | LORD READING HAILS TREATY; Calls Kellogg Proposal World's Furthest Step Toward Peace. | True | Special Cable to THE NEW YORK TIMES. | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/samuel-katz-sends-5000-to-byrd.html | Samuel Katz Sends $5,000 to Byrd. | True | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/cocacola-international-stock.html | Coca-Cola International Stock. | True | | C1B 782527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/hoover-acclaimed-by-capital-throngs-popularity-there-of-nomination.html | HOOVER ACCLAIMED BY CAPITAL THRONGS; Popularity There of Nomination Is Evident--He Attends to Department Duties. TO DELAY LEAVING CABINET He Will Be in Washington Until About July 1 Clearing Up Affairs and Meeting Campaign Chiefs. Hailed on Ride to His Office. HOOVER ACCLAIMED BY CAPITAL THRONGS Listens to End of Convention. Coolidge May Aid Campaign. Pleased at Choice of Curtis. Norris Denies He Will Revolt. | True | Special to The New York Times. | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/three-women-blame-fuller-for-losses-one-68-years-old-tesfifies-she.html | THREE WOMEN BLAME FULLER FOR LOSSES; One, 68 Years Old, Testifies She Turned Over $6,000 Mortgage to Broker to Invest. | True | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/police-department.html | Police Department. | True | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/reunion-of-hoffmans-suggested-by-court-appellate-division-seeks-to.html | REUNION OF HOFFMANS SUGGESTED BY COURT; Appellate Division Seeks to End Litigation Between Janet Beecher, Actress, and Physician. | True | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/new-chain-in-oklahoma-southwest-stores-inc-acquiring-107-units-in.html | NEW CHAIN IN OKLAHOMA.; Southwest Stores, Inc., Acquiring 107 Units in the State. | True | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/new-york-trails-in-final-decision-part-of-the-new-york-state.html | NEW YORK TRAILS IN FINAL DECISION; PART OF THE NEW YORK STATE DELEGATION AT KANSAS CITY. | True | Special to The New York Times. | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/dartmouth-alumni-meet-commencement-begins-with-their-arrival-at.html | DARTMOUTH ALUMNI MEET.; Commencement Begins With Their Arrival at Hanover, N.H. | True | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/giants-batter-hill-to-sink-pirates-91-knock-pittsburgh-hurler-off.html | GIANTS BATTER HILL TO SINK PIRATES, 9-1; Knock Pittsburgh Hurler Off Mound With 5-Run Attack in First Inning. ALDRIDGE ALLOWS SIX HITS Gets Three Himself, Including a Homer-Jackson Also Connects-- Three Singles for Cohen. Pirates Attack Smothered. Bartholomew Gets Hurry Call. | True | By Richards Vidmer. | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/actor-who-saw-lincoln-shot-dies-at-80-in-jefferson-iowa.html | Actor Who Saw Lincoln Shot Dies at 80, in Jefferson, Iowa | True | Special to The New York Times. | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/curtis-congratulates-hoover-welcomed-as-running-mate.html | Curtis Congratulates Hoover; Welcomed as Running Mate | True | Special to The New York Times. | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/miss-gartrell-wed-to-coran-capshaw-married-to-new-york-lawyer-at.html | MISS GARTRELL WED TO CORAN CAPSHAW; Married to New York Lawyer at Her Cousin's Home in Santa Barbara, Cal. BEATRICE WELDER BRIDE Harpist Wed to Richard W. Stevenson 2d by the Rev. Dr. Ray--Other Marriages. | True | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/gov-smith-avoids-talking-politics-hands-out-cigars-when-asked-to.html | Gov. SMITH AVOIDS TALKING POLITICS; Hands Out Cigars When Asked to Discuss Situation--Goes to Albany Wednesday. | True | | C1B 782527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/hoovers-candidacy-applauded-in-nations-press-new-york-city-heir-to.html | Hoover's Candidacy Applauded in Nation's Press; NEW YORK CITY. Heir to Coolidge Leadership. Policies Would Be Different. Cause for Felicitations. Promise of a Stirring Campaign. BUFFALO. "Expect Much More From Him." HARTFORD. Hoover Praised as Self-Made. BOSTON. New Departure in Politics. DETROIT. Lifted by Public Opinion. CHICAGO. Responsibility to Agriculture. DAYTON, OHIO. "None Doubts His Integrity." CLEVELAND, OHIO. Says Party Has Acted on Faith. COLUMBUS, OHIO. Acclaims Presidential Stature. CINCINNATI. Republican Unrest Minimized. SALT LAKE CITY. Ticket Called a Strong One. BOISE, IDAHO. Hoover's War Work Lauded. LINCOLN, NEB. Looks to Farm Leadership. OMAHA, NEB. Says Ticket Will Aid Farmers. MILWAUKEE, WIS. Regrets Hoover's Choice of Aides. INDIANAPOLIS. Says Nation Admires Nominees. PHOENIX, ARIZ. Leaves No Hear-Burnings. DENVER. Calls Hoover an Autocrat. TACOMA, WASH. "Irresistible Appeal to People." SEATTLE, WASH. Says Hoover Was Irresistible. SPOKANE, WASH. "Winning Ticket in November." PORTLAND, ORE. "Flattened Out Politicians." DES MOINES, I | True | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/curtis-issues-appeal-for-unity-in-campaign-grateful-for-honor-of.html | CURTIS ISSUES APPEAL FOR UNITY IN CAMPAIGN; Grateful for Honor of Second Place, He Calls on All to Join Him Under Convention's Mandate. | True | Special to The New York Times | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/joins-rome-plane-crew-dr-lm-pisculli-to-keep-medical-log-of.html | JOINS ROME PLANE CREW.; Dr. L.M. Pisculli to Keep Medical 'Log' of Sabelli's Oversea Flight. | True | Special to The New York Times. | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/the-eugenics-essays.html | The Eugenics Essays. | True | FRANCISCO PENA TREJO. | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/acceptances-again-exceed-a-billion-total-of-1040735176-on-may-31.html | ACCEPTANCES AGAIN EXCEED A BILLION; Total of $1,040,735,176 on May 31 Represents a Decline of Only $29,976,826. SEVENTH HIGH RATE MONTH R.H. Bean Predicts 1928-29 Level Will Pass This Season's Maximum by $300,000,000. | True | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/financial-markets-stocks-decline-as-secondary-reaction-sets.html | FINANCIAL MARKETS; Stocks Decline as "Secondary Reaction" Sets In--Foreign Trades Favorable. | True | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/mexican-finances-improve-may-customs-receipts-gained-1100000-pesos.html | MEXICAN FINANCES IMPROVE; May Customs Receipts Gained 1,100,000 Pesos on April Total. | True | Special Cable to THE NEW YORK TIMES. | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/more-park-sites.html | MORE PARK SITES. | True | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/theatre-bonds-offered.html | Theatre Bonds Offered. | True | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/race-abroad-lost-by-miss-henschel-new-york-girl-beaten-in-outboard.html | RACE ABROAD LOST BY MISS HENSCHEL; New York Girl Beaten in Outboard Event at International Meet in Germany. WINS IN THE FIRST ROUND Finishes Third in Second Heat, However, When Motor Refuses at the Start. | True | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/wire-wheel-corporation-gains.html | Wire Wheel Corporation Gains. | True | | C1B 782527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/will-seek-stone-age-man-american-scientists-sail-to-explore.html | WILL SEEK STONE AGE MAN.; American Scientists Sail to Explore Kallarari Desert in Africa. | True | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/blackmer-indicted-faces-extradition-warrant-to-follow-perjury-and.html | BLACKMER INDICTED; FACES EXTRADITION; Warrant to Follow Perjury and Tax Evasion Charges of Denver Grand Jury. OIL MAN 'EXILE' IN FRANCE Juror in Stewart Acquittal Says Action Was Protest of the "Slipshod" Inquiry. Probable Warrant Procedure. $8,500,000 Liens Against Him. BLACKMER INDICTED; FACES EXTRADITION OIL ACQUITTAL EXPLAINED. Juror in Stewart Case Says It Was Protest of Inquiry Methods. | True | Special to The New York Times. | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/hornsbys-conduct-on-field-brings-fiveday-suspension.html | Hornsby's 'Conduct on Field' Brings Five-Day Suspension | True | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/the-road-to-rome-ends-tonight.html | The Road to Rome" Ends Tonight. | True | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/wife-sues-elc-robins-seeks-separation-from-restaurant-man-charging.html | WIFE SUES E.L.C. ROBINS; Seeks Separation From Restaurant Man, Charging Cruelty. | True | Special to The New York Times. | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/seventeen-glasses-in-cornell-reunion-veteran-from-1869-is-among.html | SEVENTEEN GLASSES IN CORNELL REUNION; Veteran From 1869 Is Among Alumni There-- $500,000 in Gifts Is Announced. 'WAR GROUP' GETS S144,000 Eight Delegations Represent Two Full Years at College, With Graduates of '97 to '00 and '16 to '19. Seventeen Classes Represented. To Announce $500,000. Gives $20,000 for Gorges. | True | Special to The New York Times. | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/wheat-fluctuates-closing-lower-opening-is-steadier-but-values-go.html | WHEAT FLUCTUATES, CLOSING LOWER; Opening Is Steadier, but Values Go Down Under Pressure of Steady Selling. | True | Special to The New York Times. | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/the-educational-alliance.html | The Educational Alliance. | True | EDWARD A. GROSS. | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/c-l-wagner-closes-toronto-stock.html | C. L. Wagner Closes Toronto Stock. | True | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/is-a-packard-chief-at-31-ma-cudlip-made-vice-president-of-auto.html | IS A PACKARD CHIEF AT 31.; M.A. Cudlip Made Vice President of Auto Firm--Other Elections. | True | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/burlesque-to-continue-at-columbia.html | Burlesque to Continue at Columbia. | True | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/lieut-hains-tops-pentathlon-field-lieats-mayo-and-barrett-also-on.html | LIEUT. HAINS TOPS PENTATHLON FIELD; Lieats. Mayo and Barrett Also on U.S. Team for Modified Event in Olympics. | True | Special to The New York Times. | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/sugar-coffee-cocoa-sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA.; Sugar. Coffee. Cocoa. | True | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/may-ask-state-check-on-cemetery-boards-deputy-attorney-general.html | MAY ASK STATE CHECK ON CEMETERY BOARDS; Deputy Attorney General Waits Outcome of Inquiry Before Urging Supervision. | True | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/death-aided-sister-her-slayer-insists-leach-calm-as-he-is-charged.html | DEATH AIDED SISTER, HER SLAYER INSISTS; Leach Calm as He Is Charged With Murder of Teacher to Balk 'Spirit Peril.' UNSHAKEN BY QUESTIONING Replies Vaguely to 35 Detectives in 'Line-Up'--Prosecutor to Ask Sanity Board Hearing. Said to Have Admitted Killing. Trace Mental State to Shock. | True | | C1B 782527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/weather-in-cotton-and-grain-states.html | Weather In Cotton and Grain States. | True | Special to The New York Times. | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/metal-market-report.html | METAL MARKET REPORT | True | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/cooper-leads-hagen-1-up-buffalo-pro-in-front-at-end-of-first-36.html | COOPER LEADS HAGEN, 1 UP.; Buffalo Pro In Front at End of First 36 Holes at Rochester. | True | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/dinner-to-volpi-aide-signor-ravenna-going-home-after-financial.html | DINNER TO VOLPI AIDE.; Signor Ravenna Going Home After Financial Survey Here. | True | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/witness-is-jailed-in-chaser-inquiry-alleged-runner-committed-for.html | WITNESS IS JAILED IN CHASER INQUIRY; Alleged Runner Committed for Second Time When He Balks at Testifying. "CLIENTS" ACCUSE LAWYER Say They Did Not Sign Papers In Morris Cohen's Cases, So Action By Banton Is Asked. Questioned on Old Activities. Denies Signing Papers in Case. SIX LAWYERS DENY CHARGES. Only One in Ambulance Chasing Proceeding Admits Guilt. | True | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/upshaw-hails-dry-plank-former-georgia-representative-says-democrats.html | UPSHAW HAILS DRY PLANK.; Former Georgia Representative Says Democrats Must Avoid Wet Stand. | True | Special to The New York Times. | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/boston-to-borrow-2500000-on-leapyear-interest-basis.html | Boston to Borrow $2,500,000 On Leap-Year Interest Basis | True | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/noguchi-eulogized-at-funeral-here-rockefeller-jr-characterizes.html | NOGUCHI EULOGIZED AT FUNERAL HERE; Rockefeller Jr. Characterizes Martyr to Science as "Great Soul." INTERMENT AT WOODLAWN Dr. Simon Flexner Says Notes on Work of Japanese Have Been Preserved--Dr. Fosdick Lauds Him. Completed Great Career." Widow Attends Service. | True | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/grand-jury-hears-gallo-previously-missing-witness-appears-in-queens.html | GRAND JURY HEARS GALLO; Previously Missing Witness Appears In Queens Sewer Inquiry. | True | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/secondhand-thunder.html | Second-Hand Thunder. | True | J.M.S. | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/mr-rogers-pays-his-respects-to-mr-curtis-the-candidate.html | Mr. Rogers Pays His Respects To Mr. Curtis, the Candidate | True | WILL ROGERS. | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/business-world-commercial-paper-consumer-buying-gains-somewhat-june.html | BUSINESS WORLD; COMMERCIAL PAPER. Consumer Buying Gains Somewhat. June Silverware Sales Heavy. Larger Stocks Help Turnover. Curtailment Move Spreading. Shoe Styles Are Being Tested. Await Summer Suit Reorders. Linen Advisory Board Appointed. Conference Features Glass Trade. Hard Coal Trade Very Dull. Printcloths Led in Gray Goods. | True | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/curtis-likes-racing-and-indian-history-immensely-popular-with-a.html | CURTIS LIKES RACING AND INDIAN HISTORY; Immensely Popular, With a Wide Circle of Friends, He Belongs To No Clubs. | True | Special to The New York Times. | C1B 782527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/oldfield-attacks-hoover-candidacy-democratic-leader-scores-the.html | OLDFIELD ATTACKS HOOVER CANDIDACY; Democratic Leader Scores the Sponsorship of 'Senator-Reject' Vare for Republican 'Convert.' HITS CABINET NOVITIATE Calls Secretary a "Great Engineer but No Crusader," Straddler on Issues and "Bitter Pill" to Party. Condemns Silence on Scandals. Bitter Pill" for the Old Line. | True | Special to The New York Times. | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/gordon-dillon-takes-211-sturbridge-trot-miss-modesty-leads-in-event.html | GORDON DILLON TAKES 2:11 STURBRIDGE TROT; Miss Modesty Leads in Event for Two-Year-Olds--Bonnie M. Also Victor. | True | Special to The New York Times. | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/rockefellers-may-sell-indiana-stock-wall-st-hears-shares-will-be.html | ROCKEFELLERS MAY SELL INDIANA STOCK; Wall St. Hears Shares Will Be Disposed Of Gradually Because of Opposition to Stewart. BID FOR ATLANTIC REFINING Fisher Brothers of Detroit Are Said to Be Seeking Holdings at $130 Cash Per Share. | True | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/two-reds-arrested-in-city-college-row-seized-at-meeting-of-200-as.html | TWO REDS ARRESTED IN CITY COLLEGE ROW; Seized at Meeting of 200 as They Defy Dean's Order to Leave the Campus. TEACHER OFFERS TO FIGHT Placards Urging Opposition to Army Drill Confiscated From Pair Who Later Appear in Night Court. Police Are Called. Robinson Issues Statement. | True | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/port-authority-bonds-ruined-by-literalminded-office-boy.html | Port Authority Bonds Ruined By Literal-Minded Office Boy | True | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/cornell-shot-out-by-penn-nine-30-sanford-yields-only-three-hits.html | CORNELL SHOT OUT BY PENN NINE, 3-0; Sanford Yields Only Three Hits, Blanking Ithacans for Second Time This Season. | True | Special to The New York Times. | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/kellogg-gets-data-on-colombian-issue-secretary-refuses-to-comment.html | KELLOGG GETS DATA ON COLOMBIAN ISSUE; Secretary Refuses to Comment on Information Received in New York Visit. HE DENIES SEEING OIL MAN Question of Registering Land Titles, Many of Colonial Origin, Is Before Colombian Court. Comment Is Withheld. Colonial Titles Affected. State Department Investigates. | True | Special to The New York Times. | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/clash-with-hoover-recalled-by-fess-senator-resented-support-by.html | CLASH WITH HOOVER RECALLED BY FESS; Senator Resented Support by Secretary of Wilson's 1918 Call for Democratic Congress. CAME LATER TO ADMIRE HIM Mellon and Others Join in Predicting Party Success--Fisher SeesNew Political Era Opening Amazed at Hoover's Step. Mellon Predicts Success. | True | Special to The New York Times. | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/cards-jolt-robins-gain-league-lead-bottomleys-homer-with-two-on-in.html | CARDS JOLT ROBINS; GAIN LEAGUE LEAD; Bottomley's Homer With Two On in the 14th Ends Mound Duel--Score, 5-2. MITCHELL IS BRILLIANT Subdues Brooklyn Until Relieved in Twelfth--McWeeny and Clark Hurl for Losers. Does Pretty Good Job. Harris Comes Through. | True | By John Drebinger. | C1B 782527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/shade-wins-bout-fans-boo-verdict-courtney-is-declared-loser-though.html | SHADE WINS BOUT; FANS BOO VERDICT; Courtney Is Declared Loser, Though He Batters Victor in 7 of 10 Rounds. MAYS BEATS TOUCHSTONE Bayonne Heavyweight Annexes Semi-Final at Coney-Feldman Rallies to Win. | True | By James P. Dawson. | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/to-build-storage-plant-gulf-oil-company-announces-staten-island.html | TO BUILD STORAGE PLANT.; Gulf Oil Company Announces Staten Island Plans. | True | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/hoover-sends-message-he-expresses-gratitude-for-nomination-in-a.html | HOOVER SENDS MESSAGE; He Expresses Gratitude for Nomination in a Telegram to Moses. SUMS UP PLATFORM AIMS He Sees Problems of Next Four Years as Profoundly Moral and Spiritual. PROMISES 'BEST IN ME' Will Work to Advance Welfare of the People and Uphold Coolidge Policies. Must Find a Farm Solution. Problems of Next Four Years. HOOVER'S MESSAGE TO THE CONVENTION | True | Special to The New York Times. | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/dr-work-favored-as-hoover-manager-interior-secretary-or-former.html | DR. WORK FAVORED AS HOOVER MANAGER; Interior Secretary or Former Representative Good Slated for Party Chairman. NOMINEE TO MAKE CHOICE National Committee Names Group to Meet Him at Washington Thursday on Reorganization. Will Designate New Chairman. The New National Committee. | True | Special to The New York Times. | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/miss-thayer-gains-two-tennis-titles-defends-her-middle-states.html | MISS THAYER GAINS TWO TENNIS TITLES; Defends Her Middle States Championship and Then Scoresin Doubles Final. | True | Special to The New York Times. | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/tire-output-less-in-april-shipments-greater-however-than-in-same.html | TIRE OUTPUT LESS IN APRIL; Shipments Greater, However, Than in Same Month of 1927. | True | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/bad-luck-for-longworth-speakers-wife-thinks-a-mammoth-sunshade-was.html | 'BAD LUCK' FOR LONGWORTH; Speaker's Wife Thinks a Mammoth Sunshade Was Opened Indoors. | True | Special to The New York Times. | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/jersey-pharmacists-pick-officers.html | Jersey Pharmacists Pick Officers. | True | Special to The New York Times. | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/jurors-trip-stays-award-court-moves-to-set-aside-verdict-against.html | JUROR'S TRIP STAYS AWARD.; Court Moves to Set Aside Verdict Against Lehigh Road on Injury. | True | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/andover-celebrates-150th-commencement-theodore-p-avery-wins-the.html | ANDOVER CELEBRATES 150TH COMMENCEMENT; Theodore P. Avery Wins the Award for Highest Proficiency in scholarship and Athletics. | True | Special to The New York Times. | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/more-american-beet-sugar-stock.html | More American Beet Sugar Stock. | True | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/blimps-on-cruise-over-city.html | Blimps on Cruise Over City. | True | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/notre-dame-wins-in-12th-beats-amherst-nine-10-when-single-is.html | NOTRE DAME WINS IN 12TH.; Beats Amherst Nine, 1-0, When Single Is Followed by Error. | True | Special to The New York Times. | C1B 782527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/uswomen-trail-english-at-tennis-miss-wills-beats-mrs-watson-61-62.html | U.S.WOMEN TRAIL ENGLISH AT TENNIS; Miss Wills Beats Mrs. Watson, 6-1, 6-2, but Britons Take the Other Two Matches. MRS. MALLORY IS DEFEATED Bows to Miss Bennett Before 3,500 at Wimbledon in the Wightman Cup Play. DOUBLES WON BY BRITISH Miss Goss and Miss Jacobs Are Conquered-U. S. Must Win 3 of 4 Matches Today. English Anticipated the Result. Spectators Well Rewarded. Top Spin Brings Points. Miss Goss in the Lead. | True | By J. C. MacCormac. Wireless To the New York Timestimes Wide World Photo. | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/clarence-h-mackays-son-john-william-betrothed-to-miss-gwendolyn.html | Clarence H. Mackay's Son, John William, Betrothed to Miss Gwendolyn Rose | True | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/realty-financing-2000000-mortgage-placed-on-central-park-west-block.html | REALTY FINANCING.; $2,000,000 Mortgage Placed on Central Park West Block. | True | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/what-people-ask-concerning-hoover-here-are-answers-to-some-of-the.html | WHAT PEOPLE ASK CONCERNING HOOVER; Here Are Answers to Some of the Questions About the Nominee's Personality. SIX FEET TALL; 190 POUNDS He Is Nearly 54, Likes Music, Goes to Shows, Has a Sense of Humor and Keeps a Dog. | True | Special to The New York Times | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/urges-night-use-of-panama-canal.html | Urges Night Use of Panama Canal. | True | Special Cable to THE NEW YORK TIMES. | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/grand-st-follies-to-honor-players.html | 'Grand St. Follies' to Honor Players. | True | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/enright-pension-barred-by-court-appellate-division-finds-he-is.html | ENRIGHT PENSION BARRED BY COURT; Appellate, Division Finds He Is Ineligible Under Special Act or as Retired Inspector. DIVIDED ON ONE RULING Opinion Condemns Juggling of the Law--The Case Will Be Taken Higher. | True | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/miss-orcutt-golf-victor-she-and-voigt-score-with-72-in-mixed.html | MISS ORCUTT GOLF VICTOR.; She and Voigt Score With 72 in Mixed Foursome Play. | True | Special to The New York Times. | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/allen-estate-2221507-widow-of-leather-maker-left-her-holdings-to.html | ALLEN ESTATE $2,221,507.; Widow of Leather Maker Left Her Holdings to Two Sons. | True | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/gladys-cooper-weds-sir-neville-pearson-noted-english-actress-is.html | GLADYS COOPER WEDS SIR NEVILLE PEARSON; Noted English Actress Is Married to Publisher at the Registry Office, London. | True | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/berlin-prize-beauty-arrives-here.html | Berlin Prize Beauty Arrives Here. | True | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/misses-a-nohit-game-macfayden-red-sox-yields-first-slow-in-8thwhite.html | MISSES A NO-HIT GAME.; MacFayden, Red Sox, Yields First Slow in 8th--White Sox Lose, 3-1. | True | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/results-at-auction.html | RESULTS AT AUCTION. | True | By James R. Murphy. | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 782527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/poles-send-cruisers-as-warning-to-danzig-three-anchor-of-mouth-of.html | POLES SEND CRUISERS AS WARNING TO DANZIG; Three Anchor of Mouth of Vistula to Stop Alleged Interference With Shipping. Taleski Explains Paris Speech. | True | Wireless to THE NEW YORK TIMES | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/west-branch-sings-praise-of-hoover-iowa-quaker-village-where-he-was.html | WEST BRANCH SINGS PRAISE OF HOOVER; Iowa Quaker Village Where He Was Born Celebrates With Fireworks and Speeches. STILL 'BERTIE TO TEACHER Only Democrat in Town Is Torn by Desire to Vote for Republican Once. Visited Boyhood Scenes in 1923. Oregon Town Rejoices. | True | Special to The New York Times. | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/tunney-to-retire-rickard-aide-hints-champion-has-told-friends.html | TUNNEY TO RETIRE RICKARD AIDE HINTS; Champion Has Told Friends Heeney Bout Will Be His Last, McMahon Says. WILL QUIT WITH $2,000,000 Titleholder Thus Stands as Second Wealthiest Figure Known In Ring Sport. Champion's Words Recalled. Earnings Solidly Invested. | True | By James P.dawson. | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/yale-freshman-eight-covers-two-miles-downstream-in-942harvard-crews.html | YALE FRESHMAN EIGHT; Covers Two Miles Downstream in 9:42-- Harvard Crews Try Racing Starts. | True | Special to The New York Times. | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/many-villas-open-at-southampton-gl-parrishes-lucien-tyngs-and.html | MANY VILLAS OPEN AT SOUTHAMPTON; G.L. Parrishes, Lucien Tyngs and George G. De Witts Are Among the Arrivals. ACTIVITY AT MEADOW CLUB Mrs. Alfred A. Fraser Gives a Luncheon--C.H. Paysons Lease the E.P. Mellon House. | True | Special to The New York Times. | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/wins-high-yale-honor-mj-grove-of-maryland-gets-francis-g-brown.html | WINS HIGH YALE HONOR.; M.J. Grove of Maryland Gets Francis G. Brown Scholarship. | True | Special to The New York Times. | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/new-suit-to-stop-everglades-bonds-spitzer-rorick-co-ask-court-to.html | NEW SUIT TO STOP EVERGLADES BONDS; Spitzer, Rorick & Co. Ask Court to Forbid Delivery of $20,000,000 Issue. TO PROTECT PRIOR AWARDS Impairment of Securities Now Outstanding Alleged-- HearingSet for June 21. | True | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/nation-increasing-municipal-debts-survey-of-213-cities-in-united.html | NATION INCREASING MUNICIPAL DEBTS; Survey of 213 Cities in United States and Canada Shows Only One Reduction. BOND PRICES AT HIGH LEVEL New Issues Exceed Maturities in Volume-- Attributed to Gains in Population. | True | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/to-control-argyle-bank-george-cooley-of-albany-buys-majority.html | TO CONTROL ARGYLE BANK.; George Cooley of Albany Buys Majority Interest From Founder. | True | Special to The New York Times. | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/son-to-mrs-wt-sampson-smith.html | Son to Mrs. W.T. Sampson Smith | True | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/mexicans-capture-americans-slayer-prisoner-confesses-that-he-shot.html | MEXICANS CAPTURE AMERICAN'S SLAYER; Prisoner Confesses That He Shot Denver Superintendent of Dos Carlos Mine. | True | Special Cable to THE NEW YORK TIMES | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/yale-sure-to-row-in-olympic-trials-officially-announces-decision.html | YALE SURE TO ROW IN OLYMPIC TRIALS; Officially Announces Decision, Regardless of Result of Its Race With Harvard. OARSMEN TO REST A WEEK Then Will Return to Their Camp on the Thames Before Going to Philadelphia. | True | Special to The New York Times. | C1B 782527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/dollar-line-plans-ocean-radio-service-will-spend-l000000-in-next.html | DOLLAR LINE PLANS OCEAN RADIO SERVICE; Will Spend $l,000,000 in Next Six Months on Project for System of Communication With China. | True | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/106-princeton-men-win-special-honors-many-athletes-among-seniors.html | 106 PRINCETON MEN WIN SPECIAL HONORS; Many Athletes Among Seniors Who Have High Standing in Their Departments. 4 TEAM CAPTAINS LISTED Awards Are Based on Theses and Examinations--Class Will Be Graduated Tuesday. Three Lacrosse Men Represented. Recipients of Special Honors. | True | Special to The New York Times. | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/new-rulings-on-the-curb-changes-made-in-list-of-securities-on-the.html | NEW RULINGS ON THE CURB.; Changes Made in List of Securities on the Market. | True | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/cotton-prices-rise-on-rain-in-south-advances-of-6-to-13-points-made.html | COTTON PRICES RISE ON RAIN IN SOUTH; Advances of 6 to 13 Points Made Despite Late Spell of Liquidation. JULY IN GREATER DEMAND October Recovers $3 a Bale in Week --First Bale of New Crop Marketed In Texas. Greater Demand for July. The Cotton Statistics. | True | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/knew-twas-a-cinch-will-rogers-says-but-does-think-it-low-down-for.html | KNEW 'TWAS A CINCH, WILL ROGERS SAYS; But Does Think It Low Down for Republicans to Pay Curtis That Way. McNAB, WHO SAID TOO MUCH And the Women Orators, Terrible-- Where Curtis Got the Votes That Named Him. | True | By Will Rogers. Special To the New York Times. | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/st-pauls-honors-vs-prentice.html | St. Paul's Honors V.S. Prentice. | True | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/wesleyan-nine-triumphs-rallies-in-the-eighth-inning-to-beat-trinity.html | WESLEYAN NINE TRIUMPHS.; Rallies in the Eighth Inning to Beat Trinity by 6-2. | True | Special to The New York Times. | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/czechs-start-wilson-monument.html | Czechs Start Wilson Monument. | True | Wireless to THE NEW YORK TIMES. | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/topics-of-interest-to-the-churchgoer-three-lutheran-groups-plan.html | TOPICS OF INTEREST TO THE CHURCHGOER; Three Lutheran Groups Plan Merger Here When Ministerium Convenes on Monday. QUEEN HONORS DEACON, 81 Cardinal Hayes Will Lead Week's Retreat at St. Joseph's Theological Seminary. | True | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/yale-alumni-begin-class-reunions-about-2000-are-expected-for.html | YALE ALUMNI BEGIN CLASS REUNIONS; About 2,000 Are Expected for Baccalaureate Address by Dr. Angell Tomorrow. STUDENTS GIVE "MACBETH" Dramatic Association Players Score Big Success--One Demonstrates Versatility. | True | Special to The New York Times. | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/women-thank-butler-head-of-equal-rights-group-gets-smoots-assurance.html | WOMEN THANK BUTLER.; Head of "Equal Rights" Group Gets Smoot's Assurance of Support. | True | Special to The New York Times. | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/coolidge-relaxes-at-summer-camp-president-and-mrs-coolidge-at-brule.html | COOLIDGE RELAXES AT SUMMER CAMP; PRESIDENT AND MRS. COOLIDGE AT BRULE. | True | From a Staff Correspondent of The New York Times.Times Wide World Telephoto. | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/college-polo-play-will-start-today-yale-and-princeton-to-clash-in.html | COLLEGE POLO PLAY WILL START TODAY; Yale and Princeton to Clash in One Match, West Point and P. M. C. in the Other. | True | | C1B 782527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/nassau-county-deals-trading-in-realty-parcels-as-reported-yesterday.html | NASSAU COUNTY DEALS; Trading in Realty Parcels as Reported Yesterday | True | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/armour-official-heads-credit-men.html | Armour Official Heads Credit Men. | True | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/golf-club-insures-employes.html | Golf Club Insures Employes. | True | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/smith-to-be-guest-at-army-fete-today-governor-and-gen-haskell-will.html | SMITH TO BE GUEST AT ARMY FETE TODAY; Governor and Gen. Haskell Will Join Gen. Ely in Receiving Line at Governors Island. PARTY TO AID RELIEF FUND Troops to Re-enact Capture of a Town in World War--Tourney and Reviews Planned. | True | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/bears-score-82-for-third-in-row-fischer-lefthander-holds-montreal.html | BEARS SCORE, 8-2, FOR THIRD IN ROW; Fischer, Left-Hander, Holds Montreal to Four Hits-- Newark Makes Eleven. | True | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/sports-of-the-times-plenty-of-competition-over-the-jumps-glimpses.html | Sports of the Times; Plenty of Competition. Over the Jumps. Glimpses Up the Track. | True | By John Kieran. | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/brooklyn-bank-enters-manhattan.html | Brooklyn Bank Enters Manhattan. | True | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/14-liners-to-sail-one-is-due-today-nine-are-bound-for-europe-9500.html | 14 LINERS TO SAIL; ONE IS DUE TODAY; Nine Are Bound for Europe-- 9,500 Passengers Are Chiefly Summer Vacationists. LEVIATHAN HEADS THE LIST Other Ships Leaving Include the Minnewaska, Conte Biancamano, Samaria and Veendam. | True | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/jury-deadlocked-in-sharland-trial-discharged-after-ten-and-a-half.html | JURY DEADLOCKED IN SHARLAND TRIAL; Discharged After Ten and a Half Hours With Court's Thanks --8 to 4 for Acquittal. RETURNED ONCE TO SEE GUN Blind Policeman, Accused of Slaying Mrs. Quinlan, Collapses Waiting to Know Fate. | True | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/pay-90757665-of-foreign-debts-thirteen-governments-send-annual-and.html | PAY $90,757,665 OF FOREIGN DEBTS; Thirteen Governments Send Annual and Semi-Annual Instalments to Treasury. BRITAIN HEADS THE LIST With Belgium She Pays in Our Notes, Which Are Canceled to Reduce Public Debt. | True | Special to The New York Times. | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/mrs-hoover-famed-as-capital-hostess-she-would-be-well-equipped-to.html | MRS. HOOVER FAMED AS CAPITAL HOSTESS; She Would Be Well Equipped to Grace White House as the First Lady. SPEAKS FIVE LANGUAGES Secretary's Wife Has Taken a Leading Part in the Progress of the Girl Scouts. Both of a Sociable Nature. Saved "Home, Sweet Home." Invented the Hoover Apron. | True | Special to The New York Times. | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/william-h-beam-lawyer-dies-at-73-member-of-new-york-bar-for-fifty.html | WILLIAM H. BEAM, LAWYER, DIES AT 73; Member of New York Bar for Fifty Years--Officer of Several Concerns. | True | | C1B 782527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/antimony-annexes-polo-championship-garvan-mare-also-scores-in.html | ANTIMONY ANNEXES POLO CHAMPIONSHIP; Garvan Mare Also Scores in Lightweight Division at Huntington Horse Show. JUST YOU TAKES TROPHY Hubbs's Chestnut Wins President's Cup--Chancellor Gains Bluein Jumping Class. | True | By Henry R. Ilsley. Special To the New York Times. | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/quakers-proud-of-hoover-if-elected-he-will-be-first-of-that-faith.html | QUAKERS PROUD OF HOOVER; If Elected, He Will Be First of That Faith in White House. | True | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/seeks-to-protect-foreshore-rights-regional-plan-report-warns-of.html | SEEKS TO PROTECT FORESHORE RIGHTS; Regional Plan Report Warns of Indiscriminate Grants to Private Owners. SEES VAST LOSSES ALREADY Discusses Problem of Getting Back Tracts for Public Recreational Purposes. | True | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/deadlock-in-nicaragua-conservatives-fear-loss-of-poll-as-two-claim.html | DEADLOCK IN NICARAGUA.; Conservatives Fear Loss of Poll as Two Claim Party's Nomination. | True | By Tropical Radio. | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/hoover-gets-flood-of-felicitations-they-pour-in-from-diplomats.html | HOOVER GETS FLOOD OF FELICITATIONS; They Pour In From Diplomats, Politicians, Engineers and Business Men. DAWES AMONG THE FIRST Kellogg Extended His Congratulations Before Balloting-- Many Women Praise His Victory. | True | Special to The New York Times. | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/liverpools-cotton-week-british-stocks-lowerimports-greatly-reduced.html | LIVERPOOL'S COTTON WEEK.; British Stocks Lower--Imports Greatly Reduced. | True | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/business-man-takes-1500000-life-policy-metropolitan-accepts-risk.html | BUSINESS MAN TAKES $1,500,000 LIFE POLICY; Metropolitan Accepts Risk Said to Be Largest Ever Written by One Company. | True | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/30-outboard-boats-in-marathon-today-drivers-to-race-from-boston-to.html | 30 OUTBOARD BOATS IN MARATHON TODAY; Drivers to Race From Boston to Flushing--Have Sixteen Hours to Reach Goal. | True | Special to The New York Times. | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/1500-books-seized-by-sumner-in-raid-volumes-and-pictures-said-to-be.html | 1,500 BOOKS SEIZED BY SUMNER IN RAID; Volumes and Pictures, Said to Be Obscene, Taken in Descent on East Eighth Street Shop. | True | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/modernizing-our-sewage-system.html | MODERNIZING OUR SEWAGE SYSTEM. | True | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/swanson-jury-disagrees-out-five-and-a-half-hours-in-process-servers.html | SWANSON JURY DISAGREES.; Out Five and a Half Hours in Process Server's Action. | True | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/utility-merger-delayed-united-light-and-power-and-american-light.html | UTILITY MERGER DELAYED.; United Light and Power and American Light and Traction Change Plan. | True | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/dollar-on-way-here-ship-purchase-rumor-his-company-considers-buying.html | DOLLAR ON WAY HERE; SHIP PURCHASE RUMOR; His Company Considers Buying Several Fast Freighters--New Liner Reaches San Francisco. | True | Special to The New York Times. | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/panama-bunker-coal-price-drops.html | Panama Bunker Coal Price Drops. | True | Special Cable to THE NEW YORK TIMES. | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/polish-sejm-votes-budget-government-concedes-farm-relief-rider-to.html | POLISH SEJM VOTES BUDGET; Government Concedes Farm Relief Rider to Get Majority. | True | Wireless to THE NEW YORK TIMES. | C1B 782527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/brown-boveri-to-sell-camden-ship-plant-negotiations-under-way-with.html | BROWN BOVERI TO SELL CAMDEN SHIP PLANT; Negotiations Under Way With Newly Organized Transoceanic Corporation. | True | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/princeton-continues-yale-series-today-hoben-eli-catcher-declared.html | PRINCETON CONTINUES YALE SERIES TODAY; Hoben, Eli Catcher, Declared Ineligible by Faculty-PalmerMay Twirl for Tigers. Beyer to Catch for Yale. | True | Special to The New York Times. | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/50-donkeys-for-houston-living-emblems-of-democracy-boughs-for-each.html | 50 DONKEYS FOR HOUSTON.; Living Emblems of Democracy Boughs for Each Delegation. | True | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/edison-in-radio-deal-will-produce-sets-said-to-eliminate-distortion.html | EDISON IN RADIO DEAL.; Will Produce Sets Said to Eliminate Distortion. | True | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/children-will-hold-fetes-today.html | Children Will Hold Fetes Today. | True | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/the-high-road-coming-edna-best-and-fred-kerr-to-head-the-cast-of.html | THE HIGH ROAD" COMING; Edna Best and Fred Kerr to Head the Cast of Lonsdale's Comedy. | True | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/rubber-market-listless.html | RUBBER MARKET LISTLESS. | True | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/cordell-hull-to-retire-will-quit-democratic-national-committee-at.html | CORDELL HULL TO RETIRE.; Will Quit Democratic National Committee at Houston Convention. | True | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/trading-declines-in-realty-market-another-plot-assembled-in-sutton.html | TRADING DECLINES IN REALTY MARKET; Another Plot Assembled in Sutton Place Section for New Apartment House. MANY FIFTH AV. RUMORS Purchase by Stewart & Co. Stirs Interest in Northward Movement of Shopping Trade. | True | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/miss-stettinius-to-be-bride-today-her-marriage-to-juan-t-trippe-at.html | MISS STETTINIUS TO BE BRIDE TODAY; Her Marriage to Juan T. Trippe at Her Mother's Country Home in Locust Valley, L.I. JOAN HIGGINSON'S PLANS Ceremony With Alex. Mackay-Smith in Trinity Church, Boston-- Other Nuptials of Today. Higginson--Mackay-Smith. Merrill--Watkins. Montgomery--Firey. Hills--Roome. Butler--Timberlake. Gould--Chism. Brainerd--Hewes. Applegate--Lowery. Steedman--Hinckley. Hall--Hulme. Jackson--Birch. | True | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/caravan-at-the-klaw-on-sept-3.html | Caravan" at the Klaw on Sept. 3. | True | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/163-per-cent-gain-in-bank-clearings-decreases-in-various-outside.html | 16.3 PER CENT. GAIN IN BANK CLEARINGS; Decreases in Various Outside Cities Offset by Rise of 26 Per Cent. in New York. LARGER FIGURES NEXT WEEK Settlements of June 15 Will Be Included--Tabular Report for Twenty-three Centres. | True | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/heating-association-session-ends.html | Heating Association Session Ends. | True | Special to The New York Times. | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/money.html | MONEY. | True | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/torrington-would-recapitalize.html | Torrington Would Recapitalize. | True | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/boy-scouts-reach-paris-three-americans-going-to-africa-greeted-by.html | BOY SCOUTS REACH PARIS.; Three Americans Going to Office Greeted by French Boys. | True | Special Cable to THE NEW YORK TIMES. | C1B 782527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/hawaiian-pineapple-seeks-listing-here.html | Hawaiian Pineapple Seeks Listing Here. | True | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/balko-8-t0-1-shot-takes-the-hanover-leads-indian-scout-oddson.html | BALKO, 8 T0 1 SHOT, TAKES THE HANOVER; Leads Indian Scout, Odds-On Favorite, by Length and Half at Finish. ALGERNON COMES IN THIRD Valentino, at 6 to 1, Wins First Race at Aqueduct-Sun Beau Victor in Gravesend. Indian Scout Leads at Start. Sun Beau First by Three Lengths. | True | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/kansas-city-wins-convention-praise-departing-delegates-and.html | KANSAS CITY WINS CONVENTION PRAISE; Departing Delegates and Newspaper Men Say City DidItself Proud.HOUSING FACILITIES AMPLE Through Work of Local Chamber ofCommerce, Activities Were Centred Within Few Blocks. Housing Arrangements Stood Test. Temperatures Fairy Comfortable. | True | Special to The New York Times. | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/woman-shoots-thief-in-roadhouse-robbery-knocks-pistol-from-his-hand.html | WOMAN SHOOTS THIEF IN ROADHOUSE ROBBERY; Knocks Pistol From His Hand With Shoe--Taxi Man Aids Capture of Three Others. | True | Special to The New York Times. | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/municipal-loans-larger-next-week-bonds-for-52085469-to-be-awarded.html | MUNICIPAL LOANS LARGER NEXT WEEK; Bonds for $52,085,469 to Be Awarded, Including Large Issue by Newfoundland. THREE STATES TO BORROW New Jersey, Mississippi and Michigan in Market-- Price Trend Still Downward. Price Trend Lower. Awards to Be Made. | True | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/indians-subdued-by-athletics125-losers-pitchers-yield-14-hits-while.html | INDIANS SUBDUED BY ATHLETICS,12-5; Losers Pitchers Yield 14 Hits, While Grove Allows Nine Scattered Blows. | True | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/hoover-has-farmer-uncle-iowan-76-telegraphs-his-congratulations-to.html | HOOVER HAS FARMER UNCLE; Iowan, 76, Telegraphs His Congratulations to the Nominee. | True | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/wmca-gets-extra-license-allowed-to-experiment-for-broad-casting-of.html | WMCA GETS EXTRA LICENSE.; Allowed to Experiment for Broad casting of Poughkeepsie Races. | True | Special to The New York Times. | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/wider-use-predicted-for-revenue-bonds-banking-house-comments-on.html | WIDER USE PREDICTED FOR REVENUE BONDS; Banking House Comments on City Financing for Acquisitions of Public Utilities. | True | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/deaf-mutes-entertain-children-dance-and-do-gymnastics-at-lexington.html | DEAF MUTES ENTERTAIN.; Children Dance and Do Gymnastics at Lexington Avenue School. | True | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/publishing-houses-merge-dodge-and-mcbride-concerns-unite-under-head.html | PUBLISHING HOUSES MERGE.; Dodge and McBride Concerns Unite Under Head of Latter Company. | True | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/mrs-pirnie-triumphs-conquers-mrs-lawlor-1-up-on-19th-hole-for-conn.html | MRS. PIRNIE TRIUMPHS; Conquers Mrs. Lawlor, 1 Up on 19th Hole, for Conn. Golf Title. | True | Special to The New York Times.. | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/dartmouth-beats-tufts-breckenridge-fans-15-yields-only-3-hits-in-80.html | DARTMOUTH BEATS TUFTS.; Breckenridge Fans 15, Yields Only 3 Hits in 8-0 Victory. | True | Special to The New York Times. | C1B 782527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/approval-is-given-for-edison-merger-brooklyn-stockholders-deposit.html | APPROVAL IS GIVEN FOR EDISON MERGER; Brooklyn Stockholders Deposit Necessary Shares to Back Union With Consolidated. STATE SANCTION IS NEEDED Latter Company Also Must Vote-- Additional Stock for Exchange Under the Plan. | True | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/other-manhattan-sales-deals-in-business-and-other-parcels-reported.html | OTHER MANHATTAN SALES; Deals in Business and Other Parcels Reported Yesterday | True | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/acts-for-ferry-safety-goldman-announces-new-rulings-for-staten.html | ACTS FOR FERRY SAFETY.; Goldman Announces New Rulings for Staten Island Craft. | True | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/alumni-of-princeton-return-for-reunions-will-parade-in-costume.html | ALUMNI OF PRINCETON RETURN FOR REUNIONS; Will Parade in Costume Today to Athletic Field to Watch Baseball Game. | True | Special to The New York Times | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/new-elliottfisher-deal.html | New Elliott-Fisher Deal. | True | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/structural-steel-orders-drop.html | Structural Steel Orders Drop. | True | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/will-confer-on-cortina-code-report.html | Will Confer on Cortina Code Report. | True | Special to The New York Times. | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/chadot-byron-to-wed-harvey-m-gersman-her-betrothal-to-consulting.html | CHADOT BYRON TO WED HARVEY M. GERSMAN; Her Betrothal to Consulting Engineer Announced by Her Parents-Other Engagements. Renshaw--Marchi. Sobo--Schotland. Healey--Richards. McLeod--Van Kleek. | True | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/two-banks-here-plan-to-increase-capital-american-exchange-irving.html | TWO BANKS HERE PLAN TO INCREASE CAPITAL; American Exchange Irving Trust and Mechanics' of Brooklyn to Issue More Stock. | True | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/yale-prize-to-new-yorker-ds-mallon-of-cincinnati-receives-gordon.html | YALE PRIZE TO NEW YORKER.; D.S. Mallon of Cincinnati Receives Gordon Bennett Award. | True | Special to The New York Times. | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | True | Special to The New York Times. | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/3500000-steam-plant-started.html | $3,500,000 Steam Plant Started. | True | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/say-canterbury-will-soon-resign-archbishop-is-expected-to-act-on.html | SAY CANTERBURY WILL SOON RESIGN; Archbishop Is Expected to Act on Rejection of Prayer Book by Commons. NEW BOOK IN PREPARATION Home Secretary's Committee Preparing Version for Submission to Bishops for Approval. | True | Special Cable to THE NEW YORK TIMES. | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/markets-in-london-paris-and-berlin-british-trading-is-quiet-but.html | MARKETS IN LONDON, PARIS AND BERLIN; British Trading Is Quiet, but Tendency Improves-- Industrials Are Irregular.LONDON MONEY UNCHANGED French Prices Climb, Industrials Recovering Losses--News of Hoover Steadies German Boerse. London Closing Prices. Berlin Boerse Opens Nervous. Bourse to List New Rente. Paris Closing Prices. | True | Wireless to THE NEW YORK TIMES. | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/phillies-hit-hard-and-beat-reds-87-cincinnati-scores-6-runs-in-5th.html | PHILLIES HIT HARD AND BEAT REDS, 8-7; Cincinnati Scores 6 Runs in 5th, but Phils Break 6-6 Deadlock to Win. | True | | C1B 782527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/topeka-welcomes-curtis-back-home-thousands-greet-him-at-great.html | TOPEKA WELCOMES CURTIS BACK HOME; Thousands Greet Him at Great Impromptu Reception at the State Capitol. RUSH THERE BY AUTOMOBILE Overjoyed Kansans Hail His Choice for Vice Presidency as Strengthening Ticket. Speakers Pay Tribute to Him. Avoids Politics, in Speech. TOPEKA WELCOMES CURTIS BACK HOME | True | Special to The New York Times. | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/amundsen-and-nobile.html | AMUNDSEN AND NOBILE. | True | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/building-plans-filed.html | BUILDING PLANS FILED. | True | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/u-s-davis-cup-men-land-tilden-astounds-london-by-saying-that-he.html | U. S. DAVIS CUP MEN LAND.; Tilden Astounds London by Saying That He Writes Poetry. | True | Wireless to THE NEW YORK TIMES. | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/bronx-parcels-auctioned-fortyfive-properties-in-murphy-sale-bring.html | BRONX PARCELS AUCTIONED.; Forty-five Properties In Murphy Sale Bring Total of $723,215. | True | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/radio-in-politics.html | RADIO IN POLITICS. | True | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/kellogg-may-visit-mexico-secretary-considers-fall-vacation-first-in.html | KELLOGG MAY VISIT MEXICO.; Secretary, Considers Fall Vacation First in Four Years. | True | | C1B 782527 |
| 1928-06-16 | 1928-06-16 | https://www.nytimes.com/1928/06/16/archives/immigration-cards-to-identify-aliens-they-will-contain-name-and.html | IMMIGRATION CARDS TO IDENTIFY ALIENS; They Will Contain Name and Description of Bearer, Together With Portrait. CONSULS WILL ISSUE THEM Are Intended to Protect Immigrantsas Well as Facilitate Workof Officials Here. | True | Special to The New York Times. | C1B 782527 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/goslin-tops-hitters-in-american-callaghan-leads-national-league.html | Goslin Tops Hitters in American; Callaghan Leads National League; Washington Star Batting at .427 Clip While Cincinnati Player Has Mark of .429--Pipgras and Benton of Two New York Clubs Set Pace for Pitchers. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/browns-onslaught-levels-yanks-75-fall-on-pipgras-for-5-runs-in-4th.html | BROWNS' ONSLAUGHT LEVELS YANKS, 7-5; Fall on Pipgras for 5 Runs in 4th and Champions Drop Second in a Row. YANKEES PLAY DULL GAME Vaunted Punch Gone, Although Koenig, as Pinch Hitter, Connects for Homer. Collins's Errors Aid Browns. BROWNS' ONSLAUGHT LEVELS YANKS, 7-5 Collins Heaves Wild Again. | True | By James R. Harrison. Special To the New York Times. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/sabelli-tests-engine-of-roma.html | Sabelli Tests' Engine of Roma. | True | Special to The New York Times. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/moths-may-be-combated-in-some-old-and-new-ways-bureau-of-entomology.html | MOTHS MAY BE COMBATED IN SOME OLD AND NEW WAYS; Bureau of Entomology Outlines the Best Plan For the Annual Treatment of Winter Clothing | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/rochester-shells-jersey-city-6-to-4-tallies-all-its-runs-in-sixth.html | ROCHESTER SHELLS JERSEY CITY, 6 TO 4; Tallies All Its Runs in Sixth and Eighth Innings--Jersey City Rallies at Close. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/lounging-down-the-mississippi-mr-speakman-writes-a-colorful.html | Lounging Down the Mississippi; Mr. Speakman Writes a Colorful Narrative of His Journey Along the Father of Waters From Its Source to the Delta | True | By Florence Finch Kelly | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/81304-cases-in-four-years-bronx-traffic-court-record.html | 81,304 Cases in Four Years, Bronx Traffic Court Record | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/a-union-freight-station-for-new-york-the-terminal-to-be-built-on.html | A UNION FREIGHT STATION FOR NEW YORK; The Terminal to Be Built on the Lower West Side Is the First Unit in a Series of Terminals That Will Cover Zones of the Greatest Traffic Density | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/eight-seek-oratory-prize-princeton-juniors-compete-for-the-100.html | EIGHT SEEK ORATORY PRIZE.; Princeton Juniors Compete for the $100, McLean Award. | True | Special to The New York Times. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/king-george-sees-prelate-talk-rises-on-retirement-date-of.html | KING GEORGE SEES PRELATE; Talk Rises on Retirement Date of Archbishop of Canterbury. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/photoplays-and-players.html | PHOTOPLAYS AND PLAYERS | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/buy-utility-plants-three-big-companies-acquire-concerns-in-the.html | BUY UTILITY PLANTS.; Three Big Companies Acquire Concerns in the South. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/turkeys-jazz-king-dies-negro-claiming-american-citizenship-started.html | TURKEY'S JAZZ KING DIES.; Negro Claiming American Citizenship Started Constantinople Cabaret | True | Wirelesss to THE NEW YORK TIMES. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/chinese-disregard-newspaper-ethics-texts-of-press-dispatches-are.html | CHINESE DISREGARD NEWSPAPER ETHICS; Texts of Press Dispatches Are Peddled by Officials of Telegraph Department. FALSE REPORTS SENT OUT Times Correspondent Relates Experience Which Is AmusingIn Its Improprieties. Wanted Cable Explained. Aid for "Suffering" Co-Workers. Some Truth in Report. | True | By Hallett Abend. Special Correspondence of the New York Times. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/gold-trodden-under-foot-for-centuries-in-algiers.html | Gold Trodden Under Foot For Centuries in Algiers | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/to-build-190-homes-laurelton-homes-inc-to-start-on-new-program.html | TO BUILD 190 HOMES.; Laurelton Homes, Inc., to Start on New Program. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/live-fish-carried-by-air-from-michigan-hatcheries-plane-sucessfully.html | LIVE FISH CARRIED BY AIR FROM MICHIGAN HATCHERIES; Plane Sucessfully Transports 27,000 Brook Trout to Ohio--Other Aviation Items A Pathfinding Flight. Mapping From the Air. Sketches of New Airports. Low-Powered Fighting Planes. Carrying Gold by Air. Frozen Motor Revived. Link With Southwest. New British Bomber. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/article-11-no-title.html | Article 11 -- No Title | True | (Times Wide World Photos, Chicago Bureau.)(Times Wide World Photos.) (Times Wide World Photos, Washington Bureau.) | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/boston-captures-soccer-title-42-beats-new-bedford-with-fast-attack.html | BOSTON CAPTURES SOCCER TITLE, 4-2; Beats New Bedford With Fast Attack and Takes American League Crown. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/irvine-auditorium-to-be-opened-today-u-of-p-graduating-class-will.html | IRVINE AUDITORIUM TO BE OPENED TODAY; U. of P. Graduating Class Will Hear Baccalaureate in $1,000,000 Structure. 1,700 TO RECEIVE DEGREES Commencement Exercises Will Be Held Wednesday--Presentation of Honors on Tuesday. | True | Special to The New York Times. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/railroads-decrease-capital-expenditure-report-for-first-three.html | RAILROADS DECREASE CAPITAL EXPENDITURE; Report for First Three Months of Year Made to Directors of Railway Association. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/on-the-french-stage-paris-goes-in-for-the-symbolist-movement-but.html | ON THE FRENCH STAGE; Paris Goes in for the Symbolist Movement, But the Farce Writers Stand Pat | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/franklin-duane-dies-at-reunion-greatgrandson-of-benjamin-stricken.html | FRANKLIN DUANE DIES AT REUNION; Great-Grandson of Benjamin Stricken on Princeton Field at Yale Game. A LONG RAILROAD CAREER Had Served the Pennsylvania in Important Posts Since '83 Until Recent Retirement. | True | Special to The New York Times. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/miss-morrill-wins-clay-court-title-defeats-mrs-muhl-61-60-in-final.html | MISS MORRILL WINS CLAY COURT TITLE; Defeats Mrs. Muhl, 6-1, 6-0, in Final of Women's Met. Championship Play. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/modern-french-masterpieces-in-lewisohn-collection-bourgeoiss.html | MODERN FRENCH MASTERPIECES IN LEWISOHN COLLECTION; BOURGEOISS CATALOGUE Outstanding Canvases by Rousseau, Van Gogh, Cezanne, Vlaminck Discussed | True | By Elisabeth L. Cary. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/cornell-alumni-elect-two-trustees-name-jf-schoellkopf-jr-and.html | CORNELL ALUMNI ELECT TWO TRUSTEES; Name J.F. Schoellkopf Jr. and Bancroft Gherardi in Largest Vote Ever Cast. FARRAND OUTLINES PLANS President Urges Continuance of Interest in and Loyalty to University | True | Special to The New York Times. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/bird-counters-now-go-out-to-take-the-years-census-songsters-of-each.html | BIRD COUNTERS NOW GO OUT TO TAKE THE YEAR'S CENSUS; Songsters of Each Area Are Listed by a Host of Volunteer Observers Census Taker in Action. The Average Per Acre. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/a-broadway-busmans-holiday.html | A BROADWAY BUSMAN'S HOLIDAY | True | By Murdock Pemberton. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/a-son-to-mrs-richard-t-tjader.html | A Son to Mrs. Richard T. Tjader. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/says-anglosaxons-rule-french-trade-radical-deputy-margaine-tells.html | SAYS ANGLO-SAXONS RULE FRENCH TRADE; Radical Deputy Margaine Tells Chamber Hoover Owes Popularity to War on Foreign Monopolies. | True | Special Cable to THE NEW YORK TIMES. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/reflections-and-news-of-the-screen-world.html | REFLECTIONS AND NEWS OF THE SCREEN WORLD | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/dye-sets-new-time-in-coast-hurdles-betters-110meters-mark-by-210-of.html | DYE SETS NEW TIME IN COAST HURDLES; Betters 110-Meters Mark by 2-10 of a Second in Olympic Tryouts --Paddock Beaten Twice. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/payroll-bandits-get-1700-near-chicago-three-gunmen-kidnap-paymaster.html | PAYROLL BANDITS GET $1,700 NEAR CHICAGO; Three Gunmen Kidnap Paymaster and Chauffeur and Escape on Foot After Wrecking Auto. | True | Special to The New York Times. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/the-gigantic-geysers-of-yellowstone-park.html | THE GIGANTIC GEYSERS OF YELLOWSTONE PARK | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/soviet-raps-nomination-pravda-says-republicans-yielded-to-morgans.html | SOVIET RAPS NOMINATION.; Pravda Says Republicans Yielded to "Morgans and Mellons." | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/new-york-takes-thought-for-the-future-report-of-mayor-walkers.html | NEW YORK TAKES THOUGHT FOR THE FUTURE; Report of Mayor Walker's Committee on Plan Lays Out a Vast Program Of Betterment-Expert Explains Proposals- Suggests a City Manager Planning for the Future. Slums Should Go. Essentials for Relief. Shifts of Population. A Big Order. Housing Plan Bold How the City Can Pay. Real Estate Will Pay. Government a Monstrosity. General Manager Needed. A Call to Action. | True | By Henry Bruere. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/new-building-peaks-appear-on-new-yorks-skyline.html | NEW BUILDING PEAKS APPEAR ON NEW YORK'S SKYLINE | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/branch-of-federal-bar-formed.html | Branch of Federal Bar Formed. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/warm-weather-aided-wholesale-activities-summer-apparel-was-in.html | WARM WEATHER AIDED WHOLESALE ACTIVITIES; Summer Apparel Was in Demand During Week--Fall Lines Are Made Ready. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/catholicism-and-american-politics.html | Catholicism and American Politics | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/notes-on-rare-books.html | Notes on Rare Books | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/agricultural-long-island.html | Agricultural Long Island. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/jews-skip-army-kosher-food.html | Jews Skip Army Kosher Food. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/upholds-scripps-trust-detroit-judge-decides-ending-it-would-violate.html | UPHOLDS SCRIPPS TRUST.; Detroit Judge Decides Ending It Would Violate Publisher's Will. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/kaw-indians-celebrate-the-success-of-curtis-charlie-always-a-good.html | Kaw Indians Celebrate the Success of Curtis; 'Charlie Always a Good Boy,' Says Tribal Sage | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/injured-in-stand-crash-seventeen-children-are-hurt-at-pottsville-pa.html | INJURED IN STAND CRASH.; Seventeen Children Are Hurt at Pottsville (Pa.) Fair Grounds. | True | Special to The New York Times. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/coolidge-felicitates-king-gustav.html | Coolidge Felicitates King Gustav. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/oarsman-captures-chamblet-chase-carries-colors-of-thomas-hitchcock.html | OARSMAN CAPTURES CHAMBLET 'CHASE; Carries Colors of Thomas Hitchcock to Victory in Country Club Feature at Brookline. | True | Special to The New York Times. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/church-of-england-maintains-its-hold-influence-on-british-people-is.html | CHURCH OF ENGLAND MAINTAINS ITS HOLD; Influence on British People Is Striking Despite the Talk of Skeptics. HABIT AND CUSTOM STRONG Disestablishment May Come With the Years, but Will Not Alter Relationship Materially. Honoring a Tinker. Not Like City Folk. CHURCH OF ENGLAND MAINTAINS ITS HOLD Canterbury of a Whitmonday. All the Town Was There. The Clergy Are Leaders. | True | By Allen Raymond. Special Correspondence of the New York Times. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/smith-men-claim-686-of-1100-votes-they-insist-opposition-will-be.html | SMITH MEN CLAIM 686 OF 1,100 VOTES; They Insist Opposition Will Be Smashed Before the Balloting Begins. 156 DELEGATES NOT LISTED Corn Belt Farmers Will Seek Support at Houston--Fight Over Dry Law Looms. Move on Houston This Week. Fight Over Smith Looms. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/child-taken-from-auto-the-police-say-father-took-boy-from-car-of.html | CHILD TAKEN FROM AUTO.; The Police Say Father Took Boy From Car of Divorced Wife. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/article-6-no-title.html | Article 6 -- No Title | True | (Times Wide World Photos.)(Times Wide World Photos.)(Times Wide World Photos.) | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/91240250-bonds-called-for-june-total-little-greater-than-for.html | $91,240,250 BONDS CALLED FOR JUNE; Total Little Greater Than for February, When Volume Was Smallest of Year. OTHER LATER REDEMPTIONS Cuba to Retire $1,284,300 in July --Industrials Also Announce Payments. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/morgans-triumph-in-yacht-regatta-jp-scores-with-phryne-and-harry.html | MORGANS TRIUMPH IN YACHT REGATTA; J.P. Scores With Phryne and Harry With Kotick Off Oyster Bay. JUNIUS COMES HOME THIRD Fleet of 105 Competes in the Seawanhaka Corinthian Annual Event on the Sound. Wind Suddenly Blows. Drifts at the Start. Veteran Skipper Scores. | True | By Seabury Lawrence. Special To the New York Times. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/kitty-wins-in-yacht-race.html | Kitty Wins in Yacht Race. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/hoover-and-radio-allied-since-broadcasting-began-as-secretary-of.html | HOOVER AND RADIO ALLIED SINCE BROADCASTING BEGAN; As Secretary of Commerce He Has Been Called Friend of the Industry -- He Ruled the Ether From 1921 to Last Year--Amateurs Know Him as Their Defender WHITEMAN'S BAND ON RADIO TUESDAY ROXY LAUDS RADIO AS ALLY TO THEATRE SURVEY REVEALS TRADE OPTIMISTIC | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/belgians-thrilled-by-hoover-choice-crown-prince-calls-at-embassy-to.html | BELGIANS THRILLED BY HOOVER CHOICE; Crown Prince Calls at Embassy to Express Pleasure of the Royal Family. HIS VICTORY IS ASSUMED Newspapers Speculate Over Possible Cabinet Post for His Former CoWorker, Ambassador Gibson. | True | Special Cable to THE NEW YORK TIMES. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/suspends-blue-law-fight-westwood-nj-theatre-owner-is-only-one-to.html | SUSPENDS BLUE LAW FIGHT; Westwood (N.J.) Theatre Owner Is Only One to Obey Old Rulings. | True | Special to The New York Times. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/marriage-announcement-8-no-title.html | Marriage Announcement 8 -- No Title | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/kitchener-in-india-upset-lord-curzon-clash-of-personalities-of.html | KITCHENER IN INDIA UPSET LORD CURZON; Clash of Personalities of Field Marshal and Viceroy There Drew Sparks. ARMY LEADER "OBSTINATE" Second Volume of Ronaldshay's "Life of Curzon" Gives Latter's View of Relations. Liked Kitchener at First. Letters to London Stirred Row. | True | By Ernest Marshall. Special Correspondence of the New York Times. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/lehigh-loses-few-men-baseball-nine-not-to-suffer-by-graduations4.html | LEHIGH LOSES FEW MEN.; Baseball Nine Not to Suffer by Graduations--4 Stars Left. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/film-flashes.html | FILM FLASHES | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/hungary-gets-36000000-swedishamerican-match-company-loans-money-to.html | HUNGARY GETS $36,000,000,; Swedish-American Match Company Loans Money to Farmers. | True | Wirelesss to THE NEW YORK TIMES. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/article-18-no-title-ties-modern-major-league-record-during-8run.html | Article 18 -- No Title; Ties Modern Major League Record During 8-Run Splurgein 4th at Chicago. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/sweden-in-throes-of-political-fight-social-democrats-unite-with.html | SWEDEN IN THROES OF POLITICAL FIGHT; Social Democrats Unite With Communists to Hold Their Seats in Riksdag. SOCIALIST BLOC MAY GAIN Coalition Needs Only Seven Votes in Parliament to Obtain Control by Working Majority. Premier Likely to Hold Power. Other Industries Are Flourishing. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/lindbergh-at-madison-walks-into-crowded-hotel-unrecognized-until.html | LINDBERGH AT MADISON.; Walks Into Crowded Hotel Unrecognized Until Bell-Boy Shouts Name | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/decrease-in-individual-account-debits-shown-in-weekly-federal-board.html | Decrease in Individual Account Debits Shown in Weekly Federal Board Report | True | Special to The New York Times. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/fort-kearny-as-site-for-a-memorial-old-frontier-post-saw-one-of-the.html | FORT KEARNY AS SITE FOR A MEMORIAL; Old Frontier Post Saw One of the Worst Indian Massacres Manning the New Posts. Indian Fighting Begun. A Narrow Escape. The Command Destroyed. Story Told by Indians. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/new-municipal-financing-boston-borrows-2500000-on-notes-bond-issues.html | NEW MUNICIPAL FINANCING.; Boston Borrows $2,500,000 on Notes --Bond Issues to Come. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/treaty-money-for-indians-now-delivered-by-airplane-remote-ontario.html | TREATY MONEY FOR INDIANS NOW DELIVERED BY AIRPLANE; Remote Ontario Tribes Gather at Various Posts To Receive It and Make Merry | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/leaders-lay-basis-of-hoover-strategy-conduct-of-campaign-on-new.html | LEADERS LAY BASIS OF HOOVER STRATEGY; Conduct of Campaign on New Lines of Efficient Politics Is Outlined of Kansas City. DIRECTION SET RY NOMINEE Details and Financing, as Written Into Platform, Will Be Fixedin Conference at Capital. Plans Discussed Previously. LEADERS LAY BASIS OF HOOVERS STRATEGY Work or Good for Chairman. | True | By Richard V. Oulahan. Special To The New York Times. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/projection-jottings.html | PROJECTION JOTTINGS | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/building-on-the-upgrade.html | BUILDING ON THE UP-GRADE | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/founders-exhibit-pictures-display-by-members-at-central-art.html | FOUNDERS EXHIBIT PICTURES; Display by Members at Central Art Galleries Open for the Summer. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/dartmouth-gets-1500000-gifts-come-from-new-york-general-education.html | DARTMOUTH GETS $1,500,000 GIFTS; Come From New York General Education Board and an Anonymous Donor. BAKER LIBRARY DEDICATED Son Represents New York Financier at Ceremony for $1,000,000 Structure He Presented. Years of Work Ended. Baker Dedicates Building. Smoke Pipes of Peace. Announces Large Gifts. | True | Special to The New York Times. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/bishop-dunn-plans-mission-tour.html | Bishop Dunn Plans Mission Tour. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/growers-of-wheat-deny-monopoly-aim-canadian-pool-managers-tell.html | GROWERS OF WHEAT DENY MONOPOLY AIM; Canadian Pool Managers Tell Consumers They Seek Only a Fair Return. CLOSER COOPERATION URGED Third International Conference at Regina Results in a Better Understanding. No International Pool Plan. Would Civilize Agriculture. Australian Pools Growing. | True | By J.b. McGeachy. Special Correspondence of the New York Times. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/allows-bo-lake-coal-rate-cut.html | Allows B.&O. Lake Coal Rate Cut. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/learning-from-nobile.html | LEARNING FROM NOBILE | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/grebe-victor-in-race-wins-by-6-seconds-in-stafford-class-at.html | GREBE VICTOR IN RACE.; Wins by 6 Seconds in Stafford Class at Stamford--Loon Scores. | True | Special to The New York Times. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/building-plans-filed.html | BUILDING PLANS FILED. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/bonus-on-chilean-nitrate.html | Bonus on Chilean Nitrate. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/test-bellanca-plane-for-air-tour.html | Test Bellanca Plane for Air Tour. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/new-northwestern-dean-of-women.html | New Northwestern Dean of Women. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/power-project-for-canada.html | POWER PROJECT FOR CANADA | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/maratea-wins-honors-captures-laurels-for-class-m-yachts-in-new.html | MARATEA WINS HONORS.; Captures Laurels for Class M Yachts in New Zealand. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/stock-exchange-changes.html | STOCK EXCHANGE CHANGES. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/crescent-twelve-victor-triumphs-6-to-2-breaking-montclairs-string.html | CRESCENT TWELVE VICTOR.; Triumphs 6 to 2, Breaking Montclair's String of 8 Straight. | True | Special to The New York Times. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/mr-kipling-soars-into-another-storm-but-todays-quarrel-over-his.html | MR. KIPLING SOARS INTO ANOTHER STORM; But Today's Quarrel Over His "Hymn Before Action" Is Mild Beside Other Controversies He Has Aroused KIPLING SOARS INTO ANOTHER STORM | True | By Howard Devree | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/american-expert-for-bureya.html | American Expert for Bureya. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/bermuda-yachtsmen-will-sail-in-team-contest-on-the-sound.html | Bermuda Yachtsmen Will Sail In Team Contest on the Sound | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/to-fix-parley-date-for-latin-america-kellogg-will-call-conference.html | TO FIX PARLEY DATE FOR LATIN AMERICA; Kellogg Will Call Conference on Arbitration in Late Fall at Washington. TREATIES TO BE NEGOTIATED Multilateral Compacts Favored by the United States and Conditions Are Called Propitious. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/monument-valley-in-arizona.html | MONUMENT VALLEY IN ARIZONA | True | From "Romantic America," a Book of Photographs by E.o. Hoppe. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/beam-radio-links-us-with-australia-kellogg-and-premiers-exchange.html | BEAM RADIO LINKS US WITH AUSTRALIA; Kellogg and Premiers Exchange Messages Via Canada Over a 10,000-Mile Circuit. IS LONGEST IN THE WORLD Communication With Antipodes Is Cheaper With Inauguration of New Service.FIRST DAY IS A BUSY ONECongratulations Flash Back andForth--Walker Gets Greetings From Four Mayors. Secretary Kellogfs Reply. Tasmanian Premier's Message. World's Largest Radio Link. | True | Special to The New York Times. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/maryland-twelve-gains-tryout-final-defeats-navy-62-to-survive-us.html | MARYLAND TWELVE GAINS TRYOUT FINAL; Defeats Navy, 6-2, to Survive U.S. Olympic Tests With Johns Hopkins. ARMY BEATEN BY 4 TO 2 Cadets Fight Gamely, but Lose Other Semi-Final and Chance to Compete at Amsterdam. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/nanking-asks-america-for-treaty-revision-dr-wu-envoy-requests-it-of.html | NANKING ASKS AMERICA FOR TREATY REVISION; Dr. Wu, Envoy, Requests It of Kellogg, Who, He Says, Now Has Subject Under Consideration. Feng Orders Withdrawal. Japan to Negotiate on Tsinan. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/captain-doane-captures-hunter-championship-as-huntington-horse-show.html | Captain Doane Captures Hunter Championship as Huntington Horse Show Closes; BEST HUNTER AWARD TO CAPTAIN DOANE Star Gimbel Entry Captures Championship as Huntington Horse Show Closes.STAR SHOT GETS ROSETTE Wins in Class for Harness Ponies Over 14.2--Happy Choice andMiss Barbara Triumph. Competition in Saddle Class. Hunting Crowd Turns Out. | True | By Henry R. Ilsley. Special To the New York Times. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/a-creative-study-of-liberalism.html | A Creative Study of Liberalism | True | By Effingham Evarts | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/murphy-will-offer-westchester-lots-building-sites-in-hilldale-manor.html | MURPHY WILL OFFER WESTCHESTER LOTS; Building Sites in Hilldale Manor Are Listed for Auction June 28--Two Other Sales. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/analyzes-stock-market-dr-lh-haney-lists-ten-bullish-and-eight.html | ANALYZES STOCK MARKET.; Dr. L.H. Haney Lists Ten Bullish and Eight Bearish Factors. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/wassermann-takes-justice-for-a-theme-a-novel-by-wassermann.html | Wassermann Takes Justice for a Theme; A Novel by Wassermann | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/myers-wins-twice-on-the-schuylkill-beats-hoover-in-quartermile-also.html | MYERS WINS TWICE ON THE SCHUYLKILL; Beats Hoover in Quarter-Mile --Also Takes Singles in Navy Day Regatta. HOOVER LOSES IN DOUBLES Paired With Coulston, He Bows to Gilmore and McGreal-- Undine Wins Trophy. Sculls Star Withdraws. Undine Wins Trophy. | True | Special to The New York Times. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/chic-novelties-for-travelers-handy-cases-for-carrying-scissorsnew.html | CHIC NOVELTIES FOR TRAVELERS; Handy Cases for Carrying Scissors--New Electric Irons-- Other Items | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/musical-comedy-goes-on-forever.html | MUSICAL COMEDY GOES ON FOREVER | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/texas-bar-urges-new-constitution-wants-convention-to-remodel-basic.html | TEXAS BAR URGES NEW CONSTITUTION; Wants Convention to Remodel Basic Law, Held Unsuited to Present Needs. LITTLE PUBLIC INTEREST Suggestion Has Been Made That Altered Document Be Proclaimed Without Vote. Earlier Attempts Failed. Proclamation Without Vote. | True | By Irvin S. Taubkin. Editorial Correspondence of the New York Times. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/minnesota-faces-primary-republican-senate-nomination-the-chief.html | MINNESOTA FACES PRIMARY.; Republican Senate Nomination the Chief Issue in State Vote Tomorrow | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/ships-of-a-welshman-cover-the-seven-seas-lord-kylsant.html | SHIPS OF A WELSHMAN COVER THE SEVEN SEAS; LORD KYLSANT | True | By Clair Price.photograph By London News Agency | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/americas-critics-abroad-and-at-home-struthers-burt-takes-up-the.html | America's Critics Abroad And at Home; Struthers Burt Takes Up the Cudgels in Defense of Civilization in the United States | True | By John Carterfrom A Drawing By V. Perfilleff. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/state-troops-go-to-peekskill-camp-today-20000-guardsmen-to-have.html | State Troops Go to Peekskill Camp Today; 20,000 Guardsmen to Have Summer Training | True | Special to The New York Times. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/trend-is-downward-on-the-curb-market-traders-are-cautious-and.html | TREND IS DOWNWARD ON THE CURB MARKET; Traders Are Cautious and Profit Taking Is Heavy-- SeveralSmall Gains Scored. | True |  | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/prize-goes-to-louisville-for-the-safest-street-cars-el-paso.html | PRIZE GOES TO LOUISVILLE FOR THE SAFEST STREET CARS; El Paso, Wilmington, N.C., and Pittsburgh Also Win Recognition for Their Good Records Effect of These Methods. | True |  | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/seven-years-of-the-league-professor-bassetts-history-is-an.html | Seven Years of The League; Professor Bassett's History Is An Impartial Appraisal Of Its Work | True | By Allen Sinclair Willphoto By Ewing Galloway. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/invents-flight-guide-spanish-scientist-to-test-new-instrument.html | INVENTS FLIGHT GUIDE.; Spanish Scientist to Test New Instrument Before Experts. | True | Special Cable to THE NEW YORK TIMES. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/motors-and-motor-men-delivers-power-to-front-wheels.html | MOTORS AND MOTOR MEN; DELIVERS POWER TO FRONT WHEELS | True | Wide World Photo. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/yale-nine-trims-princeton-10-to-1-15000-spectators-including-3000.html | YALE NINE TRIMS PRINCETON, 10 TO 1; 15,000 Spectators, Including 3,000 Nassau Alumni, See Elis Clinch Annual Series. CALDWELL BATTING STAR Clouts Two Triples, Double and Single--Smith Is Effective, Only Tiger Run on Errors. Old Guard in Procession. YALE NINE TRIMS PRINCETON, 10 TO 1 Caldwell's Bat Sends in Run. | True | Special to The New York Times. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/fellowrider-recalls-curtis-as-good-jockey-gave-everything-he-had-in.html | FELLOW-RIDER RECALLS CURTIS AS GOOD JOCKEY; Gave 'Everything He Had in Him" in Race, Says Choctaw, Now Doorman at Des Moines. | True | Special to The New York Times. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/cleaning-roxy-theatre.html | CLEANING ROXY THEATRE | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/engineers-view-bridges-tour-harbor-works-with-business-men-on-the.html | ENGINEERS VIEW BRIDGES.; Tour Harbor Works With Business Men on the Chancellor. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/winalot-leading-threeyearold.html | Winalot Leading Three-Year-Old. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/city-college-events-begin-smoker-opens-82d-commencement-class-night.html | CITY COLLEGE EVENTS BEGIN; Smoker Opens 82d Commencement -- Class Night Tomorrow. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/says-hughes-will-join-world-court.html | Says Hughes Will Join World Court | True | Special Cable to THE NEW YORK TIMES. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/travels-of-a-sixteenth-century-persian.html | Travels of a Sixteenth Century Persian | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/childrens-museum-expands-annex-opens-tomorrow-at-institutionlong.html | CHILDREN'S MUSEUM EXPANDS; Annex Opens Tomorrow at InstitutionLong FosteredBy Schools The Geography Exhibit Special Appeals to Children. Widespread Support. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/1000-yale-alumni-reunite-class-of-78-oldest-to-hold-formal.html | 1,000 YALE ALUMNI REUNITE; Class of '78 Oldest to Hold Formal Celebration. | True | Special to The New York Times. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/bids-asked-on-porto-rican-bonds.html | Bids Asked on Porto Rican Bonds. | True | Special to The New York Times. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/pacific-fleet-leaves-hawaii.html | Pacific Fleet Leaves Hawaii. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/all-englishspeaking-lands-observing-magna-carta-day-commemoration.html | ALL ENGLISH-SPEAKING LANDS OBSERVING MAGNA CARTA DAY; Commemoration Is Designed to Link the Nations Sharing the Great Document's Benefits | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/says-soviet-spends-big-sums-in-india-sir-hubert-carr-here-on-world.html | SAYS SOVIET SPENDS BIG SUMS IN INDIA; Sir Hubert Carr, Here on World Tour, Doubts, However, That Propaganda Will Succeed. TELLS SIMON BOARD WORK Study of Self-Government There Will Determine Extension or Restriction, He Declares. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/doubts-good-results-of-output-control-bankers-review-of-government.html | DOUBTS GOOD RESULTS OF OUTPUT CONTROL; Bankers' Review of Government Action in Coffee and Rubber Markets Questions Value. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/motorcycle-odysseys.html | MOTORCYCLE ODYSSEYS | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/eugene-ysaye-gravely-ill.html | Eugene Ysaye Gravely Ill. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/plague-of-queries-has-paris-guessing-everybody-buttonholes.html | PLAGUE OF QUERIES HAS PARIS GUESSING; Everybody Buttonholes Everybody Else for Answers to Perplexing Questions.THESE COVER MANY TOPICS One Inquiry Is Why Delegates to Our Political Conventions Make So Much Noise. French Retort With Another Query. Weather a Close Second in Interest. The Question of the Franc. Frenchmen Learning About Us. | True | By P.j. Philip. Wirelesss To the New York Times. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/to-test-gasoline-pumps-survey-under-way-by-albany-department.html | TO TEST GASOLINE PUMPS.; Survey Under Way by Albany Department Reveals Shortages. | True | Special to The New York Times. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/budgeting-for-summer-federal-bureau-offers-to-aid-the-distraught.html | BUDGETING FOR SUMMER.; Federal Bureau Offers to Aid the Distraught. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/town-is-quarantined-to-curb-diphtheria-guards-posted-at-belleplain.html | TOWN IS QUARANTINED TO CURB DIPHTHERIA; Guards Posted at Belleplain (N.J.) to Hall Any One Trying to Enter or Leave. | True | Special to The New York Times. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/notre-dame-stops-cornell-nine-75-clinches-contest-with-fourrun.html | NOTRE DAME STOPS CORNELL NINE, 7-5; Clinches Contest With FourRun Splurge in SixthInning at Ithaca. | True | Special to The New York Times. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/van-riper-dartmouth-hurls-1hit-victory-turns-back-amherst-6-to-1-in.html | VAN RIPER, DARTMOUTH HURLS 1-HIT VICTORY; Turns Back Amherst, 6 to 1, in Latter Nine's Last Contest of Season. | True | Special to The New York Times. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/turner-heads-princeton-lions.html | Turner Heads Princeton Lions. | True | Special to The New York Times. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/river-bed-tests-for-great-bridge-geology-played-its-part-in-fixing.html | RIVER BED TESTS FOR GREAT BRIDGE; Geology Played Its Part in Fixing the Site of The Long Hudson River Span--What The Diamond Drills Revealed The Test by Drilling. What the Borings Showed. River Bed Conditions. Unique Construction Problems. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/monteflore-hospital-lawn-party.html | Monteflore Hospital Lawn Party. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/copper-leads-rise-in-metal-market-stocks-on-hand-are-lowest-in.html | COPPER LEADS RISE IN METAL MARKET; Stocks on Hand Are Lowest in Years--May Price Highest Since November, 1925. ZINC OUTLOOK UNCERTAIN Upward Trend Is Indicated for Lead --Tin Quotations Sag, Though Consumption Increases. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/blackshirts-beat-a-british-official-kings-messenger-twice-attacked.html | BLACKSHIRTS BEAT A BRITISH OFFICIAL; King's Messenger Twice Attacked by Fascist Plain Clothes Police in Milan.APOLOGY MADE BY ITALY But Indignation in England May Cause Matter to Be TakenUp in Commons. Was on Official Business. Affair Left to Embassy to Handle. | True | Wirelesss to THE NEW YORK TIMES. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/inland-counties-rich-in-resorts-fishing-the-chief-sport-at-summer.html | INLAND COUNTIES RICH IN RESORTS; Fishing the Chief Sport at Summer Placed South Of the Catskills in Keystone and Empire States | True | By Leon A. Dickinson. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/london-features-hoover-illustrated-articles-devoted-to-him-in.html | LONDON FEATURES HOOVER.; Illustrated Articles Devoted to Him in Sunday Newspapers. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/the-three-generations-of-herbert-hoovers-will-go-to-quaker-meeting.html | The Three Generations of Herbert Hoovers Will Go to Quaker Meeting in Capital Today | True | Special to The New York Times. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/undertaker-foils-suicide-man-phones-mortician-to-call-for-body-then.html | UNDERTAKER FOILS SUICIDE; Man Phones Mortician to Call for Body, Then Tries to Die by Gas. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/lay-cornerstone-of-explorers-club-40-members-attend-exercises-at.html | LAY CORNERSTONE OF EXPLORERS' CLUB; 40 Members Attend Exercises at Building of New Home on Cathedral Parkway. WILL HOUSE A MUSEUM $500,000 Structure of Nine Stories to Have Big Library and Lecture Hall. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/tilsons-friends-roused-they-say-connecticut-machine-did-not-back.html | TILSON'S FRIENDS ROUSED.; They Say Connecticut Machine Did Not Back His Candidacy. | True | Special to The New York Times. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/chicago-will-have-75story-building-45000000-garment-centre-over.html | CHICAGO WILL HAVE 75-STORY BUILDING; $45,000,000 Garment Centre, Over Illinois Central Tracks, to Top Woolworth Tower by 70 Feet. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/folklore-of-trees-and-forests.html | Folklore of Trees and Forests | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/thousands-routed-by-rising-rivers-arkansas-families-take-refuge-as.html | THOUSANDS ROUTED BY RISING RIVERS; Arkansas Families Take Refuge as White River Pours Through Dyke Crevasse. MANY MAROONED IN HOUSES National Guardsmen Aid Missouri Farmers to Bolster Weakening Levees--Red Cross Gets Busy. Hill Becomes an Island. Missouri Farmers Fight Flood. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/business-records.html | BUSINESS RECORDS | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/indians-win-9-to-2-from-the-athletics-morgan-hits-three-doubles-and.html | INDIANS WIN, 9 TO 2, FROM THE ATHLETICS; Morgan Hits Three Doubles and a Triple--Also Plays Brilliantly in Field. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/blackmer-silent-on-case-counsel-refuse-comment-on-report-of.html | BLACKMER SILENT ON CASE; Counsel Refuse Comment on Report of Extradition Attempt. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/field-of-150-to-start-play-for-the-national-open-golf-title-on.html | Field of 150 to Start Play for the National Open Golf Title on Thursday; 150 WILL COMPETE FOR THE U.S. OPEN Armour to Defend Crown at Olympia Fields This Week Against Leading Golfers. JONES, HAGEN ARE FAVORED Sarazen, Farrell and Smith Also Considered Highly--Play Will Start on Thursday. Speculation Is Keen. Jones Has Been Practicing Sarazen in Fine Form. List of the Past Winners Of National Open Golf Title | True | By William D. Richardson.photos By P. and A. and Times Wide World. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/old-crawford-lots-to-be-sold-saturday-joseph-p-day-will-place-bronx.html | OLD CRAWFORD LOTS TO BE SOLD SATURDAY; Joseph P. Day Will Place Bronx Property on the Auction Block. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/corporate-changes.html | CORPORATE CHANGES. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/children-of-city-observe-their-day-50000-crowd-parks-for-folk.html | CHILDREN OF CITY OBSERVE THEIR DAY; 50,000 Crowd Parks for Folk Dancing, Singing, Sports and Play Presentations. 1,000 PRIZES ARE GIVEN Stores and Toy Makers Provide Them While Candy Makes 12,000 Unfortunates Happy. Five Tons of Candy Given Away. Two Little Girls Dance. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/markers-to-guide-fliers-placed-along-highways-leading-into-white.html | MARKERS TO GUIDE FLIERS.; Placed Along Highways Leading Into White Plains. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/byrds-antarctic-ship-arrives-from-norway-the-samson-will-go-to.html | BYRD'S ANTARCTIC SHIP ARRIVES FROM NORWAY; The Samson Will Go to Brooklyn Dry Dock Today for Refitting for South Pole Expedition. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/hale-and-brewster-end-maine-battle-record-vote-of-110000-expected.html | HALE AND BREWSTER END MAINE BATTLE; Record Vote of 110,000 Expected in Tomorrow's Primary, WithSenate Contest Foremost.GOVERNOR IN LONE FIGHTRepudiated by Most of the Republican Leaders, He Relies Upon Record in Office. | True | Special to The New York Times. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/princeton-awards-degrees-tuesday-university-to-confer-diplomas-on.html | PRINCETON AWARDS DEGREES TUESDAY; University to Confer Diplomas on Nearly 500 in Class at 181st Commencement. WILL HONOR DEAN MAGEE Class Day Events Tomorrow Will Include Cannon and Ivy Ceremonies. Class to Plant Ivy. 15 on Class Day Committee. Juniors to Take Over Steps. Wives of '88 Class at Dinner. | True | Special to The New York Times. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/smith-gets-ovation-from-3000-on-pier-governor-and-wife-see-family.html | SMITH GETS OVATION FROM 3,000 ON PIER; Governor and Wife See Family of W.F. Kenny Start for England on Leviathan. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/rutgers-won-10-lost-5-closed-baseball-season-with-highly-successful.html | RUTGERS WON 10, LOST 5.; Closed Baseball Season With Highly Successful Record. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/rose-market-quiet-for-fathers-day-red-flowers-in-slight-demand-but.html | ROSE MARKET QUIET FOR FATHER'S DAY; Red Flowers in Slight Demand, but Cigars, Haberdashery and Shirts Sell Better. NOT FAVORED LIKE MOTHER 'Dad' Hasn't the Same Sentimental Appeal to Children, Says Fifth Avenue Florist. Haberdashery Trade Picks Up. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/first-woman-customs-judge-starts-on-cases-tomorrow.html | First Woman Customs Judge Starts on Cases Tomorrow | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/teachers-and-schools-cities-report-on-bases-of-principals-and.html | TEACHERS AND SCHOOLS.; Cities Report on Bases of Principals and Assistants. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/avram-gains-chess-lead-wins-three-games-in-interborough-high-school.html | AVRAM GAINS CHESS LEAD.; Wins Three Games in Interborough High School League. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/reformed-methodist-church.html | Reformed Methodist Church. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/van-ryn-conquers-shields-in-3-sets-captures-middle-states-and-penn.html | VAN RYN CONQUERS SHIELDS IN 3 SETS; Captures Middle States and Penn Tennis Title By 10-8, 7-5, 6-1 Victory. WILLIAMS WINS DOUBLES Paired With Abe, He Defeats Doeg and Shields in Title Round by 4-6, 8-6, 9-7, 6-3. | True | Special to The New York Times. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/czechoslovakia-grateful.html | Czechoslovakia Grateful. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/skull-found-in-ireland-dated-back-3000-years.html | Skull Found in Ireland Dated Back 3,000 Years | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/predicts-sweep-in-iowa-committeeman-tells-hoover-state-is-for-him.html | PREDICTS SWEEP IN IOWA; Committeeman Tells Hoover State Is for Him as Native Son. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/english-women-win-wightman-cup-43-us-loses-tennis-trophy-after-miss.html | ENGLISH WOMEN WIN WIGHTMAN CUP, 4-3; U.S. Loses Tennis Trophy After Miss Jacobs Beat Miss Nuthall to Tie Score, 3-3. MISS WILLS TAKES SINGLES Beats Miss Bennett, but Falls Into Error-Making in Losing Crucial Doubles Match. MRS. MALLORY CONQUERED Triumphs in First Set Against Mrs. Watson, Then Loses Next Two —8,000 at Wimbledon. Doubles Decides Again. Tests Theory to Utmost. Mrs. Mallory Sets Pace. ENGLISH WOMEN WIN WIGHTMAN CUP, 4-3 Easy for Miss Jacobs. Point Scores Matches. | True | By J.s. MacCormac. Wirelesss To the New York Times. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/ladies-dog-club-show-at-brookline-tomorrow-to-feature-active-week.html | Ladies' Dog Club Show at Brookline Tomorrow to Feature Active Week; First Tangible Results of Cropping Bill in Massachusetts Seen in Number of Entries for Boston Show--National Crusade Against Practice Being Organized--Westchester Exhibition Next Saturday. Boston Entries Affected. Crusade Plans Being Made. Rumson Entries Close. | True | By Henry R. Ilsley. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/nyac-turns-back-englewood-in-13th-triumphs-106-over-field-club-nine.html | N.Y.A.C. TURNS BACK ENGLEWOOD IN 13TH; Triumphs, 10-6, Over Field Club Nine With Four Runs in Final Frame. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/hoover-a-new-type-among-candidates-the-engineer-war-organizer-and.html | HOOVER: A NEW TYPE AMONG CANDIDATES; The Engineer, War Organizer and Cabinet Officer Brings His Talents Into the Political Arena for the Republican Party-His Unique Career Has Embraced Varied Activities the World Over. A Hard Fight in Prospect. A Help for Hoover. Other Political Obstacles. Politics and Wall Street. A Man of Many Interests. His Labors for Trade. His Task at Washington. Statistical Services. A Chain of Conferences. His Other Interests. | True | By Harold Phelps Stokes. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/princeton-starts-theatre-tn-mccarter-breaks-ground-for-universitys.html | PRINCETON STARTS THEATRE; T.N. McCarter Breaks Ground for University's First Playhouse. | True | Special to The New York Times. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/teachers-wife-a-suicide-mrs-paul-lomax-shoots-herself-then-sets-bed.html | TEACHER'S WIFE A SUICIDE.; Mrs. Paul Lomax Shoots Herself, Then Sets Bed Afire in East Orange. | True | Special to The New York Times. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/brown-in-front-51-rawilngs-yields-only-four-hits-in-game-with-new.html | BROWN IN FRONT, 5-1.; Rawilngs Yields Only Four Hits in Game With New Hampshire. | True | Special to The New York Times. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/by-the-beautiful-sea.html | "BY THE BEAUTIFUL SEA" | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/novelties-planned-for-stadium-foreign-music-notes.html | NOVELTIES PLANNED FOR STADIUM; FOREIGN MUSIC NOTES. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/the-microphone-will-present-parade-band-depicts-march-of-the.html | THE MICROPHONE WILL PRESENT; Parade Band Depicts "March of the Americans" Tonight--Hall Johnson Octet Entertains on Tuesday--James J. Davis to Broadcast | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/coolidge-salutes-curtis-saying-record-qualifies-him.html | Coolidge Salutes Curtis, Saying Record Qualifies Him | True | Special to The New York Times. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/new-locomotive-to-be-shown.html | New Locomotive to Be Shown. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/sailors-ask-inquiry-into-accidents-here-log-of-neptune-association.html | SAILORS ASK INQUIRY INTO ACCIDENTS HERE; Log of Neptune Association Suggests More Pay for SeamenMight Reduce Mishaps. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/timely-letters-to-the-editor-from-readers-of-the-times-on-topics-in.html | Timely Letters to the Editor From Readers of the Times on Topics in the News; PROTECTIVE TARIFF IS HELD RESPONSIBLE FOR MANY ILLS It Is Likened to the High Wages of Certain Classes Which Are Held to Force Up Cost of Living STORY OF HAYES'S SELECTION EVOKES SOME REMINISCENCES Ohio "Dark Horse," Instead of Blaine, Won the Nomination Through the Votes of Pennsylvania Delegates STOCK TRANSFERS Means Suggested to Relieve Estates of Inconvenience. ENCOURAGING STUDY Schools Might Show Pupils It Will Help Them Today. SHAKING SANDSTONE. LOWER OFFSETS ON BUILDINGS WOULD PROVIDE MORE LIGHT Mr. Flagg Suggests Plan for Widening Streets Which Would Aid Traffic and Not Cut Rentable Space THE FARMER'S LOT. THE HOOVER GENEALOGY | True | WILLIAM D. LITTLE.LUTHER B. LITTLE.EXECUTOR.IRA F. KING.W.B. FULTON.ERNEST FLAGG.SCOTTY.GRACE JULIAN CLARKE. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/electric-equipment-sales-business-called-fairseasonal-decline.html | ELECTRIC EQUIPMENT SALES; Business Called Fair--Seasonal Decline Evident. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/silesias-output-210000000.html | Silesia's Output $210,000,000. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/professor-hutton-evaluates-the-classics.html | Professor Hutton Evaluates the Classics | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/will-banish-bela-kun-by-airplane-to-russia-austria-will-ship-him-to.html | WILL BANISH BELA KUN BY AIRPLANE TO RUSSIA; Austria Will Ship Him to Germany, Which Will Relay Him to Baltic Port. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/joint-laboratory-will-test-textiles-retailers-cleaners-and-public.html | JOINT LABORATORY WILL TEST TEXTILES; Retailers, Cleaners and Public Represented in Move to Raise Service. BILLION PAID FOR CARE League Director Says This Sum Goes Yearly for Cleaning--Value to Trade Interests. Studied From Consumer's Angle. Serviceability the Aim. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/two-banks-vote-interest-brooklyn-savings-institutions-to-pay-4-per.html | TWO BANKS VOTE INTEREST.; Brooklyn Savings Institutions to Pay 4 % Per Cent. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/star-race-to-lucky-lindy-leads-first-division-on-gravesend-baysea.html | STAR RACE TO LUCKY LINDY; Leads First Division on Gravesend Bay--Sea Gate Also Triumphs. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/volo-rico-beaten-by-widow-grattan-loses-thrilling-duels-in-three.html | VOLO RICO BEATEN BY WIDOW GRATTAN; Loses Thrilling Duels in Three Heats of 2:15 Pace as Sturbridge Meeting Ends. | True | Special to The New York Times. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/private-aid-sought-for-chicago-inquiry-cook-county-board-refuses-an.html | PRIVATE AID SOUGHT FOR CHICAGO INQUIRY; Cook County Board Refuses an Appropriation to Carry Out Order of Court. POLITICS BLOCKS CLEAN-UP Investigation of Primary Crime Wave Likely to Go On, However --World's Fair Plans. There Is a Tax Problem, Too. Another Lake Front Project. PRIVATE AID SOUGHT FOR CHICAGO INQUIRY | True | By S.j. Duncan-Clark. Editorial Correspondence of the New York Times. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/new-scholarships-at-worcester.html | New Scholarships at Worcester. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/coolidge-devotes-first-vacation-day-to-fish-and-nature-avoids.html | COOLIDGE DEVOTES FIRST VACATION DAY TO FISH AND NATURE; Avoids Executive Offices for Strolls in Woods Amid Herds of Friendly Deer. MRS. COOLIDGE IMPROVING Fine Weather in Morning Tempts Her From Porch of Cedar Island Lodge. TWO CHURCHES AWAIT VISIT Each of Congregations of Little Frame Structures Hopes for President's Appearance. Walks With Mrs. Coolidge. Have Choice of Two Churches. COOLIDGE FISHING AS VACATION STARTS Superior Lords It Over Duluth. Army Air Corps Carries Mail. | True | From a Staff Correspondent of The New York Times. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/now-it-is-the-democrats-turn-another-party-host-will-soon-gather-to.html | NOW IT IS THE DEMOCRATS' TURN; Another Party Host Will Soon Gather to Choose Its Man for President and to fight Out in Convention Its Differences Over Great Questions That Now Affect Our National Policy NOW IS THE DEMOCRATS' TURN TO NOMINATE | True | By Arthur Krockphotograph By John Wallace Gillies.from A Painting By Gilbert Stuart.photograph By Times Wide World. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/utility-plans-to-issue-new-stock.html | Utility Plans to Issue New Stock. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/home-brew-kills-16-in-galicia.html | Home Brew Kills 16 in Galicia. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/french-population-shows-a-decrease-fallingoff-arouses-fears-of.html | FRENCH POPULATION SHOWS A DECREASE; Falling-Off Arouses Fears of Disappearing Race After a Few Generations. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/piano-sounds-theft-alarm-policemen-hear-it-and-seize-two-boys-as.html | PIANO SOUNDS THEFT ALARM; Policemen Hear It and Seize Two Boys as Burglars. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/wr-hearst-sues-on-paper-contract-asks-24740000-from-nine-canadian.html | W.R. HEARST SUES ON PAPER CONTRACT; Asks $24,740,000 From Nine Canadian Mills on Alleged Breach of Agreement. ATTACHMENT SERVED HERE His Complaint Says Publisher and His Concern Failed to Get Rebates on Newsprint Purchases. Asks Damages of $24,740,000. Details of Alleged Contract. Freight Rates Agreed Upon. W.R. HEARST SUES ON PAPER CONTRACT Provisions for Damages. Delivery Was Proportioned. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/sales-quotas-on-wane-retailers-find-that-rating-on-books-has-its.html | SALES QUOTAS ON WANE.; Retailers Find That Rating on 'Books' Has Its Shortcomings. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/public-school-4-has-a-specialty.html | Public School 4 Has a Specialty. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/arctic-tragedy-absorbs-all-italy-experts-explain-how-weight-of-ice.html | ARCTIC TRAGEDY ABSORBS ALL ITALY; Experts Explain How Weight of Ice and Snow Caused Airship's Crash.FILM INDUSTRY PICKS UPRome's Traffic Problems GreatlyComplicated by Sacredness ofSome of Her Antiquities. Group's Imagined Plight. Cause of Italia's Crash. Hope for Italian Film Producers. Antiquities Hindering Traffic. | True | By Arnaldo Cortesi. Wirelesss To the New York Times. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/viscount-hambleden-dies-at-a-60-years-head-of-chain-of-newsstands-was.html | VISCOUNT HAMBLEDEN DIES AT 60 YEARS; Head of Chain of Newsstands Was Called Chief Censor of British Literature. | True | Special Cable to THE NEW YORK TIMES. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/13-of-council-quit-to-end-scout-row-retire-from-girls-order-in.html | 13 OF COUNCIL QUIT TO END SCOUT ROW; Retire From Girls' Order in Elizabeth to Pave Way for Return of 28 Leaders. COMMISSIONER WITHDRAWS "Unfortunate Effect of Certain Decisions" Given as Reason for New Resignations. | True | Special to The New York Times. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/high-scratch-cup-is-won-by-isaac-takes-nassau-club-event-after.html | HIGH SCRATCH CUP IS WON BY ISAAC; Takes Nassau Club Event After Shoot-Off With Watts--Gerriets Handicap Victor.MOFFATT TOPS BIG FIELDScores in High Scratch and Handicap Matches, but Latter Goesto Miller in Shoot-Off. Moffatt and Webb Win. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/holy-cross-plays-alumni-game-on-tuesday-to-conclude-successful.html | HOLY CROSS PLAYS ALUMNI.; Game on Tuesday to Conclude Successful Baseball Season. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/the-naval-rotc.html | THE NAVAL R.O.T.C. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/geneva-labor-conference-ends.html | Geneva Labor Conference Ends. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/b-curran-weds-gladys-latenser.html | B. Curran Weds Gladys Latenser. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/pope-is-told-of-russia-he-receives-father-walsh-of-georgetown.html | POPE IS TOLD OF RUSSIA.; He Receives Father Walsh of Georgetown, Conferee With Soviet. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/cripple-creek-stampede-marks-gold-strike-of-1891.html | Cripple Creek 'Stampede' Marks Gold Strike of 1891 | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/to-run-new-25000-stake-sept-1.html | To Run New $25,000 Stake Sept. 1. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/hogan-rallies-erin-in-farm-crusade-minister-of-agriculture-toils-to.html | HOGAN RALLIES ERIN IN FARM CRUSADE; Minister of Agriculture Toils to Win Back Lost British Market for Irish Produce. SURE FUTURE LIES IN SOIL He Proposes to Stake Country's Reputation on Butter-- Opposes Advocates of Industrialization. Ireland's Share in Trade. Hogan's Plan to Win Markets. American Cadet Ship on visit. | True | By Arthur Webb. Wirelesss To the New York Times. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/giraffes-in-egyptian-art-grotesque-animal-figure-carved-on-rocks.html | GIRAFFES IN EGYPTIAN ART; Grotesque Animal Figure, Carved on Rocks And Tombs, Was a Favorite Motif | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/beals-is-winner-at-longwood-net-harvard-hockey-star-scores-upset-by.html | BEALS IS WINNER AT LONGWOOD NET; Harvard Hockey Star Scores Upset by Beating Fenno in Straight Sets, 6-4, 6-3. CANER SUBDUES CHAPMAN Top Seeded Player Has Stiff Battle In First Set, but Finally Takes Match, 8-6, 6-3. | True | Special to The New York Times. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/trail-budd-girl-clues-detectives-resume-hunt-for-child-in-east.html | TRAIL BUDD GIRL CLUES.; Detectives Resume Hunt for Child in East Harlem and Brooklyn. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/stevenss-outboard-wins-265mile-race-albany-pilot-arrives-at.html | STEVENS'S OUTBOARD WINS 265-MILE RACE; Albany Pilot Arrives at Flushing at 6:30 P.M. After Leaving Boston at 4:30 A.M. BUFFINGTON IS RUNNER-UP Fall River Driver Leads Chapman of Mystic Across Line-- 34 Start Ocean Test. Stevens Gets Early Lead. One Boat Capsizes. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/emloyment-in-may-lower-than-in-1927-pennsylvania-industries-show.html | EMLOYMENT IN MAY LOWER THAN IN 1927; Pennsylvania Industries Show Gain Over April, but 7 3/8% Decrease From Year Ago. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/comedy-and-tragedy-both-its-clinics-and-record-offices-are-scenes.html | COMEDY AND TRAGEDY BOTH; Its Clinics and Record Offices Are Scenes of a Motley Parade of Troubles One-third Need Treatment. Value of Inoculation. Much Needed Certificates. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/mystery-anthologies.html | Mystery Anthologies | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/girl-dies-in-blaze-of-wrecked-auto-two-men-hurt-as-victim-burns.html | GIRL DIES IN BLAZE OF WRECKED AUTO; Two Men Hurt as Victim Burns After Car Hits Bus in Lodi, Injuring New Yorker. CAB DRIVER IS KILLED HERE Operator Loses Life When Machine and Truck Hit Head-On--Boy Is Struck in Brooklyn. | True | Special to The New York Times. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/freedom-denied-to-spains-press-primo-de-rivera.html | FREEDOM DENIED TO SPAIN'S PRESS; PRIMO DE RIVERA | True | By General Primo de Riveraphotograph By Times Wide World. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/more-being-spent-this-year-in-heavy-construction-work.html | More Being Spent This Year In Heavy Construction Work | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/plant-growth-tested-under-varied-lights-stimulating-plant-growth.html | PLANT GROWTH TESTED UNDER VARIED LIGHTS; STIMULATING PLANT GROWTH | True | By Anne Pierce. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/screen-gleanings.html | SCREEN GLEANINGS | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/in-office-held-by-fathers-unusual-case-of-two-presidents-of-cotton.html | IN OFFICE HELD BY FATHERS.; Unusual Case of Two Presidents of Cotton Exchange. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/events-in-the-realm-of-art-here-and-elsewhere-out-of-town-in.html | EVENTS IN THE REALM OF ART HERE AND ELSEWHERE; OUT OF TOWN In Pittsburgh. In Newark. In Chicago. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/boys-halted-broadcast-cut-telephone-wires-in-ohio-stopping.html | BOYS HALTED BROADCAST.; Cut Telephone Wires in Ohio, Stopping Convention Report. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/to-redeem-sheaffer-pen-stock.html | To Redeem Sheaffer Pen Stock. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/bowman-is-beaten-by-seligson-in-fourset-match-for-met-tennis-title.html | Bowman Is Beaten by Seligson in Four-Set Match for Met. Tennis Title; MET. TENNIS CROWN TAKEN BY SELIGSON Bowman Loses in Clay Court Final After Winning Second Set, 7-5, 3-6, 6-2, 6-0. VICTOR RALLIES GAMELY Comes Back With a Rush After Being on the Verge of Defeat in Stirring Match. Seligson Is the Victor. Yields Six Games in Row. Bowman Seeks Position. Bowman Begins to Miss. | True | By Allison Danzig. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/plan-chinaware-combine-germans-negotiating-export-group-to-reduce.html | PLAN CHINAWARE COMBINE.; Germans Negotiating Export Group to Reduce Competition. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/western-canadas-fish-catch-for-1927-that-area-marketed-25449165.html | WESTERN CANADA'S FISH CATCH FOR 1927; That Area Marketed $25,449,165 Worth, Mostly From British Columbia. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/st-george-beaten-in-cricket-match-cameron-club-takes-league-contest.html | ST. GEORGE BEATEN IN CRICKET MATCH; Cameron Club Takes League Contest by 21 Runs at Prospect Park. BROOKLYN ELEVEN SCORES Conquers Staten Island Team at Livingston, 165-61--J.L. Poyer Makes 34. Brooklyn Club Wins. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/todays-programs-in-citys-churches-the-national-political-campaigns.html | TODAY'S PROGRAMS IN CITY'S CHURCHES; The National Political Campaigns, Magna Carta and Children's Exercises to Be Features. WHEPLEY TO TELL OF CABS Presbyterian Minister Will Relate His Experiences While Driving Taxi Twelve Hours a Day. Minister to Tell of Driving Taxicab. Bishop's Son at Calvary Church. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/russia-says-crop-is-above-average-with-no-par-established-vague.html | RUSSIA SAYS CROP IS ABOVE AVERAGE; With No Par Established, Vague Optimistic Report Follows Forecast of Near-Famine Conditions. | True | Wirelesss to THE NEW YORK TIMES. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/wheaton-alumnae-meet-president-j-edgar-park-delivers-the.html | WHEATON ALUMNAE MEET.; President J. Edgar Park Delivers the Baccalaureate Sermon Today. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/austrian-bank-finds-taxes-very-heavy-hopes-for-reorganization-but.html | AUSTRIAN BANK FINDS TAXES VERY HEAVY; Hopes for Reorganization, but Does Not Foresee Solution by Outside Help. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/passport-business-booms-with-the-rush-to-europe-uncle-sams-clerks.html | PASSPORT BUSINESS BOOMS WITH THE RUSH TO EUROPE; Uncle Sam's Clerks Take Care of 500 Travelers a Day, but Not Without Many Trials | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/says-we-are-afraid-of-laws-on-housing-dr-charles-gray-shaw-declares.html | SAYS WE ARE AFRAID OF LAWS ON HOUSING; Dr. Charles Gray Shaw Declares We Are Slow to AdoptConstructive Legislation. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/two-more-games-for-williams.html | Two More Games for Williams. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/us-girl-pilot-is-victor-in-berlin-outboard-races.html | U.S. Girl Pilot Is Victor In Berlin Outboard Races | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/beaverbrook-studied-politicians-as-some-men-back-horses-in.html | Beaverbrook Studied Politicians As Some Men Back Horses; In "Politicians and the War" He Tells How the "Hungry" Conservatives Wheedled Their Way Into Asquith's Government Lord Beaverbrook | True | By P.w. Wilson | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/carranzaluncheon-friday-morrow-and-lindbergh-among-six-speakers-to.html | CARRANZALUNCHEON FRIDAY; Morrow and Lindbergh Among Six Speakers to Greet Mexican Flier. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/emily-bronte-was-always-restless-and-unhappy-romer-wilson-writes-a.html | Emily Bronte Was Always Restless and Unhappy; Romer Wilson Writes a Psychological Biography of the Author of "Wuthering Heights" | True | By R.l. Duffiusfrom the Painting By P.b. Bronte. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/mark-arie-victor-at-traps-breaks-865-of-900-targets.html | Mark Arie Victor at Traps; Breaks 865 of 900 Targets | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/utility-earnings-periodical-statements-of-public-utility-companies.html | UTILITY EARNINGS; Periodical Statements of Public Utility Companies With Comparisons. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/has-faith-in-clayton-act-railway-president-denies-it-will-prevent.html | HAS FAITH IN CLAYTON ACT.; Railway President Denies It Will Prevent Proper Consolidations. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/southern-cross-a-hybrid-plane-that-flew-to-australia-was-made-from.html | SOUTHERN CROSS A HYBRID; Plane That Flew to Australia Was Made From Machines Cracked Up by Wilkins A Blue Law Protest. Air Olympics at Detroit. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/brothers-wed-sisters-double-wedding-for-misses-lent-and-martin-and.html | BROTHERS WED SISTERS.; Double Wedding for Misses Lent and Martin and Albert Shepherd. | True | Special to The New York Times. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/city-college-courses-playwriting-and-shop-work-to-be-taught-this.html | CITY COLLEGE COURSES.; Playwriting and Shop Work to Be Taught This Summer. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/jardine-praises-curtis-says-putting-him-on-hoover-ticket-is-best.html | JARDINE PRAISES CURTIS.; Says Putting Him on Hoover Ticket Is Best Promise to Farmers. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/traffic-epic-screened.html | TRAFFIC EPIC SCREENED | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/national-guard-orders.html | National Guard Orders. | True | Special to The New York Times. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/the-realty-market-shows-a-decline-sales-throughout-city-below.html | THE REALTY MARKET SHOWS A DECLINE; Sales Throughout City Below Volume Reported in Same Week of 1927. AUCTION SALES A FACTOR Last Week's Trading Centred in East Side, Which Now Asks for Bus Service. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/five-highways-lead-tourists-to-niagara-drivers-have-choice-of.html | FIVE HIGHWAYS LEAD TOURISTS TO NIAGARA; Drivers Have Choice of Routes Through Scenic Pennsylvania Or New York--Albany Post Road Clear to Poughkeepsie--Other Roads and Road Conditions. The Albany Post Road. New Parkway Cut-Off. SEEKS PRESERVATION OF CUMBERLAND FALLS WARNS AGAINST TRICKY DEALERS IN USED CARS | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/sails-for-red-cross-meeting-in-paris.html | Sails for Red Cross Meeting in Paris | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/monmouth-battle-will-be-fought-again-pageant-will-honor-150th.html | MONMOUTH BATTLE WILL BE FOUGHT AGAIN; Pageant Will Honor 150th Anniversary of Victory--Molly Pitcher's Brave Deeds Mary Ludwig in the Battle. General Lee Ordered to Attack. | True | By May Wilkinson Mount. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/pale-faces-excel-runners-in-dance-night-club-habitues-show-more.html | 'PALE FACES' EXCEL RUMNERS IN DANCE; Night Club Habitues Show More Stamina Than Outdoor Men in Endurance Derby. CAN SLEEP OR DO WITHOUT Headwork in Picking Partners Tells Strongly--27 Couples Still Going on Seventh Day. Can Take Their Sleep or Leave It. Trails Hand on Floor. Kicks Her Toes Continually. Charleston With Great Vim. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/major-deegan-to-get-tenement-office-former-head-of-bronx-chamber.html | MAJOR DEEGAN TO GET TENEMENT OFFICE; Former Head of Bronx Chamber Will Resceive Appointment From Walker Tomorrow. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/holy-cross-picks-harrell.html | Holy Cross Picks Harrell. | True | Special to The New York Times. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/cemetery-loses-fight-to-bar-road.html | Cemetery Loses Fight to Bar Road. | True | Special to The New York Times. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/quotation-marks.html | QUOTATION MARKS | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/boy-dies-of-rifle-shot-cousin-held-by-newark-police-pending-their.html | BOY DIES OF RIFLE SHOT.; Cousin Held by Newark Police Pending Their Investigation. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/radcliffe-to-hear-yale-divinity-dean-dr-brown-will-preach.html | RADCLIFFE TO HEAR YALE DIVINITY DEAN; Dr. Brown Will Preach Baccalaureate Today--Program for Commencement Week. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/black-panther-61-first-in-brooklyn-stages-desperate-closing-rush-to.html | BLACK PANTHER, 6-1, FIRST IN BROOKLYN; Stages Desperate Closing Rush to Beat Victorian by Bare Half-Length. DIAVOLO, 20 TO 1, THIRD Black Maria, Favorite at 11-5, Sixth in Race Worth $13,750-- Scapa Flow Destroyed. THE HUDSON TO MEI FOO Laverne Fator Rides Brilliantly to Get in Front--Sande Wins Fifth With Fair Ball. Workman Overlooks Menace. Scapa Flow Breaks Leg. Starters in the Brooklyn. BLACK PANTHER, 6-1 FIRST IN BROOKLYN Kekon Boy Proves 'Good Thing' | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/new-lefcourt-building-work-being-rushedfive-stories-a-week-to-be.html | NEW LEFCOURT BUILDING.; Work Being Rushed--Five Stories a Week to Be Erected. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/books-and-authors-books-and-authors.html | Books and Authors; Books and Authors | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/cheap-cleaning-assailed-wholesale-men-denounce-stores-doing-poor.html | CHEAP CLEANING ASSAILED.; Wholesale Men Denounce Stores Doing Poor Work at Low Prices. | True | Special to The New York Times. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/weather-still-delays-transatlantic-fliers-neither-friendship-nor.html | WEATHER STILL DELAYS TRANSATLANTIC FLIERS; Neither Friendship Nor Columbia Likely to Hop Off From Newfoundland Before Tomorrow. | True | Special Cable to THE NEW YORK TIMES. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/war-captain-dies-wins-wish-by-a-day-eaton-brought-by-buddies.html | WAR CAPTAIN DIES; WINS WISH BY A DAY; Eaton, Brought by Buddies, Succumbs After Desire for Native Land Is Fulfilled.CHILD, 7, IN DARBY, PA.First Wife, Rochester Woman, Not at Bedside--Soldier Will Be Buried in Cypress Hills. Adopted by Division. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/europes-monies-now-on-gold-basis-stabilization-of-french-franc.html | EUROPE'S MONIES NOW ON GOLD BASIS; Stabilization of French Franc Practically to Complete Currency Reform. FRANCE TO ASK NO CREDITS Has Millions in Yellow Metal Still Available Here--Process of Nation's Restoration. French Credit Unnecessary. Reserve Bank's Share. Other Stabilized Countries. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/edison-share-deposits-up-total-filed-to-back-merger-plan-exceeds.html | EDISON SHARE DEPOSITS UP.; Total Filed to Back Merger Plan Exceeds 700,000. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/columbia-and-harvard-will-attempt-to-retain-laurels-in-regattas.html | Columbia and Harvard Will Attempt to Retain Laurels in Regattas This Week; COLLEGE REGATTAS ON CARD THIS WEEK Poughkeepsie Classic Tuesday Attracts Twenty Crews From Seven Colleges. COLUMBIA VARSITY FAVORED Lions Expected to Fight Duel With California--Harvard and Yale Row Friday. California Juniors Absent. Has Tradition of Victory. Close to California's Time. Leads the Dark Horses. Will Remember Last Year. | True | By Robert F. Kelley. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/to-test-apparatus-for-cooling-houses-university-of-michigan-seeks.html | TO TEST APPARATUS FOR COOLING HOUSES; University of Michigan Seeks to Learn Effect on Health of New Fan System. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/cottonseed-oil.html | COTTONSEED OIL. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/an-anglers-eden-hides-the-president-cedar-island-lodge-the-summer.html | AN ANGLER'S EDEN HIDES THE PRESIDENT; Cedar Island Lodge, the Summer White House of 1928, Is Famous for Beauty and Trout | True | By Helen Bullitt Lowry.copyright By Kenneth W. Wright. N.w. Photo Service.photograph By Times Wide World.photograph By Times Wide World. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/denies-prince-loved-wife-mrs-schroeder-seeks-to-file-new-answer-in.html | DENIES PRINCE LOVED WIFE.; Mrs. Schroeder Seeks to File New Answer in Lippe-Lipski Suit. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/barnard-to-train-working-women-second-summer-school-will-be.html | BARNARD TO TRAIN WORKING WOMEN; Second Summer School Will Be Conducted for Groups From Many Industries. ALL GIVE UP THEIR JOBS Students in Seven Weeks' Course to Take Up Economics, Science, Literature and English. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/ymca-boys-goodwill-tour-to-visit-thirteen-nations-fifth-annual-trip.html | Y.M.C.A. BOYS' GOOD-WILL TOUR TO VISIT THIRTEEN NATIONS; Fifth Annual Trip Includes Attendance at the Olympic Games in Amsterdam What Trips Accomplish. Thirteen Countries on List. Home Cities and Destination. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/touring-with-a-vengeance.html | Touring With a Vengeance | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/trade-notes-and-comment-course-of-instruction-is-being-prepared-for.html | TRADE NOTES AND COMMENT; Course of Instruction Is Being Prepared for Radio Merchandisers-- Importance of Service to Buyers Is Stressed--Trade In of Old Sets Discussed | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/diana-cumming-engaged-to-wed-surgeon-generals-daughter-betrothed-to.html | DIANA CUMMING ENGAGED TO WED; Surgeon General's Daughter Betrothed to Manville Kendrick, U.S. Senator's Son. | True | Special to The New York Times. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/billy-sunday-for-hoover-revivalist-predicted-in-february-the.html | BILLY SUNDAY FOR HOOVER.; Revivalist Predicted in February the Secretary's Nomination. | True | Special to The New York Times. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/article-19-no-title.html | Article 19 -- No Title | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/los-angeles-back-safely-ends-24hour-cruise-and-visit-to-newport-ri.html | LOS ANGELES BACK SAFELY.; Ends 24-Hour Cruise and Visit to Newport, R.I. | True | Special to The New York Times. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/radio-stations-will-be-reassigned-board-to-act-even-if-broadcasters.html | RADIO STATIONS WILL BE REASSIGNED; Board to Act Even if Broadcasters Ordered Off AirRefuse to Go.GOVERNMENT WAVES FIXED War, Navy and Commerce Departments Announce KilocyclesAssigned by Agreement. | True | Special to The New York Times. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/robots-to-mimic-actors-chain-store-machines-to-deliver-sales-talks.html | ROBOTS TO MIMIC ACTORS.; Chain Store Machines to Deliver Sales Talks Recorded by Stars. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/celtic-off-with-1200-goodwill-pilgrims-dr-cadman-and-300-americans.html | CELTIC OFF WITH 1,200 GOOD-WILL 'PILGRIMS'; Dr. Cadman and 300 Americans See Congregationalists Start Homeward to England. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/in-vaudeville.html | IN VAUDEVILLE | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/seashore-days-in-shop-windows-beach-accessories-are-shown-in.html | SEASHORE DAYS IN SHOP WINDOWS; Beach Accessories Are Shown in Colorful Array-- Cushions and Floats Are Gay in Design | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/one-letter-cost-hatvany-4-years-hungarian-supreme-court-to-decide.html | ONE LETTER COST HATVANY 4 YEARS; Hungarian Supreme Court to Decide if Criticism Written in 1921 Menaced Nation. IT WAS A PLEA FOR PEACE Exiled Liberal Nobleman Sought Reconcillation Abroad and Collaboration at Home. Lack of Confidence Felt. Harks Back to Kossuth's Ideals. Bourgeois Liberals Join Workers. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/sports-of-the-times-touching-the-bases-odd-lots.html | Sports of the Times; Touching the Bases. Odd Lots. | True | By John Kieran. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/ruth-seymour-married-damroschs-niece-now-mrs-sl-reedmiss-de-luca.html | RUTH SEYMOUR MARRIED.; Damrosch's Niece Now Mrs. S.L. Reed--Miss De Luca Also a Bride. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/tells-how-girl-shot-lion-eh-steedman-says-daughter-19-killed-beast.html | TELLS HOW GIRL SHOT LION.; E.H. Steedman, Says Daughter, 19, Killed Beast From Auto. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/two-russian-revolutions.html | TWO RUSSIAN REVOLUTIONS. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/find-little-profit-in-small-accounts-producers-study-census-data.html | FIND LITTLE PROFIT IN SMALL ACCOUNTS; Producers Study Census Data and Methods Are Apt to Be Recast. NEW SALES ALSO COSTLY Companies Are Using Special Ways of Adding Customers--"Free Lance" Men Employed. Averaged a Loss Also. Same Angles to New Accounts. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/tufts-nine-bows-to-harvard-54-crimsons-early-lead-proves-sufficient.html | TUFTS NINE BOWS TO HARVARD, 5-4; Crimson's Early Lead Proves Sufficient to Offset Losers' Threat. SCORES AGAINST SOUTHPAW Harvard Gets All Its Tallies in the First Four Innings--Chase and Phillips Lead Attack. | True | Special to The New York Times. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/to-study-woman-schools-dr-robert-leigh-leaves-for-europe-to-gather.html | TO STUDY WOMAN SCHOOLS; Dr. Robert Leigh Leaves for Europe to Gather Data for New College. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/westchester-parties-to-pick-candidates-republican-county-convention.html | WESTCHESTER PARTIES TO PICK CANDIDATES; Republican County Convention Set for June 27-- Democrats to Meet in July. | True | Special to The New York Times. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/finance-graybar-building-bankers-take-new-12000000-bond-issue-on.html | FINANCE GRAYBAR BUILDING; Bankers Take New $12,000,000 Bond Issue on Skyscraper. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/high-power-radio-aid-to-reception-listener-must-be-supplied-with.html | HIGH POWER RADIO AID TO RECEPTION; Listener Must Be Supplied With Strong Signal Under All Conditions, Says L.B. Raycroft-- Increased Power Called Highly Beneficial Resolution Is Adopted. CFCA TO BROADCAST BAPTIST CONGRESS | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/governor-lowden.html | GOVERNOR LOWDEN. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/rutgers-treasurer-quits-henry-p-schneeweiss-resigns-post-he-has.html | RUTGERS TREASURER QUITS.; Henry P. Schneeweiss Resigns Post He Has Held Since 1915. | True | Special to The New York Times. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/plymouth-greets-bremen-fliers.html | Plymouth Greets Bremen Fliers. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/antiquities-abound-in-constantinople-remnants-of-byzantine-period-a.html | ANTIQUITIES ABOUND IN CONSTANTINOPLE; Remnants of Byzantine Period a Strong Lure to Students and Archaeologists. SOME PUT TO MODERN USES Open Cisterns of a Bygone Age Are Filled In and Utilised by Market Gardeners. Classic Sub-Strata. Antiquities Put to Modern Uses. ANTIQUITIES ABOUND IN CONSTANTINOPLE | True | By W.g. Tinckom-Fernandez. Special Correspondence of the New York Times. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/fumigation-starts-fire-scare.html | Fumigation Starts Fire Scare. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/couple-married-60-years-newark-band-veteran-and-wife-celebrate.html | COUPLE MARRIED 60 YEARS.; Newark Band Veteran and Wife Celebrate Anniversary. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/condemns-religious-test-mckee-tells-bronx-that-a-man-should-be.html | CONDEMNS RELIGIOUS TEST.; McKee Tells Bronx Elks That a Man Should Be Valued by Deeds. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/oldest-house-in-paris-is-occupied-by-laundry.html | Oldest House in Paris Is Occupied by Laundry | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/naming-a-film-to-win-victor-hugos-classic-ladies-from-hell-a-denny.html | NAMING A FILM TO WIN; Victor Hugo's Classic. "Ladies From Hell." A Denny Film. To Be "Lonesome" or Not. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/judge-rellstab-to-retire-in-fall.html | Judge Rellstab to Retire in Fall. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/robinson-heads-naval-academy.html | Robinson Heads Naval Academy. | True | Special to The New York Times. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/chicagoan-drowns-in-east.html | CHICAGOAN DROWNS IN EAST | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/time-trial-by-yale-balked-by-high-wind-harvard-makes-test-despite.html | TIME TRIAL BY YALE BALKED BY HIGH WIND; Harvard Makes Test Despite Conditions--Clocked of 22:15for Four Miles. | True | Special to The New York Times. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/the-midtown-zone-draws-chain-shops-store-organizations-occupy-bulk.html | THE MIDTOWN ZONE DRAWS CHAIN SHOPS; Store Organizations Occupy Bulk of Available Space Near Terminal. FEW VACANCIES REPORTED Survey Said to Show That Demand for Locations Exceeds Supply, Despite New Buildings. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/wesleyan-board-chosen-gw-davison-of-new-york-heads-trusteesseniors.html | WESLEYAN BOARD CHOSEN.; G.W. Davison of New York Heads Trustees--Seniors Hold Class Day. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/dormitory-for-peddie-institute.html | Dormitory for Peddie Institute. | True | Special to The New York Times. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/new-york-weekly-bank-statements-clearing-house-return.html | NEW YORK WEEKLY BANK STATEMENTS. Clearing House Return. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/stock-drop-checks-speculative-fever-character-of-trading-changes-as.html | STOCK DROP CHECKS SPECULATIVE FEVER; Character of Trading Changes as Market Recovers From Two-Day Collapse. FUTURE ACTION UNCERTAIN Long Bull Movement a Result of Favorable Conditions--Break Similar to That of 1926. Conditions Behind Advance. Break Two Years Ago. Cause of Collapse. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/hit-debating-club-merger-alumni-of-princeton-organizations-oppose.html | HIT DEBATING CLUB MERGER; Alumni of Princeton Organizations Oppose Undergraduates' Plan. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/m-kendalls-entertain-give-a-supperdance-for-benefit-of-the.html | M. KENDALLS ENTERTAIN.; Give a Supper-Dance for Benefit of the Children's Village. | True | Special to The New York Times. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/presidential-station.html | PRESIDENTIAL STATION | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/pullets-ate-fireworks-with-fatal-results-says-department-of.html | PULLETS ATE FIREWORKS; With Fatal Results, Says Department of Agriculture. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/third-era-dawns-for-loudspeakers-moving-coil-type-of-reproducer.html | THIRD ERA DAWNS FOR LOUD-SPEAKERS; Moving Coil Type of Reproducer Enters Competition With the Cone--How Set Owners Can Obtain Best Results With New Unit Principle Is Explained. Precaution Is Necessary. Baffle-Board Is Used. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/the-legion-that-toils-in-the-rock-an-army-of-brawny-workers-springs.html | THE LEGION THAT TOILS IN THE ROCK; An Army of Brawny Workers Springs Into Action When News Goes Out That a New Subway or Tunnel Is to Be Built Men of Small Beginnings. Advantage of Large Concerns. Machinery Used but Once. The Personal Following. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/columbia-aids-research-instructors-and-students-prepare-studies-for.html | COLUMBIA AIDS RESEARCH.; Instructors and Students Prepare Studies for Publication. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/britons-pick-tweddell-to-lead-walker-cup-golf-challengers.html | Britons Pick Tweddell to Lead Walker Cup Golf Challengers | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/article-4-no-title.html | Article 4 -- No Title | True | (Times Wide World Photos.)(Times Wide World Photos.) | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/article-9-no-title.html | Article 9 -- No Title | True | (Times Wide World Photos.)(Times Wide World Photos.)(Times Wide World Photos.) (Times Wide World Photos.)(Times Wide World Photos Berlin Bureau.)(Times Wide World Photos.)(Times Wide World Photos, Washington Bureau.)(Times Wide World Photos) | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/will-dedicate-memorial-park.html | Will Dedicate Memorial Park. | True | Special to The New York Times. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/old-carroll-mansion-open-to-public-view-restored-colonial-home-in.html | OLD CARROLL MANSION OPEN TO PUBLIC VIEW; Restored Colonial Home in Baltimore Houses Exhibition ofPortraits and Antiques. | True | Special to The New York Times. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/ivan-i-petrunkevitch-founder-of-the-russian-constitutional-party.html | IVAN I. PETRUNKEVITCH.; Founder of the Russian Constitutional Party Dies in Exile. | True | Special to The New York Times. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/japan-girds-to-bar-war-on-manchuria-reported-at-hand-she-equips.html | JAPAN GIRDS TO BAR WAR ON MANCHURIA, REPORTED AT HAND; She Equips Strategic Points to Halt Southerners if They Attempt Expected Invasion.'PROTECTORATE' ADMITTED "Call it That if You Like," SaysJapanese Official; "Manchurials Our First Line of Defense."NANKING TELLS NEW POLICYIn Appeal to World, It Says It Aimsat Peace and Liberty--Asks Us for Treaty Revision. Matsuoka Tells Policy. Reported Southern Program. Japan to Take Firm Stand. JAPAN GIRDS TO BAR WAR ON MANCHURIA Doubt Over Chang a Factor. | True | By Henry F. Misselwitz. Wirelesss To the New York Times. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/cuba-would-use-convicts-for-cancer-experiments.html | Cuba Would Use Convicts For Cancer Experiments | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/catherine-weller-weds-cm-snyder-many-government-and-city-officials.html | CATHERINE WELLER WEDS C.M. SNYDER; Many Government and City Officials at Ceremony in St. Bartholomew's Chapel. MISS MONTGOMERY BRIDE Married to Lewis M. Firey in Chapel of Cathedral of St. John the Divine--Other Marriages. Father Escorts the Bride. Among the Guests. Firey--Montgomery. Van Kleeck--Pickering. Schell--Seals. Timberlake--Butler. Truex--Harvey. Hand--Stallman. Richey--Shropsire. Stock--Van Sant. Marcus--Marx. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/gold-exports-set-new-mark-for-day-two-shipments-14000000-each-start.html | GOLD EXPORTS SET NEW MARK FOR DAY; Two Shipments, $14,000,000 Each, Start for France--From Ear-Marked Stock. SUPPLY HERE SHRINKS FAST Net Reduction of $55,355,000 Made So Far This Month--Decline to Continue. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/stokess-estate-accounting-asked.html | Stokes's Estate Accounting Asked. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/oklahoma-tornado-kills-3-many-reported-injured-and-buildings.html | OKLAHOMA TORNADO KILLS 3; Many Reported Injured and Buildings Destroyed at Blair. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/article-8-no-title.html | Article 8 -- No Title | True | (New York Times Studios.) | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/flying-cloud-20-miles-ahead-in-482mile-indian-coast-run.html | Flying Cloud 20 Miles Ahead In 482-Mile Indian Coast Run | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/article-20-no-title.html | Article 20 -- No Title | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/ornithopter-somersaults-captain-white-hurt-in-crash-while-being.html | ORNITHOPTER SOMERSAULTS; Captain White Hurt in Crash While Being Towed. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/auction-in-brooklyn-heights-seminary-on-pierrepont-street-to-be.html | AUCTION IN BROOKLYN.; Heights Seminary on Pierrepont Street to Be Sold. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/modern-japan-strides-ahead-two-books-which-show-her-growing-contact.html | MODERN JAPAN STRIDES AHEAD; Two Books Which Show Her Growing Contact With the West Japan Strides Ahead | True | By Gardner Harding (PHOTO BY EWING GALLOWAY.) | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/francis-bacon-award-deferred.html | Francis Bacon Award Deferred. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/william-g-calvers-have-a-son.html | William G. Calvers Have a Son. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/radio-programs-scheduled-for-the-current-week-broadcasts-booked-for.html | RADIO PROGRAMS SCHEDULED FOR THE CURRENT WEEK; BROADCASTS BOOKED FOR LATTER HALF OF THE WEEK | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/slesvig-discontent-will-be-investigated-denmark-decides-to-form-a.html | SLESVIG DISCONTENT WILL BE INVESTIGATED; Denmark Decides to Form a Committee to Look Into Troublesof Ex-German District. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/mccarthy-bows-to-homans-in-met-amateur-final-met-amateur-title.html | McCarthy Bows to Homans in Met. Amateur Final; MET. AMATEUR TITLE GAINED BY HOMANS Overcomes McCarthy in Final on Fenimore Country Club Links by 4 and 3. ASSUMES AN EARLY LEAD Plays First Nine in Two Under Par and Then Staves Off Rally of Rival. IS ONE UP AFTER 18 HOLES Birdie at 19th Is Turning Point of Match--Is Youngest Player Ever to Win Crown. Homans Is Two Under Par. Twice Met Junior Champion. Strain Tells on McCarthy. Putting Gives Homans Lead. McCarthy Falters Badly. | True | By William D. Richardson. Special To The New York Times. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/heeney-working-hard-for-tunney-contest-new-zealander-boxing-with.html | HEENEY WORKING HARD FOR TUNNEY CONTEST; New Zealander Boxing With Mercurio and Brown at Fairhaven (N.J.) Camp. | True | Special to The New York Times. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/from-hemp-to-garments-new-museum-exhibit-shows-native-process-in.html | FROM HEMP TO GARMENTS.; New Museum Exhibit Shows Native Process in the Philippines. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/arnold-constable-rights-changed.html | Arnold, Constable Rights Changed. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/ship-men-stirred-by-tonnage-rumor-hear-they-must-supplement-that.html | SHIP MEN STIRRED BY TONNAGE RUMOR; Hear They Must Supplement That Bought From the Government to Get Mail Contracts.BOARD RULING EXPECTEDGuarantee Not Mentioned in JonesWhite Bill--One Company Submits Plans Under It. Guarantee Not Put in Bill. One Company Submits Plans. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/levant-college-aid-asked-mt-holyoke-alumnae-urged-to-give-funds-for.html | LEVANT COLLEGE AID ASKED; Mt. Holyoke Alumnae Urged to Give Funds for Near East Education. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/12000-sail-in-a-day-crowds-jam-piers-liners-block-hudson-river-in.html | 12,000 SAIL IN A DAY.; Crowds Jam Piers, Liners Block Hudson River in Rush Abroad. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/elephants-run-loose-in-westchester-town-two-which-were-free-in.html | ELEPHANTS RUN LOOSE IN WESTCHESTER TOWN; Two Which Were Free in Canada for Two Months Lead Herd-- All Quickly Captured. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/support-lacking-wheat-prices-drop-market-firm-toward-the-end-but.html | SUPPORT LACKING, WHEAT PRICES DROP; Market Firm Toward the End, but Not Enough to Lift Values. WINNIPEG SHOWS WEAKNESS Corn Prices Moved Up as a Good Volume of Buying Developed Near End. | True | Special to The New York Times. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/advocate-change-in-building-code-proposed-amendment-will-save.html | ADVOCATE CHANGE IN BUILDING CODE; Proposed Amendment Will Save Millions of Dollars in Steel Construction. WILL ALSO AFFECT RENTS Approved by Merchants' Association of New York and Engineering Organizations. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Wall Street and Hoover. Market at the Cross Roads. The 5,000,000-Share Day. Hesitation In Bonds. More Gold to France. The Odd-Lot Business Grows. Last Week's Movements of Gold. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/croton-point-camp-open-plans-laid-for-recreation-for-children.html | CROTON POINT CAMP OPEN.; Plans Laid for Recreation for Children During the Summer. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/body-of-drowned-rescuer-found.html | Body of Drowned Rescuer Found. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/at-the-wheel-speed-the-passing-motorist-due-from-drivers.html | AT THE WHEEL; Speed the Passing Motorist. Due From Drivers. | True | By James Spearing. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/bethlen-estates-divided-rumania-allots-hungarian-premiers-former.html | BETHLEN ESTATES DIVIDED.; Rumania Allots Hungarian Premier's Former Lands to Peasants. | True | Special Cable to THE NEW YORK TIMES. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/newport-colony-plans-school-of-arts-swanhurst-former-rives-home-to.html | NEWPORT COLONY PLANS SCHOOL OF ARTS; Swanhurst, Former Rives Home, to Open With Music Faculty Early in July. | True | Special to The New York Times. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/wyllys-w-baird-dies-expresident-of-union-league-club-of-chicago-was.html | WYLLYS W. BAIRD DIES; Ex-President of Union League Club of Chicago Was 68. | True | Special to The New York Times. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/book-exchange.html | BOOK EXCHANGE | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/matthew-maurys-title-to-fame-professor-lewiss-biography-is-a.html | Matthew Maury's Title to Fame; Professor Lewis's Biography Is a Reminder of the Debt That Navigation Owes to a Neglected Great American | True | By Henry E. Armstrongfrom the Painting By E. Sophonisbo Hergesheimer. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/to-aid-disabled-veterans-former-service-men-plan-help-for-275000-at.html | TO AID DISABLED VETERANS.; Former Service Men Plan Help for 275,000 at Denver Convention. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/nicaragua-war-cost-put-at-20000000-report-of-colonel-ham-customs.html | NICARAGUA WAR COST PUT AT $20,000,000; Report of Colonel Ham, Customs Collector, Estimates Lossof Life at 1,500 to 2,000.INJURY TO INDUSTRY BAREDBut Retiring Official Is Hopeful ofCountry's Future, Saying PeaceWill Bring Prosperity. Mine Destruction Told. Further Injury to Commerce. Limited to Ability to Pay. Debt Put at $23,526,067. Seen Responsive to Peace. Credit Given to Americans. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/22-varsity-athletes-are-navy-graduates-most-teams-suffer-losses-but.html | 22 VARSITY ATHLETES ARE NAVY GRADUATES; Most Teams Suffer Losses but They Are Not Severe--Four Two-Sport Men on List. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/yale-four-victor-pmc-team-also-blue-riders-beat-princeton-in.html | YALE FOUR VICTOR; P.M.C. TEAM ALSO; Blue Riders Beat Princeton in Intercollegiate Match, 7-6, by Late Rally. WEST POINT LOSES, 4-2 Bows to Pennsylvania M.C. at Rye--Frank Hitchcock Hurt in Action. Yale Slow in Starting. Princeton Riders Yield. Frank Hitchcock Hurt. | True | Special to The New York Times. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/fall-river-cotton-stocks-quoted.html | Fall River Cotton Stocks Quoted. | True | Special to The New York Times. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/widow-gets-bulk-of-taylor-estate-bankers-will-gives-her-life-use-of.html | WIDOW GETS BULK OF TAYLOR ESTATE; Banker's Will Gives Her Life Use of All but $325,000 Left in Six Specific Bequests. TRUST FOR ESTRANGED SON Francis Will Receive Income From Only $1,000,000 of Fortune Now Put at Above $20,000,000. Bars Opposition by Son. Six Get $325,000 in Bequests. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/mary-pickfords-baggage-held-by-customs-to-fix-duty-on-goods-she.html | Mary Pickford's Baggage Held by Customs To Fix Duty on Goods She Bought at Discount | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/new-plays-out-of-town.html | NEW PLAYS OUT OF TOWN | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/montclair-ac-loses-interclub-clash-21-falls-before-penn-ac-with.html | MONTCLAIR A.C. LOSES INTERCLUB CLASH, 2-1; Falls Before Penn A.C., With Blake on Mound--Cerny Hurls Well for Losers. | True | Special to The New York Times. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/mrs-gimbel-hurt-in-fall-with-horse-receives-severe-cut-in-face-as.html | MRS. GIMBEL HURT IN FALL WITH HORSE; Receives Severe Cut in Face as Hunter Tumbles at Show at Huntington Bay Club. STRIKES HEAD AGAINST RAIL Animal Rolts on Her--She Is Taken to Hospital--Husband and Daughters Present. | True | Special to The New York Times. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/news-and-views-of-literary-london-london-letter.html | News and Views of Literary London; London Letter | True | From "Paris," a Book of Photographs by Mario V. Bucovich. (Albertus Verlag, Berlin, New York: Marmor Book and Art Shop). | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/peru-navy-runs-callao-labor.html | Peru Navy Runs Callao Labor. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/opinion/recamier-movie-flavors-paris-week-book-by-edouard-herriot-is.html | RECAMIER MOVIE FLAVORS PARIS WEEK; Book by Edouard Herriot Is Screened Before Brilliant Audience at Opera. SOCIETY TURNS TO RACES Four American Entries for Grand Prix Are Led by Ogden Mills's Kantar as Favorite. Heavy Week Precedes Grand Prix. Wedding of International Interest. Mother Wed Princes of Same Family. | False | By May Birkhead. Wirelesss To the New York Times. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/costes-to-fly-ocean-alone-lebrix-partnership-ended.html | Costes to Fly Ocean Alone; Lebrix Partnership Ended | True | Special Cable to THE NEW YORK TIMES. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/strife-with-the-chains-puts-premium-on-hosiery-seconds.html | Strife With the Chains Puts Premium on Hosiery 'Seconds' | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/faces-life-term-in-45cent-theft.html | Faces Life Term in 45-Cent Theft. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/goldman-concert-tonight.html | Goldman Concert Tonight. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/bryn-mawr-poloists-lose.html | Bryn Mawr Poloists Lose. | True | Special to The New York Times. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/mellon-calls-ticket-assurance-of-victory-nation-for-hoover-while.html | MELLON CALLS TICKET ASSURANCE OF VICTORY; Nation for Hoover, While Curtis Will Win Farm Vote, He Says on Pennsylvania Train. | True | Special to The New York Times. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/bank-to-open-7th-branch-chemical-nationals-320-broadway-office.html | BANK TO OPEN 7TH BRANCH.; Chemical National's 320 Broadway Office Ready Tomorrow. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/cecil-rhodes-wanted-africa-painted-redand-it-was-mr-mcdonald.html | Cecil Rhodes Wanted Africa Painted Red--And It Was; Mr. McDonald Reviews the Romantic Career of the Man Whose Ideal Was to Extend the British Empire | True | By T.j.c. Martyn | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/latest-books-latest-books.html | Latest Books; Latest Books | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/walker-to-defend-title-on-thursday-middleweight-champion-to-face.html | WALKER TO DEFEND TITLE ON THURSDAY; Middleweight Champion to Face Hudkins in Ten-Round Bout in Chicago. IS FAVORITE IN NEW YORK Middle West, However, Picks Challenger--Godfrey-Risko Clash inBrooklyn on Wednesday. Walker Faces Severe Test. Godfrey to Face Risko. | True | By James P. Dawson. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/hahn-and-gibson-set-track-marks-boston-star-lowers-american-time-in.html | HAHN AND GIBSON SET TRACK MARKS; Boston Star Lowers American Time in 800-Meter Race to 1:51 1-5. 20,000 AT OLYMPIC TESTS Gibson Breaks World's Record for 400-Meter Hurdles in the Yankee Stadium Trials. MAC SMITH WINS THE 5,000 Snaps Reign of Leo Lermond in Distance Race--Hussey Shines in Sprints. Faster Time Indoors. Tierney, Hurt, Drops Out. George Leness is Third. HAHN AND GIBSON SET TRACK MARKS | True | By Bryan Field.times Wide World Photo. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/textile-tone-improves-as-reorders-increase-suede-coatings.html | TEXTILE TONE IMPROVES AS REORDERS INCREASE; Suede Coatings Wanted--Calls for Men's Fall Suitings--Cottons Decline in Activity. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/new-boy-scout-camp-made-ready-in-sullivan-county-site-comprises.html | NEW BOY SCOUT CAMP MADE READY IN SULLIVAN COUNTY; Site Comprises 10,500 Acres, With a Whole Lake For Each New York Council Scout's Archery Record. Sea Scouting Ranks Fill. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/reach-jacksonville-on-flight-to-panama-lieutenants-parker-and.html | REACH JACKSONVILLE ON FLIGHT TO PANAMA; Lieutenants Parker and Douglas, From Washington, Will Start for Havana Today. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/report-on-changes-in-foreign-tariff-commerce-agents-send-word-on.html | REPORT ON CHANGES IN FOREIGN TARIFF; Commerce Agents Send Word on New Rules and Duties Affecting Exports. BRITISH TAX HOLLOW WARE Lithuania Lifts Motor Rates--Peru Cuts on Films--Restrictions Off Watches to France. Lithuania Lifts Motor Rates. Irish Won't Tax Flour. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/sunny-an-easy-victor-in-southport-regatta-has-an-hour-margin-in.html | SUNNY AN EASY VICTOR IN SOUTHPORT REGATTA; Has an Hour Margin in Special Class at Pequot Yacht Club Races. | True | Special to The New York Times. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/deals-in-new-jersey-sales-of-properties-in-state-as-reported.html | DEALS IN NEW JERSEY; Sales of Properties in State as Reported Yesterday | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/ragini-outlines-misunderstood-art-of-the-eastfor-the-west-budapest.html | Ragini Outlines Misunderstood Art of the EastFor the West; BUDAPEST ORCHESTRA TOUR. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/girl-seized-in-holdup-four-men-also-taken-after-brooklyn-taxi.html | GIRL SEIZED IN HOLD-UP.; Four Men Also Taken After Brooklyn Taxi Driver Is Robbed of $17. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/press-revolts-in-rumania-writers-vote-to-boycott-conference-as.html | PRESS REVOLTS IN RUMANIA.; Writers Vote to Boycott Conference as Censorship Protest. | True | Special Cable to THE NEW YORK TIMES. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/calls-nationalism-supreme-but-chinese-woman-says-her-lands-greatest.html | CALLS NATIONALISM SUPREME.; But Chinese Woman Says Her Land's Greatest Need Is Christ. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/farmingdale-apartment-operator-buys-site-in-nassau-county-community.html | FARMINGDALE APARTMENT.; Operator Buys Site In Nassau County Community. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/austrian-labor-displaced-by-machines-jobs-increase.html | AUSTRIAN LABOR DISPLACED BY MACHINES, JOBS INCREASE | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/edgar-dawson-wins-twice-at-tennis-beats-simon-64-62-and-hawkins-62.html | EDGAR DAWSON WINS TWICE AT TENNIS; Beats Simon, 6-4, 6-2, and Hawkins, 6-2, 6-1, in Eastern Clay Court Title Play. FOWLER DOWNS TARANGIOLI Is Only Other Seeded Player to Score as Tourney Starts at Travers Island. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/boswell-emerges-from-the-shadow-of-dr-johnson-his-hypochondriack.html | Boswell Emerges From the Shadow of Dr. Johnson; His "Hypochondriack" Essays, Reprinted for the First Time, Throw New Light on Their Relationship | True | By Uffington Valentine | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/in-or-of-the-changing-times-square-panorama-the-piano-player-of.html | IN OR OF THE CHANGING TIMES SQUARE PANORAMA; The Piano Player of "Burlesque"--Considering Several Musical Show Folk The Love Interest. A Coast Comedienne. Up From Vaudeville. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300 C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/style-is-the-big-problem-for-all-olympic-athletes-method-of.html | "STYLE" IS THE BIG PROBLEM FOR ALL OLYMPIC ATHLETES; Method of Extracting Utmost From Efforts Is Aim of the Training to Which Each Submits From Mile to Marathon. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/amherst-alumni-meet-at-banquet-achievements-of-college-reported-for.html | AMHERST ALUMNI MEET AT BANQUET; Achievements of College Reported for 900 Graduates at Annual Reunion.GIFTS OF $785,000 LISTED Morrow Among Guests Hearing Summary by President Pease--Baccalaureate Today. President Surveys Academic Year. Honor System Ended. Autos Prohibited. Four New Yorkers Honored. | True | Special to The New York Times. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300 C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/new-queens-offices-jackson-heights-to-have-building-for-medical.html | NEW QUEENS OFFICES.; Jackson Heights to Have Building for Medical Profession. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300 C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/conflicting-party-demands-threaten-german-coalition.html | Conflicting Party Demands Threaten German Coalition | True | Wirelesss to THE NEW YORK TIMES. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300 C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/hoover-platform-not-liked-in-paris-declarations-adopted-at-kansas.html | HOOVER PLATFORM NOT LIKED IN PARIS; Declarations Adopted at Kansas City Are Called 'Reactionary' and 'Imperialistic.' ONE PAPER HITS CANDIDATE Resentment Is Expressed Over America's Alleged Aloofness From World, Paying Tribute. Sees Selfish Aloofness Here. Charges "Drunkenness of Power." No Hope for Europe in Platform. Expect Continuance of Policies. | True | Special Cable to THE NEW YORK TIMES. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300 C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/2-companies-vote-to-omit-dividends-universal-pipe-and-radiator-and.html | 2 COMPANIES VOTE TO OMIT DIVIDENDS; Universal Pipe and Radiator and Buckeye Incubator Act on Common. SOME PAYMENT'S RESUMED American Phoenix, Riverside Silk and American and Foreign Power Declare Initials. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300 C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/financial-markets-stocks-irregular-and-without-definite-trend-in.html | FINANCIAL MARKETS; Stocks Irregular and Without Definite Trend in Quiet Week-End Dealings. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300 C1B 793301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/standardization-enters-homes-engineers-seek-to-apply-industrial.html | STANDARDIZATION ENTERS HOMES; Engineers Seek to Apply Industrial Methods to Household Problems Standardization in Foods. Making Plugs Fit. | True | By Arthur Kallet. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/mr-asquiths-first-photoplay-skimmed-milk-a-bright-comedy-fields-and.html | Mr. Asquith's First Photoplay; Skimmed Milk. A Bright Comedy. Fields and Conklin. | True | By Mordaunt Hall. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/smart-handkerchiefs.html | SMART HANDKERCHIEFS | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/asquith-called-bryan-a-peculiar-product-of-america-mr-longs.html | Asquith Called Bryan "A Peculiar Product" of America; Mr. Long's Biography Represents "the Commoner" As "A Cross Between St. George and Don Quixote" The Great Commoner | True | By Charles Willis Thompson (COPYRIGHT BY HARRIS & EWING FROM TIMES WIDE WORLD.) | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/the-news-of-europe-in-weekend-cables-britain-deeply-moved.html | THE NEWS OF EUROPE IN WEEK-END CABLES; BRITAIN DEEPLY MOVED Prayerbook Debate and Police Inquiry Evoke Resolve to Maintain Ideals. SOCIETY ABANDONS DISPLAY Parties Less Costly, Drier but Gayer Withal--Trade Report Is Disputed. Display Loses Caste. Londoners Are Liberal. At Odds on Trade Conditions. BRITISH DETERMINED TO MAINTAIN IDEALS Liberals Seek Helping Hand. Fitzroy for Speaker. The Languishing Drama. The Newest Best Seller. | True | By Ernest Marshall. Special Cable To the New York Times. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/the-hot-corn-man-is-here-as-herald-of-the-summer.html | THE HOT CORN MAN IS HERE AS HERALD OF THE SUMMER | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/second-best-in-music.html | "SECOND BEST" IN MUSIC | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/stuyvesant-beats-james-monroe-65-wins-way-into-final-for-city.html | STUYVESANT BEATS JAMES MONROE, 6-5; Wins Way Into Final for City School Baseball Title in Thrilling Game. RICHMOND HILL TRIUMPHS Noses Out Erasmus Nine by 2 to 1 --Victors Clash for Crown Next Week. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/childrens-aid-asks-funds-migration-service-needs-money-to-help.html | CHILDREN'S AID ASKS FUNDS; Migration Service Needs Money to Help Juvenile Travelers. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/union-square-building-work-started-on-43story-structure-by-henry.html | UNION SQUARE BUILDING.; Work Started on 43-Story Structure by Henry Mandel. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/harvard-exercises-commence-today-president-lowell-will-deliver.html | HARVARD EXERCISES COMMENCE TODAY; President Lowell Will Deliver Baccalaureate Sermon as First of Graduation Week Ceremonies GIVES DIPLOMAS THURSDAY Boat Race With Yale at New London, Conn., Will Be Culminating Event. Brooklyn Man to Read Class Ode. Confetti Battle Tuesday. Announce Gifts Thursday. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/plan-capital-fire-as-test-of-safes-bureau-of-standards-will-burn.html | PLAN CAPITAL FIRE AS TEST OF SAFES; Bureau of Standards Will Burn Two Old Buildings Today for Heat Resistance Data. PASSES ISSUED FOR EVENT Fire Department Will "Stand By" to Prevent Blaze Spreading to Adjoining Property. | True | Special to The New York Times. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/virginia-will-vote-on-state-reforms-referendum-on-amendments-to.html | VIRGINIA WILL VOTE ON STATE REFORMS; Referendum on Amendments to Constitution Is Scheduled for Tuesday. PART OF GOV. BYRD'S PLAN Proposal for Short Ballot Faces Sharp Fight-- Taxation Problem Also Involved. Contest Over Short Ballot. See People's Control Gone. VIRGINIA WILL VOTE ON STATE REFORMS A Taxation Problem. | True | By J.n. Aiken. Special Correspondence of the New York Times. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/article-12-no-title.html | Article 12 -- No Title | True | (Times Wide World Photos.)(Times Wide World Photos.)(Times Wide World Photos, Philadelphia Bureau.) (Times Wide World Photos.)(Times Wide World Photos.)(Times Wide World Photos.) (Times Wide World Photos, Paris Studio.)(New York Times Studios.) | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/mergers-called-test-for-next-generation-cw-banta-says.html | MERGERS CALLED TEST FOR NEXT GENERATION; C.W. Banta Says Responsibilities Are Now Being Created on an Unprecedented Scale. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/a-tower-of-inspiration-to-a-busy-city-such-will-be-the-skyscraper.html | A TOWER OF INSPIRATION TO A BUSY CITY; Such Will Be the Skyscraper Shaft of the University of Pittsburgh, Now Rising Above the Smoky Mills A TOWER OF INSPIRATION TO A BUSY CITY | True | By R.l. Duffusdrawing By Courtesy of the Architect, Charles Z. Klauder | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/american-bankers-offer-college-loans-association-proffers-98-funds.html | AMERICAN BANKERS OFFER COLLEGE LOANS; Association Proffers 98 Funds for Scholarships in 71 Colleges in 34 States. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/4-extra-periods-mark-soccer-game-celtics-beat-nassau-1-to-0-in-2.html | 4 EXTRA PERIODS MARK SOCCER GAME; Celtics Beat Nassau, 1 to 0, in 2 Hour Semi-Final in State Play. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/fail-to-find-funds-in-finance-concern-franklin-plan-receiver-hunts.html | FAIL TO FIND FUNDS IN FINANCE CONCERN; Franklin Plan Receiver Hunts Vainly in Deserted Office for Stock Sale Receipts. INVESTORS TELL OF LOSSES Most of Their Savings Gone, Some Report to Banton--Officials Cought for Inquiry. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/wife-sues-jw-graves-jr-former-polish-countess-seeks-divorce-from.html | WIFE SUES J.W. GRAVES JR.; Former Polish Countess Seeks Divorce From New Yorker. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/another-bulgarian-plea-socialists-ask-comrades-abroad-to-work-for.html | ANOTHER BULGARIAN PLEA.; Socialists Ask Comrades Abroad to Work for Debt Remission. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/wesleyan-announces-new-trustees-elected-at-connecticut.html | WESLEYAN ANNOUNCES; New Trustees Elected at Connecticut College--Seniors HoldClass Day Exercises. | True | Special to The New York Times. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/venizelos-comes-back-to-the-helm-in-greece-in-harness-again.html | VENIZELOS COMES BACK TO THE HELM IN GREECE; IN HARNESS AGAIN | True | By T.j.c. Martyn.keystone View Company | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/curtis-overwhelmed-by-visits-of-friends-he-says-he-is-so-full-of.html | CURTIS OVERWHELMED BY VISITS OF FRIENDS; He Says He Is So Full of Gratitude That He Cannot ExpressHimself. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/variety-of-offerings-in-sales-by-kennelly-properties-in-new-york.html | VARIETY OF OFFERINGS IN SALES BY KENNELLY; Properties in New York, New Jersey and Connecticut on Schedule of Auctioneer. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/soviet-conception-of-justice-is-harsh-trial-serves-merely-to-show.html | SOVIET CONCEPTION OF JUSTICE IS HARSH; Trial Serves Merely to Show the Degree of Guilt of the Accused Person. SHAKHTA CASE AN EXAMPLE Prosecution Dominates Hearings-- American Business Takes a Leading Position. Separating Sheep From Goats. Manganese Concession No Good. Rats Tie Up Railroads. | True | By Walter Duranty. Special Cable To the New York Times. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/alexander-leader-in-the-international-tops-hitters-with-412-average.html | ALEXANDER LEADER IN THE INTERNATIONAL; Tops Hitters With .412 Average --Rip Collins Sets Pace for Pitchers of Circuit. | True |  | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/crude-oil-prices-higher-average-of-ten-producing-fields-shows.html | CRUDE OIL PRICES HIGHER.; Average of Ten Producing Fields Shows Advances. | True |  | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/monroe-high-wins-psal-net-title-vanquishes-new-utrecht-tennis.html | MONROE HIGH WINS P.S.A.L. NET TITLE; Vanquishes New Utrecht Tennis Players, 5 Matches to 0, at Forest Hills. SELIGSON BEATS SHULSKY Overpowers Rival by 6-2, 8-6 In Hard Fought Contest-- Rosenbaum Victor, 6-2, 6-4. | True |  | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/mexico-facilitates-travel-executive-order-authorizes-entry-cards.html | MEXICO FACILITATES TRAVEL; Executive Order Authorizes Entry Cards for Tourists. | True |  | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/article-3-no-title.html | Article 3 -- No Title | True | (Harris & Ewing. From Times Wide World Photos.) | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/bars-policemen-from-court-phone.html | Bars Policemen From Court Phone. | True |  | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/elects-bishop-mcconnell-wesley-foundation-names-directors-and.html | ELECTS BISHOP McCONNELL.; Wesley Foundation Names Directors and Officers of Student Work. | True | Special to The New York Times. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/warships-to-visit-hawaii-international-squadron-will-take-part-in.html | WARSHIPS TO VISIT HAWAII.; International Squadron Will Take Part in Cook Celebration. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/game-laws-violators-fined.html | Game Laws Violators Fined. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/cleveland-papers-go-up-to-3-cents.html | Cleveland Papers Go Up to 3 Cents. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/to-ransack-south-for-history-data-north-carolina-universitys-plans.html | TO RANSACK SOUTH FOR HISTORY DATA; North Carolina University's Plans for Old Document Collection Told by Professor.FOR LIGHT ON EARLY DAYSHouse-to-House Canvass to Be Madein a Dozen States, Dr. HamiltonTells Alumnae in Washington. To Ransack Through Garrets. Southern Diaries Found. Calls Situation Unfortunate. Many Kinds of Material. | True | Special to The New York Times. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/white-dress-linens-moving.html | White Dress Linens Moving | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/banker-returns-to-paris.html | Banker Returns to Paris. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/article-5-no-title.html | Article 5 -- No Title | True | (Times Wide World Photos.)(Times Wide World Photos.) | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/curtiss-aeroplanes-plans.html | Curtiss Aeroplane's Plans. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/womens-activities-in-peru-progressing-rapid-development-has-taken.html | WOMEN'S ACTIVITIES IN PERU PROGRESSING; Rapid Development Has Taken Place Since Pan American Conference in 1924. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/regan-red-sox-hits-2-homers-in-inning.html | REGAN, RED SOX, HITS 2 HOMERS IN INNING | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/chicagoans-urged-to-aid-crime-fight-commission-invites-1000-heads.html | CHICAGOANS URGED TO AID CRIME FIGHT; Commission Invites 1,000 Heads of Civic Groups to Form Citizens' Committee. BULLETINS SHOW PROGRESS They Inform Public of Accomplishments and Suggest Meansof Furthering Law Enforcement.IMPROVEMENT IS MARKEDConstant Watchfulness to Be Kepton Cook County Law and Order Officials. | True | Special to The New York Times. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/emil-ludwigs-life-of-jesus-his-interpretation-of-the-spiritual-life.html | Emil Ludwig's Life of Jesus; His Interpretation of the Spiritual Life of the Son of Man Is Open to Question | True | By Charles Johnston | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/grim-courage-writes-a-saga-of-polar-seas-nobiles-name-is-added-to.html | GRIM COURAGE WRITES A SAGA OF POLAR SEAS; Nobile's Name Is Added to the Roll of Explorers Who Have Met Disaster In Icy Wastes of the Arctic and Antarctic--Great Efforts That Failed Odds Against Man. The Last Word. A Tragic Success. An Antarctic Epic. A Wild Voyage. Airplane Adventure. Landing on the Ice. Two Crews in a Plane. | True | By C.g. Poore. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/church-of-ascension-lifts-its-entire-debt-52000-paid-off-in-last.html | CHURCH OF ASCENSION LIFTS, ITS ENTIRE DEBT; $52,000 Paid Off in Last Year, the Rev. D.B. Aldrich Informs His Congregation. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/enforcing-dry-law-may-cost-40000000-representative-woods-estimate.html | ENFORCING DRY LAW MAY COST $40,000,000; Representative Wood's Estimate of $36,000,000 for 1929 Is Declared to Be Too Low. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/going-to-germany-to-work-first-of-twenty-american-students-to-start.html | GOING TO GERMANY TO WORK; First of Twenty American Students to Start Tomorrow. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/britain-needs-film-luminaries-american-producers-agree-that-more.html | BRITAIN NEEDS FILM LUMINARIES; American Producers Agree That More Good-Looking and Expert Screen Heroes and Heroines Would Help England Some Screen Favorites. Clubs Named for Players. | True | By John MacCormac. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/raw-silk-closes-higher-erratic-price-trend-during-week-features.html | RAW SILK CLOSES HIGHER.; Erratic Price Trend During Week Features Yokohama Market. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/no-way-to-tell-weather-forecasts-for-season-or-year-not-reliable.html | NO WAY TO TELL WEATHER.; Forecasts for Season or Year Not Reliable, Expert Holds. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/the-sorbonnes-history-goes-back-to-1253.html | THE SORBONNE'S HISTORY GOES BACK TO 1253 | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/hour-the-english-team-scored-wightman-cup-tennis-victory.html | Hour the English Team Scored Wightman Cup Tennis Victory | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/trade-journals-number-1500.html | Trade Journals Number 1,500. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/wall-st-zone-clinic-busy-many-children-of-section-undergo-health.html | WALL ST. ZONE CLINIC BUSY.; Many Children of Section Undergo Health and Dental Examinations. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/denies-passing-of-bank-control.html | Denies Passing of Bank Control. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/essays-of-prizewinner-in-current-events-contest-a-prize-winner.html | ESSAYS OF PRIZE-WINNER IN CURRENT EVENTS CONTEST; A PRIZE WINNER After the World War. INTERVENTION IN NICARAGUA By F.B. CROWTHER JR. The Trouble in Nicaragua. | True | Photograph by Orren Jack Turner. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/hoffman-in-brooklyn-jail-indicted-for-murder-in-1924-he-will-have.html | HOFFMAN IN BROOKLYN JAIL; Indicted for Murder In 1924, He Will Have Third Trial in Fall. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/results-of-yesterdays-matches-on-links-in-metropolitan-district.html | Results of Yesterday's Matches on Links in Metropolitan District | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/nephew-of-von-buelow-goes-to-jail-for-fraud-reichel-gets-two-years.html | NEPHEW OF VON BUELOW GOES TO JAIL FOR FRAUD; Reichel Gets Two Years' Sentence Despite Plea That He Was Not Responsible. | True | Wirelesss to THE NEW YORK TIMES. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/watson-foremost-in-greeting-hoover-indianas-favorite-son-also.html | WATSON FOREMOST IN GREETING HOOVER; Indiana's "Favorite Son" Also Felicitates Nominee on His Running Mate. CONGRATULATIONS POUR IN Messages From Edge, D.B. Robertson, Ex-Premier Tong of ChinaReach Secretary's Office. | True | Special to The New York Times. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/baptist-mission-fund-gains-northern-convention-reports-years.html | BAPTIST MISSION FUND GAINS; Northern Convention Reports Year's Increase of $600,000. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/breaks-altitude-record-twice-in-two-days-navy-flier-climbs-18200.html | Breaks Altitude Record Twice in Two Days; Navy Flier Climbs 18,200 Feet With Ton Load | True | Special to The New York Times. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/german-antisemite-jailed.html | German Anti-Semite Jailed. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/new-medals-for-the-army-air-corps.html | NEW MEDALS FOR THE ARMY AIR CORPS. | True | Times Wide World. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/drills-are-lightened-for-crews-on-hudson-varsity-eights-slacken.html | DRILLS ARE LIGHTENED FOR CREWS ON HUDSON; Varsity Eights Slacken Work but Freshmen Are Sent Through Fast Time Trials. | True | Special to The New York Times. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/what-is-imagination-doubts-surge-forward-as-marsden-hartley-frames.html | WHAT IS IMAGINATION?; Doubts Surge Forward as Marsden Hartley Frames New Credo--Six Artists' Work | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/miss-pyrma-tilton-engaged-to-marry-daughter-of-mrs-hc-pell-to-wed.html | MISS PYRMA TILTON ENGAGED TO MARRY; Daughter of Mrs. H.C. Pell to Wed Philip Kindersley, Master of Oxford Drag. THEIR BRIDAL IN NEWPORT Miss Helen Adler Is Betrothed to Dr. Harry Weinstock-- Other Engagements. Adler--Weinstock. Green--Sturtz. Cohen--Goldberg. Brower--Jahn. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/out-of-the-hurlyburly.html | OUT OF THE HURLYBURLY. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/forthcoming-books.html | FORTHCOMING BOOKS | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/hotel-for-union-labor-waiters-plan-to-establish-new-hostelry-in.html | HOTEL FOR UNION LABOR.; Waiters Plan to Establish New Hostelry in Times Square Zone. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/new-power-yachts-for-river-pageant-great-fleet-to-line-course-of.html | NEW POWER YACHTS FOR RIVER PAGEANT; Great Fleet to Line Course of Intercollegiate Boat Race at New London. DIESEL CRAFT TO BE SEEN Savarona and Nourmahal, Two of Largest of Types, to Be Moored Along the Thames. Camargo to Be on View. Sea Dream Will Race. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/knickerbocker-hospital-seeks-aid.html | Knickerbocker Hospital Seeks Aid. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/gets-back-old-tablet-saumur-temple-had-searched-242-years-for.html | GETS BACK OLD TABLET.; Saumur Temple Had Searched 242 Years for Famous Stone. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/diplomatic-appointments-jch-bonbright-of-new-york-is-named-vicee.html | DIPLOMATIC APPOINTMENTS.; J.C.H. Bonbright of New York Is Named Vicee Consul at Canton. | True | Special to The New York Times. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/cookery-occupies-large-space-on-public-library-card-index.html | COOKERY OCCUPIES LARGE SPACE ON PUBLIC LIBRARY CARD INDEX | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/nova-scotia-will-recover-its-first-two-locomotives.html | Nova Scotia Will Recover Its First Two Locomotives | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/roe-is-willing-to-go-before-queens-jury-but-lawyer-asserts-his-only.html | ROE IS WILLING TO GO BEFORE QUEENS JURY; But Lawyer Asserts His Only Information on Contracts Under Patten Is Hearsay. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/berlin-boerse-listless-delay-in-forming-new-cabinet-begins.html | BERLIN BOERSE LISTLESS.; Delay in Forming New Cabinet Begins Affecting Business. | True | Wirelesss to THE NEW YORK TIMES. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/marshal-cases-dismissed-higginss-charges-against-woman-and-four-men.html | MARSHAL CASES DISMISSED.; Higgins's Charges Against Woman and Four Men Are Quashed. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/chinese-and-japanese-to-debate.html | Chinese and Japanese to Debate. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/notes-of-social-activities-in-new-york-new-jersey-and-elsewhere-new.html | Notes of Social Activities in New York, New Jersey and Elsewhere; NEW YORK. WESTCHESTER. THE HAMPTONS. NEW JERSEY. NEW PORT. THE BERKSHIRE HILLS. WASHINGTON. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/article-13-no-title-harris-ewing-from-times-wide-world-photos-times.html | Article 13 -- No Title; (Harris & Ewing from Times Wide World Photos.) (Times Wide World Photos. Washington Bureau.) (Times Wide World Photos.) (Times Wide World Photos, Washington Bureau.) (Times Wide World Photos.) (Times Wide World Photos.) (Times Wide World Photos, Paris Bureau.) | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/visiting-black-bear-gives-newburgh-folk-a-thrill.html | Visiting Black Bear Gives Newburgh Folk a Thrill | True | Special to The New York Times. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/reds-lose-2-more-to-phillies-107-31-victors-make-clean-sweep-of.html | REDS LOSE 2 MORE TO PHILLIES, 10-7, 3-1; Victors Make Clean Sweep of Series and Gain Fifth Victory in a Week. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/approve-ideal-cement-stock-split.html | Approve Ideal Cement Stock Split. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/a-model-king-is-honored-at-seventy-the-wellloved-gustaf-v-of-sweden.html | A MODEL KING IS HONORED AT SEVENTY; The Well-Loved Gustaf V of Sweden Is as Vigorous as a Youth in Politics and Tennis | True | By Clair Price.photograph By Hard, Stockholm.photograph By Ewing Galloway.photographs By Courtesy of the American Swedish News Exchange. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/mary-w-merrill-bride-wed-to-armitage-watkins-by-rev-dr-coffin-in.html | MARY W. MERRILL BRIDE.; Wed to Armitage Watkins by Rev. Dr. Coffin in Huntington, L.I. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/leases-in-jersey-city-calvert-corporation-to-operate-hotel-carell.html | LEASES IN JERSEY CITY.; Calvert Corporation to Operate Hotel Carell in Journal Square. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/democrats-divided-in-northcarolina-smith-and-antismith-forces-both.html | DEMOCRATS DIVIDED IN NORTH-CAROLINA; Smith and Anti-Smith Forces Both Claim Victory in the State Convention. BITTER FEELING APPARENT Simmons Wins Majority of Delegates, but Opposition Is Assuredof Some Votes. Much Opposition Apparent. Bitter Rows in Precincts. Morrison Howled Down. DEMOCRATS DIVIDED IN NORTH CAROLINA | True | By Lenoir Chambers. Special Correspondence of the New York Times. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/holy-cross-defeats-william-and-mary-ends-season-with-19-victories.html | HOLY CROSS DEFEATS WILLIAM AND MARY; Ends Season With 19 Victories-- Fons Pitches 13-0 Shutout in Finale. | True | Special to The New York Times. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/motor-accidents.html | MOTOR ACCIDENTS | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/earthquake-rocks-vera-cruz-buildings-second-tremor-disables.html | EARTHQUAKE ROCKS VERA CRUZ BUILDINGS; Second Tremor Disables Lighting System, Causing Panic Among Inhabitants. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/only-democrat-in-west-branch-goes-republican-for-hoover.html | Only Democrat in West Branch Goes Republican for Hoover | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/observations-from-times-watchtowers-discount-party-split-washington.html | OBSERVATIONS FROM TIMES WATCH-TOWERS; DISCOUNT PARTY SPLIT Washington Prophets See No Chance for Norris or Heflin to Lead Bolts. COOLIDGE LEFT DOOR OPEN Belief Is Expressed That When He Specified "1928" He Did Not Bar a Future Call. Farmer Walk-out Is Not Expected. Organized Drys Resent Heflin. Recall Presidential Renunciations. Roosevelt Was More Definite. Hoover Linked With Kansas City. Secretary Favored Inland Waterway. | True | By John E. Monk. Editorial Correspondence of the New York Times. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/maids-fall-through-skylight-at-london-ball-one-killed-two-among.html | Maids Fall Through Skylight at London Ball; One Killed, Two Among Titled Guests Hurt | True | Wirelesss to THE NEW YORK TIMES. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/re-olds-will-join-finance-ministers-undersecretary-of-state-to-be.html | R.E. OLDS WILL JOIN 'FINANCE MINISTERS'; Under-Secretary of State to Be One of Growing Body of Unofficial Advisers. GIVES UP POST ON JULY 1 Will Join International Law Firm Here--Predecessors in Office All Doing Big Work. An American Adviser. Predecessors Still Active. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/queens-realty-sales-transactions-reported-yesterday-in-various.html | QUEENS REALTY SALES; Transactions Reported Yesterday in Various Properties | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/a-french-collection-of-love-lives.html | A French Collection Of "Love Lives" | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/americans-university-growing-up-in-cairo-cairos-american-university.html | AMERICANS UNIVERSITY GROWING UP IN CAIRO; CAIRO'S AMERICAN UNIVERSITY | True | By T.r. Ybarra. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/ocean-travel.html | OCEAN TRAVEL | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/virginia-believes-in-purebreds.html | Virginia Believes in Purebreds. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/keech-appears-in-court-auto-race-driver-surrenders-on-charge-of.html | KEECH APPEARS IN COURT.; Auto Race Driver Surrenders on Charge of Abandoning Child. | True | Special to The New York Times. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/republican-song-by-kid-of-harrison-mrs-reisinger-of-greenwich-his.html | REPUBLICAN SONG BY KID OF HARRISON; Mrs. Reisinger of Greenwich, His Grandaughter, Lived as Child in the White House. | True | Special to The New York Times. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/home-economics-teaching-expands-in-high-schools-educators-look-to.html | HOME ECONOMICS TEACHING EXPANDS IN HIGH SCHOOLS; Educators Look to the Work to Help Offset the Influences Against Family Life Problems Carefully Studied. Spread of the Work. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/modern-sewage-plants-are-needed-in-new-york-charles-w-berry.html | MODERN SEWAGE PLANTS ARE NEEDED IN NEW YORK; CHARLES W. BERRY | True | By Virginia Pope. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/opera-in-germany-verdis-macbeth-wins-triumph-at-dresdenoperaminutes.html | OPERA IN GERMANY; Verdi's "Macbeth" Wins Triumph at Dresden-- "Opera-Minutes" at Wiesbaden AMERICAN WORKS WANTED. | True | By Alfred Einstein. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/rules-are-suggested-to-make-radio-instalment-sales-safe-new.html | RULES ARE SUGGESTED TO MAKE RADIO INSTALMENT SALES SAFE; NEW EXAMINER APPOINTED | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/business-reports-cheerful-in-tone-conditions-in-federal-reserve.html | BUSINESS REPORTS CHEERFUL IN TONE; Conditions in Federal Reserve District Shown Generally to Be Improved. SPOTTINESS STILL EVIDENT Unevenness Among Industrial Branches Also Apparent-- Retail Buying Cautious. INCREASE IN CAR LOADINGS Records of 1927 Surpassed for First Time This Year-- Slump in Stocks Disregarded. Trade Reports Cheerful. Political Campaign's Effect. Retail Trade Conditions. TRADE FAIR IN NEW YORK. Twelve Lines of Business Report Improvement Over Last Year. NEW ENGLAND IMPROVES. Retail Trade Reports Increase-- Building Reaches High Mark. PHILADELPHIA TRADE REVIVES Iron, Woolen and Ice Cream Plants Increase Payrolls. TRADE IS SPOTTY IN OHIO. Cleveland Notes a General Slowing Down, Largely Seasonal. REPORT GAIN IN BUILDING. 31 Virginia Cities Show Increase Over May, 1927. BUSINESS REPORTS CHEERFUL IN TONE MORE EMPLOYED IN ILLINOIS. Payrolls Gained 2.4 Per Cent. in May Over Previous Month. WEATHER AIDS BUSINESS. St. Louis Reports Conditions in 8th Reserve District Improving NORTHWEST TRADE BRISK. Bank Deposits and Volume of Business | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/a-haven-for-idlers-in-the-busy-city.html | A HAVEN FOR IDLERS IN THE BUSY CITY | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/in-ancient-peking-rulers-come-and-go-the-imperial-city-scurries-to.html | IN ANCIENT PEKING RULERS COME AND GO; The Imperial City Scurries to Save Lives and Treasure When the Strange Soldiers Appear PEKING RULERS COME AND GO | True | By James W. Bennettcopyright By E.m. Newman, From Publishers Photo Service.from A Drawing By T. Allom.from A Drawing By T. Allom.photograph By E.a. Salisbury From Ewing Galloway. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/brooklyn-builders-are-erecting-flats-survey-shows-trend-to-finer.html | BROOKLYN BUILDERS ARE ERECTING FLATS; Survey Shows Trend to Finer and Larger Housing Projects. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/new-outfits-are-unique-swimming-suits-lounging-dress-and-beach.html | NEW OUTFITS ARE UNIQUE; Swimming Suits, Lounging Dress and Beach Wraps Come in Lively Ensembles | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/trading-is-irregular-over-the-counter-losses-of-5-to-50-points.html | TRADING IS IRREGULAR OVER THE COUNTER; Losses of 5 to 50 Points Shown in Bank and Insurance Groups --Market Generally Quiet. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/to-greet-ocean-fliers-sixty-planes-will-fly-from-bremen-to-meet.html | TO GREET OCEAN FLIERS.; Sixty Planes Will Fly From Bremen to Meet Their Liner. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/skytop-lodge-opened-in-pocono-mountains-hundreds-including-new-york.html | SKYTOP LODGE OPENED IN POCONO MOUNTAINS; Hundreds, Including New York Visitors, Attend Ceremonies at New $1,500,000 Hotel. | True | Special to The New York Times. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/nine-star-title-writers.html | NINE STAR TITLE WRITERS | True | By Malcolm Stuart Boylan. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/brooklyn-trading-yesterdays-deals-in-business-and-residential.html | BROOKLYN TRADING; Yesterday's Deals in Business and Residential Properties | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/mnary-sidetracks-equalization-fee-pledges-support-to-hoover-and.html | M'NARY SIDETRACKS EQUALIZATION FEE; PLEDGES SUPPORT TO HOOVER AND CURTIS; CAMPAIGN TO BE RUN ON EFFICIENCY LINES; SENATOR VISITS NOMINEE He Voices Confidence in the Republican Plank on Farm Relief. HAUGEN IS UNYIELDING Co-Author of Vetoed Bill Says Fee Plan Is Vital to Adequate Aid. CAMPAIGN PLANS SHAPED Hoover Will See National Committeemen Thursday--Chicagoas Headquarters Likely. Farm Issue Is Discussed. Text of McNary's Statement. Provision for Surplus Control. Will Speed Campaign Plans. New Treasurer Is Sought. Busy Day for Nominee. Speculate on His Successor. Haugen Insists on Fee Plan. | True | Special to The New York Times. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/miss-stettinius-wed-to-juan-trippe-general-pershing-among-the-many.html | MISS STETTINIUS WED TO JUAN TRIPPE; General Pershing Among the Many Distinguished Persons at Ceremony. 800 GUESTS AT RECEPTION Yachts Take Some to Wedding, Which Is Held at Country Estate of Bride's Mother. An Impressive Setting. The Bridal Procession. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/traces-cancer-in-blood-dr-shaw-mackenzie-at-london-institute-said.html | TRACES CANCER IN BLOOD.; Dr. Shaw Mackenzie at London Institute Said to Have Found Changes | True | Wirelesss to THE NEW YORK TIMES. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/hillquit-attacks-hoover-declares-secretarys-nomination-means-gain.html | HILLQUIT ATTACKS HOOVER.; Declares Secretary's Nomination Means Gain for Socialists. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/canadian-crops-advancing-bank-of-montreal-reports-conditions.html | CANADIAN CROPS ADVANCING; Bank of Montreal Reports Conditions Generally Satisfactory. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/polo-spectator-jailed-gets-sentence-of-year-for-hitting-another.html | POLO SPECTATOR JAILED.; Gets Sentence of Year for Hitting Another With Timber. | True | Special to The New York Times. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/benton-of-giants-blanks-pirates-40-records-11th-victory-in-13.html | BENTON OF GIANTS BLANKS PIRATES, 4-0; Records 11th Victory in 13 Starts by Vanquishing Kremer on Mound. COHEN BLOCKS RALLY Scoops Traynor's Drive With Bare Hand for Double Play With 2 On and 1 Out. NEW YORK TOTALS 12 HITS Hogan Drives in First Tally for McGrawmen With Single in Second--20,000 Attend Contest. Cohen Nips Pirate Rally. Benton Triples and Scores. | True | By Richards Vidmer. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/expert-discusses-loft-building-cost-maintenance-varies-from-10-to.html | EXPERT DISCUSSES LOFT BUILDING COST; Maintenance Varies From 10 to 40 Cents a Square Foot in New York, Says Spear. CHART ILLUSTRATES PRICES Building Manager Shows Reasons for Variation in Operating Expenses Here. Summary of Building. Cost of Personnel. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/taggart-to-miss-houston-on-doctors-advice-indiana-leader-drops.html | TAGGART TO MISS HOUSTON; On Doctor's Advice Indiana Leader Drops Democratic Convention Trip. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/passenger-flying-in-america-lags-survey-shows-this-country-is-far.html | PASSENGER FLYING IN AMERICA LAGS; Survey Shows This Country Is Far Behind Europe in This Branch of Aviation. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/changes-in-state-banks-increases-in-capital-and-other-developments.html | CHANGES IN STATE BANKS.; Increases in Capital and Other Developments Authorised. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/what-is-going-on-this-week.html | WHAT IS GOING ON THIS WEEK | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/height-of-bro-no-longer-marks-patrons-of-classics-inquiry-in-st.html | HEIGHT OF BRO NO LONGER MARKS PATRONS OF CLASSICS; Inquiry in St. Louis Shows "Intellectuals" Have Many Unsuspected Rivals. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/sharp-drop-taken-by-cotton-prices-better-weather-in-south-and.html | SHARP DROP TAKEN BY COTTON PRICES; Better Weather in South and Weakness in Securities Affect Market. REPORTS OF WEEVIL VARY Private Advices Indicate Increase in Emergence--Stocks of Commodity Low. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/get-writ-to-hono-rsaint-italians-to-restrain-warren-from-barring.html | GET WRIT TO HONO RSAINT.; Italians to Restrain Warren From Barring East Side Parade. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/millinery-demand-improved.html | Millinery Demand Improved. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/rialto-gossip-adele-astaire-to-leave-the-stagemiss-barrymore-tells.html | RIALTO GOSSIP; Adele Astaire to Leave the Stage?--Miss Barrymore Tells of Her Plans for Next Season--Sundry Items | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/361-municipal-managers-eighteen-employed-in-new-england-says.html | 361 MUNICIPAL MANAGERS; Eighteen Employed in New England, Says Professor Flint. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/short-skirts-are-tabooed-at-japanese-coronation.html | Short Skirts Are Tabooed At Japanese Coronation | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/panamerican-festival-opens-at-wanamakers-tomorrow-to-continue-two.html | PAN-AMERICAN FESTIVAL.; Opens at Wanamaker's Tomorrow-- To Continue Two Weeks. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/sumner-causes-book-sale-arrests.html | Sumner Causes Book Sale Arrests. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/sham-war-thrills-25000-at-army-fete-fleville-falls-again-to-roar-of.html | SHAM WAR THRILLS 25,000 AT ARMY FETE; Fleville Falls Again to Roar of Guns at Relief Fund Carnival on Governors Island. SMITH OPENS TOURNAMENT Governor Tours Booths at a Garden Party--Troops Give Exhibition. Governor Opens Benefit Program. Smith Enters Pigeon Contest. SHAM WAR THRILLS 25,000 AT ARMY FETE Reproduce Famous Victory. Refugee Flight Adds Realism. Troops Parade After Battle. Crack Cavalry in Exhibition. Guests Dine on Army 'Chow.' | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/aerial-pageant-for-byrd-pennsylvania-military-college-to-confer.html | AERIAL PAGEANT FOR BYRD.; Pennsylvania Military College to Confer Degree on Flier. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/prosecutor-warns-mothers-after-boys-death-in-elevator.html | Prosecutor Warns Mothers After Boy's Death in Elevator | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/red-and-blues-win-at-polo-defeat-whites-at-sun-eagles-field-by-7.html | RED AND BLUES WIN AT POLO; Defeat Whites at Sun Eagles Field by 7 Goals to 2. | True | Special to The New York Times. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/cinema-sparks.html | CINEMA SPARKS | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/ten-outstanding-events-this-week.html | Ten Outstanding Events This Week | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/black-sparta-and-other-recent-works-of-fiction-rembrandts-last-days.html | "Black Sparta" and Other Recent Works of Fiction; REMBRANDT'S LAST DAYS POST-WAR ENGLAND INTERNATIONAL MARRIAGE Latest Works of Fiction CHINESE SKETCHES EUROPEAN SHORT STORIES Latest Works Of Fiction REJECTED STORIES Latest Works Of Fiction | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/miss-ryan-wins-net-tourney-in-england-for-sixth-time.html | Miss Ryan Wins Net Tourney In England for Sixth Time | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/traveling-by-air-along-bostonnew-york-route-enchanting-views-of.html | TRAVELING BY AIR ALONG BOSTON-NEW YORK ROUTE; Enchanting Views of Landscape Are Glimpsed From Planes That Fly the Course--Thrilling View of the City-- Some Problems and Advantages of Passenger Flying Are Discussed Boston Airport Too Small. The Airway to New York. An Area of Enchantment. Accessible Airport Needed. The Accident Problem. | True | By Frederick L. Hoffman. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/the-dynamite-that-blasts-our-city-extraordinary-care-is-taken-in.html | THE DYNAMITE THAT BLASTS OUR CITY; Extraordinary Care Is Taken in Preventing Accidents in This Great "Mining Town" Use Carefully Guarded. New York's Mining Industry. How Blasting Is Carried Out Here. The Old Care-free Days. | True | By Bertram Reinitz. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/manufacturing-stock-sales.html | Manufacturing Stock Sales. | True | Special to The New York Times. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/regional-plan-asks-more-play-space-reports-the-city-needs-more-than.html | REGIONAL PLAN ASKS MORE PLAY SPACE; Reports the City Needs More Than Double Its Present Athletic Field Area. WOULD UTILIZE THE PARKS Estimates There Is Only About One Acre for Every 2,000 Potential Users. ONLY 9% IN CENTRAL PARK Of 64 Public Athletic Fields, Six Are Fully Equipped, Report Says--1,481 Acres Urged. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/research-applied-with-good-results-new-england-companies-have.html | RESEARCH APPLIED WITH GOOD RESULTS; New England Companies Have Improved Old and Found New Products. 75% OF SCRAP UTILIZED Belting Producer Has Developed Articles to Make From Former Waste. Found a Gelatine Seal. Scrap Becomes Raw Material. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/loses-fight-on-morristown-school.html | Loses Fight on Morristown School. | True | Special to The New York Times. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/hoover-sculptress-sails-suzanne-silvercruys-to-be-present-at.html | HOOVER SCULPTRESS SAILS.; Suzanne Silvercruys to Be Present at Unveiling of Bust in Belgium. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/japanese-in-hawaii-giving-up-old-custom-practice-of-registering.html | JAPANESE IN HAWAII GIVING UP OLD CUSTOM; Practice of Registering Children for Dual Citizenship Falling Into Disuse. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/launch-fleischmann-yacht.html | Launch Fleischmann Yacht. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/connecticut-car-strike-union-chief-says-trolley-men-have-voted-for.html | CONNECTICUT CAR STRIKE.; Union Chief Says Trolley Men Have Voted for Walk-Out. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/record-in-steel-output-first-half-of-1928-will-surpass.html | RECORD IN STEEL OUTPUT; First Half of 1928 Will Surpass Precedent--Result Unexpected. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/byproducts-the-settlement-how-it-really-works-still-theres-hope.html | BY-PRODUCTS.; The Settlement. How It Really Works. Still There's Hope. Copyrighted Version. Our Own Platform. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/pierrepont-club-hotel-brooklyn-structure-financed-with-a-1175000.html | PIERREPONT CLUB HOTEL.; Brooklyn Structure Financed With a $1,175,000 Mortgage Loan. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/dress-producers-find-price-ranges-lower-survey-shows-half-of-output.html | DRESS PRODUCERS FIND PRICE RANGES LOWER; Survey Shows Half of Output Is Made to Wholesale at $10.75. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/railway-men-look-for-unification-act-expect-parker-bill-allowing.html | RAILWAY MEN LOOK FOR UNIFICATION ACT; Expect Parker Bill Allowing Voluntary Mergers to Come Before Congress Again. DEFENSE OF MEASURE MADE Interstate Commerce Commission Empowered to Regulate Capitalization, Says Alshton. Criticism in Congress. Commission's Attitude. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/ha-richardson-exsenator-dead-long-prominent-as-a-banker-and.html | H.A. RICHARDSON, EX-SENATOR, DEAD; Long Prominent as a Banker and Manufacturer at Dover, Del. BEGAN WORK AT AGE OF 16 President and Owner of a Canning Establishment and Head of a Gas Company. | True | Special to The New York Times. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/advises-farm-selfhelp-master-of-national-grange-urges-less-reliance.html | ADVISES FARM SELF-HELP.; Master of National Grange Urges Less Reliance on Politicians. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/reports-on-flood-control-forest-service-submits-result-of-first.html | REPORTS ON FLOOD CONTROL; Forest Service Submits Result of First Survey to President. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/pawnbrokers-have-palace-for-business-in-venice.html | Pawnbrokers Have Palace For Business in Venice | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/greenwich-poloists-win-107.html | Greenwich Poloists Win, 10-7. | True | Special to The New York Times. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/platinum-in-souih-africa.html | Platinum in Souih Africa. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/wg-leland-heads-academy-union.html | W.G. Leland Heads Academy Union | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/westchester-sales-homeland-company-reports-good-june-market.html | WESTCHESTER SALES.; Homeland Company Reports Good June Market. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/queries-and-answers-queries-and-answers.html | Queries and Answers; Queries and Answers | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/old-ferries-still-serve-in-a-new-age-the-picturesque-boats-at-river.html | OLD FERRIES STILL SERVE IN A NEW AGE; The Picturesque Boats At River Crossings Await Tourists In Maine OLD FERRIES SERVE IN THE MOTOR AGE | True | By Alfred Elden | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/dr-munro-at-brown-urges-zest-to-learn-in-convocation-address-he.html | DR. MUNRO AT BROWN URGES ZEST TO LEARN; In Convocation Address, He Contrasts Medieval Scholarship and Universities of Today. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/west-pointers-study-big-guns-at-monroe-class-of-300-invades-langley.html | WEST POINTERS STUDY BIG GUNS AT MONROE; Class of 300 Invades Langley Air Field and Virginian Ballrooms. | True | Special to The New York Times. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/new-books.html | NEW BOOKS | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/refuses-subway-for-atlantic-av-board-of-transportation-holds-to.html | REFUSES SUBWAY FOR ATLANTIC AV.; Board of Transportation Holds to Schermerhorn Street as Route in Brooklyn. REPORT FILED WITH MAYOR Reply to Petition Bearing 75,000 Names--Extra Cost Placed at $1,903,000. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/library-enriched-by-printers-marks-vollbehr-collection-given-to.html | LIBRARY ENRICHED BY PRINTERS' MARKS; Vollbehr Collection Given to Congressional Library Probably Largest in World.MANY RARE OLD SPECIMENSGift of 10,800 Emblems of Bookmakers Contains Some IdentifiedWith Earliest Days of Printing. Trade-Marks of the Old Days. Trace Progress of Printing. Countries Represented. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/upward-trend-now-expected-in-gross-railroad-earnings.html | Upward Trend Now Expected In Gross Railroad Earnings | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/business-route-charts.html | BUSINESS "ROUTE CHARTS." | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/senators-halted-by-own-carroll-former-holy-cross-star-hurls.html | SENATORS HALTED BY OWN CARROLL; Former Holy Cross Star Hurls Brilliantly as the Tigers Triumph, 4 to 1. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/how-air-keeps-a-plane-up-explained-in-a-new-book-le-page-produces-a.html | HOW AIR KEEPS A PLANE UP EXPLAINED IN A NEW BOOK; Le Page Produces a Primer on Aviation that Answers Lay Questions Simply | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/ocean-city-bridge-opens-for-traffic-officials-are-first-across-span.html | OCEAN CITY BRIDGE OPENS FOR TRAFFIC; Officials Are First Across Span Connecting Seashore Resorts of Southern New Jersey. MAYOR OF AVALON PRAISED He Gets Credit for the Building of Structure Between Somers Point and Beeslys Point. | True | Special to The New York Times. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/wills-colleges-135000-mary-evelyn-colgate-divided-fund-between.html | WILLS COLLEGES $135,000; Mary Evelyn Colgate Divided Fund Between Vassa and Colgate. | True | Special to The New York Times. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/braves-shut-out-collect-only-4-hits-off-blake-and-drop-second-game.html | BRAVES SHUT OUT;; Collect Only 4 Hits Off Blake and Drop Second Game of Series to Cubs, 7-0. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/two-captains-of-industry-in-the-alger-tradition.html | Two Captains of Industry in the Alger Tradition | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/platform-crashes-at-heflin-meeting-of-10000-klansmen-senator-and.html | PLATFORM CRASHES AT HEFLIN MEETING OF 10,000 KLANSMEN; Senator and Imperial State Leader Go Down With Scores of Others at Jamesville. SHAKEN, HE STARTS SPEECH Attacks the Catholic Church and Declares Governor Smith Will Not Be Nominated. TROOPERS PRESERVE ORDER Auto Plates Showed Cheering Klansmen Came From Nearly AllCounties in State. Heflin, Shaken, Begins Address. PLATFORM CRASHES AT HEFLIN MEETING He Extols Efforts of Klan. | True | Special to The New York Times. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/article-10-no-title-times-wide-world-photos-paris-bureau-times-wide.html | Article 10 -- No Title; (Times Wide World Photos, Paris Bureau.) (Times Wide World Photos.) (New York Times Studios.) (New York Times Studios.) (Times Wide World Photos.) (Times Wide World Photos.) (Times Wide World Photos.) (Times Wide World Photos, San Francisco Bureau.) | True | (Times Wide World Photos.) | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/medicine-sets-up-a-great-library-johns-hopkins-university-enshrines.html | MEDICINE SETS UP A GREAT LIBRARY; Johns Hopkins University Enshrines Profession's "Cultural Background" A Culture of Influence. Priest of the Prevention. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/electric-smelter-planned-in-chile-financing-under-way-for-the-first.html | ELECTRIC SMELTER PLANNED IN CHILE; Financing Under Way for the First Plant of the Kind in This Hemisphere. COST TO BE $7,000,000 Electricity Produced in Andes to Be Used to Smelt Native Ore on the Pacific. Sweden Has Power Plant. Sold to Bethlehem. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/poincare-signs-bank-agreement.html | Poincare Signs Bank Agreement. | True | Wirelesss to THE NEW YORK TIMES. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/believes-money-gone-from-savings-banks-funds-lost-as-margins-on.html | BELIEVES MONEY GONE FROM SAVINGS BANKS; Funds Lost as Margins on Stocks Cannot Be Restored, Says Head of Institution. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/summerall-accepts-citizens-camp-medals-commends-veterans-of-foreign.html | SUMMERALL ACCEPTS CITIZENS CAMP MEDALS; Commends Veterans of Foreign Wars for Giving 51 to Outstanding Men. | True | Special to The New York Times. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/ford-motor-company-has-25th-anniversary-from-paidin-capital-of.html | FORD MOTOR COMPANY HAS 25TH ANNIVERSARY; From Paid-In Capital of $28,000 Its Assets Grew to Hundreds of Millions of Dollars. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/schools-to-give-lindbergh-play.html | Schools to Give Lindbergh Play. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/ottinger-is-boomed-on-delegates-train-returning-new-yorkers-receive.html | OTTINGER IS BOOMED ON DELEGATES TRAIN; Returning New Yorkers Receive Hatbands Boosting Him for Governor. HOOVER MANAGER PLEDGED Absence of Attorney General, En Route to Hawaii, Allows Sentiment to Crystallize. HOUGHTON UP FOR SENATOR Ambassador Indicates He Would Like to Run for the Post Under Conditions. Absence Letting Sentiment Form. Heads Tentative State. Think Hoover Needs Ottinger Aid. Aided Hoover Opposition. | True | Special to The New York Times. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/olympic-athletes-survive-denver-meet-these-are-considered-logical.html | OLYMPIC ATHLETES SURVIVE DENVER MEET; These Are Considered Logical Ones to Compete in Finals Next Month. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/toledo-student-killed-auto-runs-off-road-near-paris-companion.html | TOLEDO STUDENT KILLED.; Auto Runs Off Road Near Paris-- Companion Injured. | True | Special Cable to THE NEW YORK TIMES. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/inventors-presented-with-a-flood-of-ideas-new-edition-of-whats.html | INVENTORS PRESENTED WITH A FLOOD OF IDEAS; New Edition of "What's Wanted" Lists Hundreds of Inventions of Things Great and Small Still to Be Supplied-- The World in Need of More Devices for Comfort An Automatic Mailing Box. Mud-Guards for Pedestrians. A Gas Lifebuoy. Inventions for Comfort. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/finds-our-students-aim-at-mediocrity-they-are-bright-spanish.html | FINDS OUR STUDENTS AIM AT MEDIOCRITY; They Are Bright, Spanish Educator Says, but Suffer Froman "Average Complex" DREAD TO BE "DIFFERENT" However, They Desire to Put Training to Practical Use, Dr. deOnis Tells Porto Ricans. Even Crooks Play the Fool. European Individualism. | True | Special Correspondence of THE NEW YORK TIMES. By Harwood Hull. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/new-women-of-egypt-struggle-to-end-ageold-wrongs-in-spite-of.html | NEW WOMEN OF EGYPT STRUGGLE TO END AGE-OLD WRONGS; In Spite of Islamic Religious Prejudice They Begin to Accomplish Reforms in a Land Where Once They Were Virtual Slaves EGYPT'S WOMEN OUT TO END OLD WRONGS Despite Religious Prejudice the Feminists Are Bringing About Reforms in Land Where They Once Were Slaves | True | By Beatrice Hill Ogilvie | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/curtis-her-former-pupil-mass-lyman-of-kensington-conn-congratulates.html | CURTIS HER FORMER PUPIL.; Mass Lyman of Kensington, Conn., Congratulates Nominee. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/westchester-sales-transactions-in-the-county-as-reported-yesterday.html | WESTCHESTER SALES; Transactions in the County as Reported Yesterday | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/equity-and-managers-to-alter-agreement-new-contract-demanded-by.html | EQUITY AND MANAGERS TO ALTER AGREEMENT; New Contract Demanded by Actors' Body After Alleged Violations. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/diplomas-awarded-at-lawrenceville-dr-john-dixon-also-confers-the.html | DIPLOMAS AWARDED AT LAWRENCEVILLE; Dr. John Dixon Also Confers the Annual Prizes at the New Jersey School. DR. FOSDICK GIVES ADDRESS Charles D. Brooks Delivers the Valedictory--Robert M. Cass Gets Scholarship Prize. | True | Special to The New York Times. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/party-for-mrs-a-frank-imhoff.html | Party for Mrs. A. Frank Imhoff. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/an-unambitious-biography-of-thackeray.html | An Unambitious Biography of Thackeray | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/gets-two-years-for-shots-at-mayor.html | Gets Two Years for Shots at Mayor. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/kim-comes-to-life-in-indian-detective-like-kipling-character-young.html | KIM COMES TO LIFE IN INDIAN DETECTIVE; Like Kipling Character, Young Bengali Hides Identity Seeking Information. GETS FIVE-YEAR JAIL TERM Had Hard Time Obtaining Release --Case Evokes Criticism of the Authorities. Got Five-Year Term. Suspected in Prison. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/the-news-from-detroit-scouts-to-set-posts-on-lincoln-highway.html | THE NEWS FROM DETROIT; SCOUTS TO SET POSTS ON LINCOLN HIGHWAY | True | By Walter Boynton. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/arnold-bennetts-odds-and-ends.html | Arnold Bennett's Odds and Ends | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/meek-standards-how-easily-we-are-satisfied-in-the-theatre.html | MEEK STANDARDS; How Easily We Are Satisfied in the Theatre -- Personality in Plays--Marco as a Criticism of the Modern Theatre | True | By J. Brooks Atkinson. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/farseeing-views-on-democratic-education.html | Far-Seeing Views on Democratic Education | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/to-be-continued.html | TO BE CONTINUED | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/secrets-of-planet-mars-to-be-revealed-by-a-huge-telescope-at-grand.html | Secrets of Planet Mars to Be Revealed By a Huge Telescope at Grand Canyon | True | Special Cable to THE NEW YORK TIMES. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/article-7-no-title.html | Article 7 -- No Title | True | (Times Wide World Photos.)(Times Wide World Photos, Berlin Bureau.)(New York Times Studios.)(New York Times Studios.) | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/jones-tests-links-for-title-match-scores-364177-in-shooting-from.html | JONES TESTS LINKS FOR TITLE MATCH; Scores 36-41--77 in Shooting from Back Tees That Make Course 6,756 Yards. QUITS TRAIN TO PRACTICE Mehlhorn Turns In a 74 Card in Training for the National Open at Chicago. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/current-magazines.html | Current Magazines | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/new-radio-sets-designed-to-please-eye-and-ear.html | NEW RADIO SETS DESIGNED TO PLEASE EYE AND EAR | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/urges-cooperation-in-sugar-industry-hershey-chemist-says-producers.html | URGES COOPERATION IN SUGAR INDUSTRY; Hershey Chemist Says Producers Can Aid Refiners byMore Efficient Methods.COMPETITION CUTS PROFITS Expert Sees Danger of RefineriesGoing to Countries WhereRaw Is Produced. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/article-17-no-title.html | Article 17 -- No Title | True | (From a Drawing by Ferdinand Cartier.) | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/100000-kiwanians-to-meet-200-new-york-delegates-start-for-seattle.html | 100,000 KIWANIANS TO MEET; 200 New York Delegates Start for Seattle Convention. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/double-wedding-near-boston.html | Double Wedding Near Boston. | True | Special to The New York Times. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/edison-co-wins-motion-public-service-board-rules-against-city-on.html | EDISON CO. WINS MOTION.; Public Service Board Rules Against City on Inventory Complaint. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/1000000-tax-rebate-expected-by-couzens-will-represent-excess-impost.html | $1,000,000 TAX REBATE EXPECTED BY COUZENS; Will Represent Excess Impost on Senator's Profits From Ford Stock Sale. | True | Special to The New York Times. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/questions-and-answers-opinions-differ-relative-to-merits-of-an.html | QUESTIONS AND ANSWERS; Opinions Differ Relative to Merits of an Underground Antenna--Basic Contention Is That It Reduces Static Noises | True | By Orrin E. Dunlap Jr. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/listeningin-on-the-radio.html | LISTENING-IN ON THE RADIO | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/junior-mechanics-in-fete-2500-at-hempstead-celebration-of-75th-year.html | JUNIOR MECHANICS IN FETE.; 2,500 at Hempstead Celebration of 75th Year of Order. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/mrs-selma-lewisohn-weds-henry-b-farr-former-wife-of-broker-sails.html | MRS. SELMA LEWISOHN WEDS HENRY B. FARR; Former Wife of Broker Sails for Spain as Bride of Ex-Governor Miller's Partner. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/horse-flesh-is-extolled-french-ministers-also-partake-of-dishes.html | HORSE FLESH IS EXTOLLED.; French Ministers Also Partake of Dishes Having a Mule Base. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/queens-needs-more-freight-terminals-borough-should-have-same.html | QUEENS NEEDS MORE FREIGHT TERMINALS; Borough Should Have Same Facilities as Other Sections, Declares P.W. Moore | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/what-news-from-chicago.html | What News From Chicago? | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/honors-charles-e-hughes-phi-beta-kappa-at-brown-elects-him-vice.html | HONORS CHARLES E. HUGHES; Phi Beta Kappa at Brown Elects Him Vice President. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/brief-reviews-keeping-young-on-secret-service-brief-reviews-feline.html | Brief Reviews; KEEPING YOUNG ON SECRET SERVICE Brief Reviews FELINE PSYCHOLOGY EUROPEAN COOKERY | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/says-our-cotton-land-can-meet-demand-analyst-of-agriculture.html | SAYS OUR COTTON LAND CAN MEET DEMAND; Analyst of Agriculture Department Points to Millions of Acres for Expansion. | True | Special to The New York Times. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/da-vinci-is-the-symbol-of-the-renaissance-mr-mccurdy-gathers.html | Da Vinci Is the Symbol Of the Renaissance; Mr. McCurdy Gathers Together All That Is Known of That Supremely Versatile Genius | True | By Hebbert L. Matthewsfrom A Portrait By An Unknown Artist, In the Uffizi Gallery. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/as-paris-goes-to-swim-suits-for-the-water-and-others-for-near-the.html | AS PARIS GOES TO SWIM; Suits for the Water and Others for Near the Water Have Gay Innovations | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/negro-plans-atlantic-hop-hubert-julian-parachute-jumper-and-flier.html | NEGRO PLANS ATLANTIC HOP; Hubert Julian, Parachute Jumper and Flier, Visits Fields. | True | Special to The New York Times. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/upstate-farmers-ship-vegetables-first-celery-of-season-arrives-from.html | UP-STATE FARMERS SHIP VEGETABLES; First Celery of Season Arrives From Orange County and Florida. TOMATOES ARE REASONABLE Peaches From North Carolina and Georgia of Fine Quality-- Cucumber Prices Vary. Tomatoes Reasonable. Heavy Peach Crop Seen. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/nettuno-accord-pressed-yugoslav-minister-sends-conventions-to.html | NETTUNO ACCORD PRESSED.; Yugoslav Minister Sends Conventions to Parliament to Ratify. | True | Special Cable to THE NEW YORK TIMES. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/another-landmark-of-old-london-to-go-charing-cross-once-gateway-to.html | ANOTHER LANDMARK OF OLD LONDON TO GO; Charing Cross, Once Gateway to the City, Is Headed for the Municipal Discard. BRIDGE WILL GO WITH IT Traffic Demands Force Change, and Mr. Shaw Waxes Sarcastically Critical of It All. Was Once City's Gateway. Complete Change Planned. G.B.S. the Only Objector. Characteristically Shawian. | True | By Ernest Marshall. Special Correspondence of the New York Times. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/african-unions-ban-native-affiliation-white-labor-officials-reject.html | AFRICAN UNIONS BAN NATIVE AFFILIATION; White Labor Officials Reject Plea Made by 100,000 Native Workers. RACIAL TENSION GREATER Division Among White Executives Seems to Indicate That Decision Is Merely Temporary. See Native Workers Gaining Ground. Natives Stand on Their Rights. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/may-showed-gains-in-canadian-mines-ore-milled-and-bullion-value.html | MAY SHOWED GAINS IN CANADIAN MINES; Ore Milled and Bullion Value Were Ahead of April in Two Fields. NEW GOLD FIND IN ONTARIO Prospector Brings Rich Samples to Winnipeg From Northern Part of Province. Saulte Steel to Expand. | True | Special to The New York Times. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/asks-for-10000000-to-end-chinese-famine-dr-cadman-appeals-for-aid.html | ASKS FOR $10,000,000 TO END CHINESE FAMINE; Dr. Cadman Appeals for Aid From General Public as Well as the Wealthy. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/zimmerman-seeks-reelection.html | Zimmerman Seeks Re-Election. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/if-you-drive-yourself-safety-afterward-endorsed-by-surgeons.html | IF YOU DRIVE YOURSELF; "SAFETY AFTERWARD" ENDORSED BY SURGEONS | True | By Frederick C. Russell. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/fashionable-tables-at-dinner-the-preference-for-fewer-courses-has.html | FASHIONABLE TABLES AT DINNER; The Preference for Fewer Courses Has Brought With It Great Simplicity in the Service | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/airdrome-at-croydon-now-guides-planes-by-radio-fliers-in-channel.html | AIRDROME AT CROYDON NOW GUIDES PLANES BY RADIO; Fliers in Channel Fog Can Be Located and Directed on Courses That Will Prevent Collision--Terminal Now Is Considered to Be The Best Equipped in the World The Main Entrance Hall. Wireless Control Tower. Radio Direction in Fog. Aids for Landing in Fog. | True | By Clair Price.photograph By Topical. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/why-babies-move-upon-all-fours-children-on-hands-and-feet-conform.html | WHY BABIES MOVE UPON ALL FOURS; Children on Hands and Feet Conform to Their Muscular Requirements, Says Dr. Hrdlicka, Who Is Studying the Subject Needs Further Instances. All Otherwise Normal. A Dormant Impulse. The Information Requested. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/bears-are-beaten-in-doubleheader-montreal-triumphs-by-71-and-95.html | BEARS ARE BEATEN IN DOUBLE-HEADER; Montreal Triumphs by 7-1 and 9-5, Gaining Even Break in the Series. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/money.html | MONEY. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/works-for-engineers-congress.html | Works for Engineers' Congress. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/robinson-take-annapolis-command.html | Robinson Take Annapolis Command | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/attack-farm-plank-of-the-republicans-house-farm-bloc-democrat-and.html | ATTACK FARM PLANK OF THE REPUBLICANS; House Farm Bloc Democrat and the People's Lobby Launch Criticisms. | True | Special to The New York Times. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/bars-writ-to-free-chaser-witness-court-returns-louis-moses-to-jail.html | BARS WRIT TO FREE 'CHASER' WITNESS; Court Returns Louis Moses to Jail, Refusing Bail for Contempt at Inquiry.KRESEL ASSAILS SILENCEDeclares Alleged Runner's Refusalto Testify is Unjustified, as He Is Not Defendant. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/jail-delivery-scare-in-bronx-caused-by-cats-on-fire-escape.html | Jail Delivery Scare in Bronx Caused by Cats on Fire Escape | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/us-army-poloists-defeat-sands-point-triumph-by-87-as-tourney-for.html | U.S. ARMY POLOISTS DEFEAT SANDS POINT; Triumph by 8-7 as Tourney for Westbury Challenge Cup Gets Under Way. MEADOW LARKS VICTORS Take Measure of Meadow Brook Ramblers, 10-6--Texas Rangers Down the Roslyn Four. | True | Special to The New York Times. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/tunneys-workout-is-held-in-public-champion-lifting-curtain-for.html | TUNNEY'S WORKOUT IS HELD IN PUBLIC; Champion, Lifting Curtain for First Time, Boxes With Vidabeck and Rosen. Champion Misses Punches. Crowd Sees Workout. | True | Special to The New York Times.Times Wide World Photo. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/old-constitution-brethren-fewer.html | Old Constitution Brethren Fewer. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/catherine-gould-married-on-lawn-wed-to-middleton-m-chism-at-chateau.html | CATHERINE GOULD MARRIED ON LAWN; Wed to Middleton M. Chism at Chateau Ivor, Her Brother's Home, Dix Hills, L.I. FRANCESCA WILKES WEDS The Bride of Raymond M. Polly at Dalton, Mass.--Therese Byron Marries Capt. Charlton. | True | Special to The New York Times. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/first-warbond-sale-below-below-par-recalled-new-treasury-certificates-are.html | FIRST WAR-BOND SALE BELOW PAR RECALLED; New Treasury Certificates Are Disposed Of at a Discount Before Allotment. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/this-weeks-photoplays.html | THIS WEEK'S PHOTOPLAYS | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/fine-cabinets-make-radio-more-inviting-to-the-home-latest-receivers.html | FINE CABINETS MAKE RADIO MORE INVITING TO THE HOME; Latest Receivers Displayed at Chicago Trade Show Reveal Radio and Furniture Are Closely Related--Loud-Speakers Given Decorative Touch--New Tube Is Discussed New Loud-Speakers Are Seen. Radio Sets in Colors. Circuit Called "Equasonne." New Tube Looms Up. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/amundsen-starts-to-aid-italia-by-air-goes-to-bergen-where-he-will.html | AMUNDSEN STARTS TO AID ITALIA BY AIR; Goes to Bergen, Where He Will Join Guilbaud--French Flier Is Already There. ITALIAN PLANE FORCED DOWN Is Being Towed Back to Vadsoe --Nobile Radio Stops, but No Alarm Is Felt. Air Search Tuesday Likely. Four Men in French Plane. AMUNDSEN STARTS TO AID ITALIA BY AIR No Weather Question for Pilot. Maddelena is Forced Down. Swedish Plane Makes Progress. Another Italian Relief Plane. Nobile Wireless Ceases. Russian Icebreaker Starts. Germany Offers Planes. Cardinal to Bless Nobiles. | True | Special Cable to THE NEW YORK TIMES. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/miss-holm-lowers-records-in-swim-clips-marks-at-seven-points-in.html | MISS HOLM LOWERS RECORDS IN SWIM; Clips Marks at Seven Points in Half-Mile Test in SixtyFoot Pool.DEFEATS MISS LAMBERT14-Year-Old Girl's Achievement In Back Stroke Features AtlanticBeach Carnival. Begins at 200 Yards. Ruddy, N.Y.A.C., Shows Speed. | True | Special to The New York Times. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/women-delegates-sail-for-houston-miss-elisabeth-marbury-and-miss.html | WOMEN DELEGATES SAIL FOR HOUSTON; Miss Elisabeth Marbury and Miss Annie Mathews Lead Convention Group. OTHERS TO GO BY TRAIN National Committeewoman Says There Will Be No 'Steam Roller' Tactics at the Meeting. Mrs. O'Day a Southerner. Sees No 'Steam Roller" There. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/parliament-ends-a-routine-session-canadian-opposition-did-most.html | PARLIAMENT ENDS A ROUTINE SESSION; Canadian Opposition Did Most Effective Work Shortly Before Prorogation.FOUGHT IMMIGRATION PLANSalary Raiders Lose--Dominion Watches Our Presidential Campaign With Interest. Salary Raid Loses. More and Shorter Speeches. Ears Across the Border. | True | By V.m. Kipp. Editorial Correspondence of the New York Times. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/lalique-glass-is-used-in-new-paris-jewelry.html | LALIQUE GLASS IS USED IN NEW PARIS JEWELRY | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/dry-law-opposed-in-delaware-poll-amendment-opponents-count-87-per.html | DRY LAW OPPOSED IN DELAWARE POLL; Amendment Opponents Count 87 Per Cent. of 37,951 Voters as Favoring a Change. NO REPLY YET FROM 62,000 Questionnaire Point on Sale of Wine and Beer Finds Less Support Than Others. Drys Take Over Tabulation. 1,200 Qualified Answers. | True | Special to The New York Times. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/former-cowboy-helps-a-college-now-a-banker-the-proceeds-of-his-book.html | FORMER COWBOY HELPS A COLLEGE; Now a Banker, the Proceeds of His Book of Ballads Is Used to Assist Lincoln Memorial University on the Modern Frontier Stuff of the Cowboy Life. Frontier Festivities. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/princeton-gets-rare-gift-first-folio-of-shakespeare-presented-to.html | PRINCETON GETS RARE GIFT.; First Folio of Shakespeare Presented to University Library. | True | Special to The New York Times. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/expect-merger-idea-to-spread-this-year-bankers-and-industrial-heads.html | EXPECT MERGER IDEA TO SPREAD THIS YEAR; Bankers and Industrial Heads Say Consolidations So Far Have Shown Good Results. REGARDED ONLY AS START Creation of Stronger Units Is Sought to Stop Overlapping and Promote Efficiency. BENEFIT TO STOCKHOLDERS Most Unions Effected Through Exchange of Shares With Little New Financing. Many Mergers Already Completed. More Auto Mergers Expected. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/british-journalists-to-visit-america-party-of-thirteen-will-come-as.html | BRITISH JOURNALISTS TO VISIT AMERICA; Party of Thirteen Will Come as Guests of Carnegie Peace Endowment. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/heroes-are-many-leaders-few-the-age-is-busy-cheering-athletes-says.html | HEROES ARE MANY; LEADERS FEW; The Age Is busy Cheering Athletes, Says Sir Philip Gibbs, When It Should Be Seeking Out and Nurturing Sages to Save It From Its Pressing Perils HEROES ARE MANY; WORLD LEADERS ARE FEW | True | By Sir Philip Gibbs | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/miami-to-have-a-dude-ranch.html | Miami to Have a "Dude Ranch." | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/manchurias-war-lord.html | MANCHURIA'S WAR LORD. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/pussyfoot-johnson-at-66-remarries-syracuse-dry-head-performs.html | 'Pussyfoot' Johnson, at 66, Remarries; Syracuse Dry Head Performs Ceremony | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/alumni-win-at-wesleyan-lanning-pitches-former-stars-to-8to4-victory.html | ALUMNI WIN AT WESLEYAN.; Lanning Pitches Former Stars to 8-to-4 Victory Over Varsity. | True | Special to The New York Times. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/to-open-new-rockaway-park-hotel.html | To Open New Rockaway Park Hotel | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/caroline-c-biddle-weds-pm-malin-quaker-ceremony-is-performed-at.html | CAROLINE C. BIDDLE WEDS P.M. MALIN; Quaker Ceremony Is Performed at Home of Bride's Parents in Mount Vernon. MISS G. VAN COTT BRIDE Wed to Edward L. Gray in Central Presbyterian Church, Montclair, N.J.--Other Nuptials. Gray--Van Cott. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/brilliant-wedding-for-miss-oconnor-marriage-to-john-k-wallace-of.html | BRILLIANT WEDDING FOR MISS O'CONNOR; Marriage to John K. Wallace of New York Witnessed by Many Paris Notables. MARSHAL FOCH A GUEST Ambassador Herrick Also Present-- Several Members of Bridal Party Crossed Sea for Event. | True | Special Cable to THE NEW YORK TIMES. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/rockaway-sales-along-boardwalk-chamber-of-commerce-reports-demand.html | ROCKAWAY SALES ALONG BOARDWALK; Chamber of Commerce Reports Demand for Property on the Ocean Front. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/ohio-river-edison-doubles-stock.html | Ohio River Edison Doubles Stock. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/hawaii-fixes-december-for-first-open-golf-tourney.html | Hawaii Fixes December For First Open Golf Tourney | True | Special Cable to THE NEW YORK TIMES. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/gets-more-radio-earsets.html | Gets More Radio Ear-Sets. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/mrs-beadle-dies-at-100-was-the-oldest-alumnae-of-mount-holyoke.html | MRS. BEADLE DIES AT 100.; Was the Oldest Alumnae of Mount Holyoke College. | True | Special to The New York Times. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/foreign-bond-situation-congestion-of-highpriced-issues-predicted-by.html | FOREIGN BOND SITUATION.; Congestion of High-Priced Issues Predicted by Financier. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/the-sun-room-blossoms-out-in-glory-brilliant-new-effects-are-now.html | THE SUN ROOM BLOSSOMS OUT IN GLORY; Brilliant New Effects Are Now Being Achieved--Hotels Reflect Modes Both Ancient and of Today GAY COLORS IN THE SUN ROOM | True | By Walter Rendell Storeya Design By Harold A. Stern.photograph Copyright Amemya, Courtesy of the Hotel Lincoln. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/orchid-expedition-starts-to-amazon-from-england.html | Orchid Expedition Starts To Amazon From England | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/chilean-mines-short-of-labor.html | Chilean Mines Short of Labor. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/chicago-autoist-gets-bill-for-damaging-locomotive.html | Chicago Autoist Gets Bill For Damaging Locomotive | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/may-employment-fell-02-per-cent-downward-trend-less-marked-than.html | MAY EMPLOYMENT FELL 0.2 PER CENT; Downward Trend Less Marked Than Year Ago, Bureau of Labor Statistics Reports. | True | Special to The New York Times. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/cards-beat-robins-in-eleventh-65-as-pass-and-two-singles-break.html | Cards Beat Robins in Eleventh, 6-5, as Pass and Two Singles Break Deadlock; ROBINS ARE BEATEN IN 11TH BY CARDS Lose, 6-5, in Game That is Tied in 9th by St. Louis and by Brooklyn in 10th. BISSONETTE GETS HOMER Comes in 6th With Bases Full, but Lead Fades When Blades Makes Four-Bagger in 9th. Blades Ties the Score. Storm Clouds Lift. | True | By John Drebinger. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/prices-drop-quickly-on-rubber-exchange-declines-of-20-to-50-points.html | PRICES DROP QUICKLY ON RUBBER EXCHANGE; Declines of 20 to 50 Points Are Recorded in an Hour After Period of Dullness. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/nationalists-declare-their-aims-for-china-nanking-statement-pledges.html | NATIONALISTS DECLARE THEIR AIMS FOR CHINA; Nanking Statement Pledges End of Militarism and Asks Equality With Other States. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/roundtheworld-ship-leaves-san-francisco-nippon-yusen-kaisha-company.html | ROUND-THE-WORLD SHIP LEAVES SAN FRANCISCO; Nippon Yusen Kaisha Company Is Building Several New Liners. | True | Special to The New York Times. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/brooklyn-builder-buys-site-for-a-1000000-apartment.html | Brooklyn Builder Buys Site For a $1,000,000 Apartment | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/broad-st-building-in-a-650000-deal-gankee-corporation-buys.html | BROAD ST. BUILDING IN A $650,000 DEAL; Gankee Corporation Buys TwelveStory Harbor View Building--Other Manhattan Sales. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/goldman-band-concerts-for-coming-week-offer-varied-programs.html | Goldman Band Concerts For Coming Week Offer Varied Programs | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/berlin-police-rack-socialist-masters-issue-began-when-they.html | BERLIN POLICE RACK SOCIALIST MASTERS; Issue Began When They Blackjacked. Their Deputy Chief, Thinking Him a Communist.HE PROVED TO BE A FIGHTER And His Zeal to Curb PrussianismHas Put His Marxian Superiorsin a Quandary. Political Controversy Develops. Fear Mistake Will Be Repeated. BERLIN POLICE RACK SOCIALIST MASTERS Survivals of Old Regime. | True | By Lincoln Eyre. Wirelesss To the New York Times. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/canada-reaps-a-harvest-of-songs-of-old-france-transmuted-by.html | CANADA REAPS A HARVEST OF SONGS OF OLD FRANCE; Transmuted by Centuries in the New World, They Form a Unique Commentary on Folklore and Folkways CANADA KEEPS HER OLD SONGS | True | By John R. Chamberlainphotographs By Courtesy of the Canadian Pacific Railway | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/parade-at-staten-island-north-shore-declares-holiday-to-observe.html | PARADE AT STATEN ISLAND.; North Shore Declares Holiday to Observe Flag Day. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/schonbergs-method-analyzed-dr-leichtentritt-finds-modernists.html | SCHONBERG'S METHOD ANALYZED; Dr. Leichtentritt Finds "Modernist's" Principles of Composition Based on Definite Laws of Form--Music in Italy AN OPERA EXCHANGE. | True | By Olin Downes. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/wages-holding-firm-in-building-industry-highest-rates-in-history.html | WAGES HOLDING FIRM IN BUILDING INDUSTRY; Highest Rates in History Will Retain Their Level in 1928, Construction Managers Say. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/corporate-notes.html | CORPORATE NOTES. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/rockefeller-gift-aids-mexican-art-he-donates-15000-to-help-the-art.html | ROCKEFELLER GIFT AIDS MEXICAN ART; He Donates $15,000 to Help the Art Centre Develop Native Handicraft. WORK ON EXHIBITION HERE Sponsors Aim to Stimulate Creative Effort and to Help Relieve Economic Distress. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/the-man-in-the-boat-tells-his-story-wild-hope-and-despair-and.html | THE MAN IN THE BOAT TELLS HIS STORY; Wild Hope and Despair and Fearful Fatigue Make Up the Few Glorious Minutes of a Four-Mile Race | | By James Farberphotograph By Internationalphotographs By Times Wide World. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/norris-hurls-blast-at-choice-of-hoover-nebraskan-scores-platform-as.html | NORRIS HURLS BLAST AT CHOICE OF HOOVER; Nebraskan Scores Platform, Assails by Name Leaders of Kansas City. HITS SMOOT AND LENROOT Says Latter Went to Convention After Getting $20,000 Fee as Power Trust Lobbyist. Includes Will Hays in Fire. NORRIS HURLS BLAST AT CHOICE OF HOOVER Norris's Statement. Sees Rule of "Power Trust." Hits at Mrs. Willebrandt. Links Smoot to Fall's Defense. Feel "Shame and Disgust." | True | Special to The New York Times. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/learning-rollcall-methods.html | Learning Roll-Call Methods. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/first-vacation-in-53-years-jerseyman-sails-for-europe-after-long.html | FIRST VACATION IN 53 YEARS; Jerseyman Sails for Europe After Long Service Without Missing Day. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/syndicate-to-race-yearling.html | Syndicate to Race Yearling. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/instruction-in-first-aid.html | Instruction In First Aid. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/two-new-bridges-for-staten-island-celebration-planned-for-official.html | TWO NEW BRIDGES FOR STATEN ISLAND; Celebration Planned for Official Opening of Structures Text Wednesday. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/bringing-the-skyscraper-indoors-new-dimensions-states-the-case-for.html | Bringing the Skyscraper Indoors; "New Dimensions" States the Case for the Innovators Who Seek to Establish a Modern Style of Interior Decoration | True | By H.i. Brock | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/julian-case-drawn-to-malodorous-end-los-angels-prosecution-fails-in.html | JULIAN CASE DRAWN TO MALODOROUS END; Los Angels Prosecution Fails in Oil "Conspiracy" and Millions Are Still Missing.VOTERS DEFEAT CITY BONDSUnion Station Gets Support, butThat Is All--Boulder Dam isCampaign Material. Shy Voters Defeat Bond Plans. Still No Station. Boulder Dam in the Campaign. | True | By Chapin Hall. Editorial Correspondence of the New York Times. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/offers-fund-to-end-caste-at-cornell-hayward-kendall-of-cleveland.html | OFFERS FUND TO END 'CASTE' AT CORNELL; Hayward Kendall of Cleveland Would Bequeath $1,000,000 to Abolish Fraternities. HE ASSAILS CO-EDUCATION 'Bare-Kneed Cuties' Balk Education, Says Letter Calling 'Licker Habit' the Only Legacy of College. Says Women Spoil Academics Scores Student "Flapdoodle." | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/providence-learns-its-civic-ailments-survey-of-metropolitan-area.html | PROVIDENCE LEARNS ITS CIVIC AILMENTS; Survey of Metropolitan Area Tells of Conditions Which Should Be Remedied. SOME REASONS FOR PRIDE Textile and Other Industries Need Reforming, However, Professor Bassett Finds. Too Many Governments. Defects In Industry. | True | By F. Lauriston Bullard. Editorial Correspondence of the New York Times. | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-17 | 1928-06-17 | https://www.nytimes.com/1928/06/17/archives/vistas-by-the-nile.html | VISTAS BY THE NILE. | True | | C1B 793295,C1B 793296,C1B 793297,C1B 793298,C1B 793299,C1B 793300,C1B 793301 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/cynics-assailed-by-pastor-as-sprayers-of-poison.html | Cynics Assailed by Pastor As Sprayers of Poison | True | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/clear-moral-vision-urged-at-harvard-president-lowell-in.html | CLEAR MORAL VISION URGED AT HARVARD; President Lowell in Baccalaureate Calls for Choice Between Good and Evil.SELF-CRITICISM STRESSED He Warns Against Allowing One'sConscience to Become Dulled by "Trifling" Concessions. | True | Special to The New York Times. | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/france-plans-new-phones-will-install-the-automatic-system-in-the.html | FRANCE PLANS NEW PHONES; Will Install the Automatic System in the Larger Cities. | True | Special Cable to THE NEW YORK TIMES. | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/calls-cornell-to-faith-bishop-fiske-in-baccalaureate-sees-false.html | CALLS CORNELL TO FAITH.; Bishop Fiske, in Baccalaureate, Sees False Idea of Education. | True | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/dedicates-starr-library-middlebury-college-pays-tribute-to-donor.html | DEDICATES STARR LIBRARY.; Middlebury College Pays Tribute to Donor and His Father. | True | Special to The New York Times. | C1B 782528 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/fogs-balk-planes-sent-to-aid-nobile-airmen-on-hobby-unable-to-take.html | FOGS BALK PLANES SENT TO AID NOBILE; Airmen on Hobby Unable to Take Off and Maddelena Is Forced Back. SUN FAST MELTING ICE Amundsen in French Plane Leaves Bergen for Spitsbergen --Other Machines Following. | True | Wireless to THE NEW YORK TIMES. | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/bicycling-boy-dies-after-hitting-auto-woman-is-killed-in-car-crash.html | BICYCLING BOY DIES AFTER HITTING AUTO; Woman Is Killed in Car Crash at Camden--Another Fatality in Hackensack Collision. POLICEMAN HURT AT GARAGE Attendant Faces 3 Charges After Running Down Patrolman on the Sidewalk. | True | Special to The New York Times. | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/georgetti-to-race-tomorrow.html | Georgetti to Race Tomorrow. | True | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/chief-justice-graves-dies-missouri-supreme-court-jurist-victim-of.html | CHIEF JUSTICE GRAVES DIES.; Missouri Supreme Court Jurist Victim of Pneumonia at 67. | True | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/adds-trains-for-atlantic-city.html | Adds Trains for Atlantic City. | True | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/new-york-water-service-corp.html | New York Water Service Corp. | True | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/questions-fitness-of-many-to-cast-vote-dr-sockman-says-public-taste.html | QUESTIONS FITNESS OF MANY TO CAST VOTE; Dr. Sockman Says Public Taste Is Lowered by Agencies That Pander to It. | True | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/mr-ludwigs-greatest-americans-greek-discrimination-denied.html | Mr. Ludwig's Greatest Americans.; Greek Discrimination Denied. | True | EMIL LUDWIG. | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/oratory-winners-named-peter-schwed-takes-first-prize-in.html | ORATORY WINNERS NAMED.; Peter Schwed Takes First Prize In Lawrenceville Contest. | True | Special to The New York Times. | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/see-lower-bank-rate-warranted-in-london-reserve-of-52776000-highest.html | SEE LOWER BANK RATE WARRANTED IN LONDON; Reserve of 52,776,000 Highest Since September, 1915; Stronger Showing Expected Thursday. | True | Special Cable to THE NEW YORK TIMES. | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/fourteen-made-priests-maryknoll-seminary-holds-ordination.html | FOURTEEN MADE PRIESTS.; Maryknoll Seminary Holds Ordination Ceremonies. | True | Special to The New York Times. | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/dalton-sets-mark-for-steeplechase-is-clocked-in-935-35-in-3000.html | DALTON SETS MARK FOR STEEPLECHASE; Is Clocked in 9:35 3-5 in 3,000 Meters Event, Fastest Time Run by American. VICTOR IN FIELD OF 14 Fine Performance in Olympic Trials Revives U.S. Hopes--Sager Excels With Javelin. | True | By Bryan Field. | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/louvain-library-opened-to-public-restoration-made-possible-by-gifts.html | LOUVAIN LIBRARY OPENED TO PUBLIC; Restoration, Made Possible by Gifts of Americans, Declared a Modern Masterpiece. FORMAL OPENING JULY 4 Architect Warren Insists That Latin Motto, Telling of German Fury, Be Put in Place. | True | By Wythe Williams. Special Cable To the New York Times. | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/smiths-supporters-push-f-d-roosevelt-for-governorship-turn-to-him.html | SMITH'S SUPPORTERS PUSH F. D. ROOSEVELT FOR GOVERNORSHIP; Turn to Him as Outstanding Candidate and Will Try to Induce Him to Run. CONFIDENT OF HIS ELECTION Former Assistant Secretary of Navy to Nominate Governor for the Presidency. COPELAND TO BE RENAMED Ottinger Leads Republicans--Federal Prosecutor Tuttle Also Being Considered. | True | | C1B 782528 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/new-crosstown-bus-line-sought.html | New Crosstown Bus Line Sought. | True | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/georgetti-victor-at-ny-velodrome-conquers-hopkins-in-straight-heats.html | GEORGETTI VICTOR AT N.Y. VELODROME; Conquers Hopkins in Straight Heats of Ten-Mile Motor-Paced Match Race. HONEMAN BEATS McNAMARA Former Amateur Triumphs in Mile Match-- Freddie Spencer Wins --15,000 Attend. | True | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/dr-gilkey-at-wellesley-baccalaureate-preacher-likens-education-to.html | DR. GILKEY AT WELLESLEY.; Baccalaureate Preacher Likens Education to Tree That Burns. | True | Special to The New York Times. | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/notes-gain-in-devotion-dr-mccomas-calls-it-one-of-most-encouraging.html | NOTES GAIN IN DEVOTION.; Dr. McComas Calls It One of Most Encouraging Signs Today. | True | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/ambassador-to-reopen-its-garden.html | Ambassador to Reopen Its Garden. | True | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/discusses-magna-charta-dr-ackley-says-liberty-must-be-accompanied.html | DISCUSSES MAGNA CHARTA.; Dr. Ackley Says Liberty Must Be Accompanied by Self-Restraint. | True | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/gives-amherst-baccalaureate.html | Gives Amherst Baccalaureate. | True | Special to The New York Times. | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/lauds-kellogg-peace-plan-henderson-british-labor-chief-says-it.html | LAUDS KELLOGG PEACE PLAN; Henderson, British Labor Chief, Says It Brings Idealism. | True | Wireless to THE NEW YORK TIMES. | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/1257-contributed-for-city-museum-tabulation-shows-subscribers-to.html | 1,257 CONTRIBUTED FOR CITY MUSEUM; Tabulation Shows Subscribers to Building Fund Gave Total of $2,012,437.80. STILL TAKING DONATIONS Treasurer Says Trustees Will Use Excess Received to Equip and Furnish New Structure. | True | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/harvard-and-yale-sail-on-the-sound-crimson-squad-guests-of-jp.html | HARVARD AND YALE SAIL ON THE SOUND; Crimson Squad Guests of J.P. Morgan on Corsair--Blue Varsity Sails on Hussar. | True | Special to The New York Times. | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/apartment-sales-in-manhattan-various-transactions-reported.html | APARTMENT SALES IN MANHATTAN; Various Transactions Reported Yesterday in Apartment Properties | True | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/tablet-to-mayor-unveiled-walker-honored-at-shield-of-david-home-for.html | TABLET TO MAYOR UNVEILED; Walker Honored at Shield of David Home for Orphan Girls. | True | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/railroad-veterans-meet-twentyfifth-anniversary-of-first-association.html | RAILROAD VETERANS MEET.; Twenty-fifth Anniversary of First Association Is Observed. | True | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/new-yorkers-home-praising-hoover-harmony-is-pictured-in-state.html | NEW YORKERS HOME, PRAISING HOOVER; Harmony is Pictured in State Delegation Despite "Draft Coolidge" Rift. HILL HIMSELF IS ELATED Intimates He Looks Upon Choice of Nominee as Victory Over Politicians. | True | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/briton-explains-prayer-book-row-dr-selwyn-says-at-st-johns.html | BRITON EXPLAINS PRAYER BOOK ROW; Dr. Selwyn Says at St. John's Cathedral That Conservatives in Commons Fight Change. FORESEES VICTORY IN TIME Declares Americans Know How Difficult It Is to Obtain Any Liberties From Parliament. | True | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/note-issue-totals-296508356.html | Note Issue Totals 296,508,356 | True | Special Cable to THE NEW YORK TIMES. | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/rolland-paper-co-sold-royal-securities-corporation-acquires-old.html | ROLLAND PAPER CO. SOLD.; Royal Securities Corporation Acquires Old Canadian Business. | True | Special to The New York Times. | C1B 782528 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/the-boulevard-on-subway-circuit.html | The Boulevard on Subway Circuit. | True | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/california-voyage-more-in-demand-panama-pacific-line-predicts.html | CALIFORNIA VOYAGE MORE IN DEMAND; Panama Pacific Line Predicts Records for Travel Will Be Broken This Year. NEW SHIP TO JOIN SERVICE Virginia, Sister of California, Will Be Ready in August--Third Vessel Planned. | True | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/cyrs-auto-first-at-maspeth-track-substitute-for-darragh-covers-ten.html | CYR'S AUTO FIRST AT MASPETH TRACK; Substitute for Darragh Covers Ten Laps in 8:39 to Lead Noll and Katz. RECORD TRY FALLS SHORT Darragh's Machine Falters in the Attempt and He Misses by 2 4-5 Seconds Before 6,000. | True | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/cape-cod-canal-bonds-called.html | Cape Cod Canal Bonds Called. | True | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/fort-hamilton-four-beats-essex-troop-tied-33-at-halftime-victors.html | FORT HAMILTON FOUR BEATS ESSEX TROOP; Tied, 3-3, at Half-Time, Victors Score Six Goals In Last 3 Periods to Win, 9-3. | True | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/lutherans-meet-tonight-convention-will-be-ministeriums-last-if.html | LUTHERANS MEET TONIGHT.; Convention Will Be Ministerium's Last if Merger Is Made. | True | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/outlawry-of-war.html | OUTLAWRY OF WAR. | True | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/new-rochelle-section-wins-on-water.html | New Rochelle Section Wins on Water | True | Special to The New York Times. | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/levy-is-tennis-victor.html | Levy Is Tennis Victor | True | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/bureau-absolved-on-compensation-prof-rogers-as-moreland.html | BUREAU ABSOLVED ON COMPENSATION; Prof. Rogers, as Moreland Commissioner, Reports No FraudUnder State Labor Law.'CLEAN BILL' FOR OFFICIALSGovernor Is Informed That theInquiry Showed No Evidenceof Any Corruption.SAYER'S ROLE SCRUTINIZEDOne of Original Accusers LinkedWith Insurance Concerns--Study of Efficiency Coming Later. | True | Special to The New York Times. | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/will-absorb-water-companies.html | Will Absorb Water Companies. | True | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/forecasts-dearer-rubber-head-of-exchange-here-gives-figures-of.html | FORECASTS DEARER RUBBER; Head of Exchange Here Gives Figures of Stocks and Consumption. | True | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/william-george-waters-author-of-works-on-italian-art-and-literature.html | WILLIAM GEORGE WATERS.; Author of Works on Italian Art and Literature Dies in London. | True | Wireless to THE NEW YORK TIMES. | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/wide-damage-done-by-repeated-shocks-terrorizing-mexico-cities-of.html | WIDE DAMAGE DONE BY REPEATED SHOCKS TERRORIZING MEXICO; Cities of Pluma and Oaxaca Are Hardest Hit, With Cyclone Blowing Off Coast. CASUALTIES IN SOME CITIES Seas Rush Inland at Puerto Angel--Fissures Threaten Landslides at Pochutla. CHILD KILLED IN CAPITAL Orchestras Strive in Vain to Calm Panic-Stricken Crowds in the Theatres and Movies. | True | Special Cable to THE NEW YORK TIMES. | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/mrs-gimbel-under-xray-no-injury-to-skull-revealedshe-remains-in.html | MRS. GIMBEL UNDER X-RAY.; No Injury to Skull Revealed--She Remains in Hospital. | True | Special to The New York Times. | C1B 782528 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/muldoon-opposes-title-bout-prices-says-rickards-scale-of-5-to-40-to.html | MULDOON OPPOSES TITLE BOUT PRICES; Says Rickard's Scale of $5 to $40 to See Tunney-Heeney Is Exorbitant. PLANS TO MAKE PROTEST Commissioner Alone in Opinion, as His Associates Favor Scheme --$25 Top Sought. | True | By James P. Dawson. | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/thomas-f-obrien-president-of-several-corporations-dies-at-home-in.html | THOMAS F. O'BRIEN.; President of Several Corporations Dies at Home in Brooklyn. | True | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/ask-public-to-aid-chicago-cleanup-civic-leaders-call-for-150000.html | ASK PUBLIC TO AID CHICAGO CLEAN-UP; Civic Leaders Call for $150,000, Refused by County Board, to Push Crime Inquiry. WILL SUE BOARD FOR FUND If Verdict Is Won, Donors Will Be Reimbursed-- Crowe Men Are Blamed for Hitch. | True | Special to The New York Times. | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/rescues-child-is-drowned-west-virginia-professor-falls-back-into.html | RESCUES CHILD, IS DROWNED; West Virginia Professor Falls Back Into Water After Reaching Shore. | True | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/policemans-threat-to-shoot-ends-mans-attempt-to-drown.html | Policeman's Threat to Shoot Ends Man's Attempt to Drown | True | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/dr-speer-calls-tradition-a-bulwark-of-religion.html | Dr. Speer Calls Tradition A Bulwark of Religion | True | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/reserves-to-enter-team-will-be-represented-at-national-matches-at.html | RESERVES TO ENTER TEAM; Will Be Represented at National Matches at Camp Perry. | True | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/ullman-writes-plan-to-weed-out-quacks-deputy-attorney-general-urges.html | ULLMAN WRITES PLAN TO WEED OUT QUACKS; Deputy Attorney General Urges Court Aid in Ridding State of Illegitimate Physicians. | True | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/lutci-now-second-in-indian-marathon-zuni-competitor-runs-throughout.html | LUTCI NOW SECOND IN INDIAN MARATHON; Zuni Competitor Runs Throughout Night, Passing Melika,Who Drops to Third. | True | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/to-take-more-gold-hence-european-markets-predict-further-export-of.html | TO TAKE MORE GOLD HENCE.; European Markets Predict Further Export of $100,000,000. | True | Special Cable to THE NEW YORK TIMES. | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/mead-grooming-welterweight.html | Mead Grooming Welterweight. | True | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/armory-bouts-set-for-friday.html | Armory Bouts Set for Friday | True | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/calls-miss-earhart-modest-and-charming-mrs-putnam-wife-of-backer-of.html | CALLS MISS EARHART MODEST AND CHARMING; Mrs. Putnam, Wife of Backer of Flight, Gives Word Picture of Girl Aviator. | True | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/philadelphia-rapid-transit.html | Philadelphia Rapid Transit. | True | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/state-socialists-convene-july-13.html | State Socialists Convene July 13. | True | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/single-sculls-to-garrison-leads-callahan-in-metropolitan-rowing.html | SINGLE SCULLS TO GARRISON; Leads Callahan in Metropolitan Rowing Club's Regatta. | True | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/james-w-taylor-buried-once-republican-leader-of-dutchess-county-was.html | JAMES W. TAYLOR BURIED; Once Republican Leader of Dutchess County Was 92 Years Old. | True | Special to The New York Times. | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/one-ship-sails-today-four-to-arrive-here-cleveland-to-take-220.html | ONE SHIP SAILS TODAY; FOUR TO ARRIVE HERE; Cleveland to Take 220 Singers From Bronx and Long Island on Way to Vienna Tourney. | True | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/tax-yield-gains-in-france-fivemonths-receipts-show-increase-of.html | TAX YIELD GAINS IN FRANCE; Five-Months' Receipts Show Increase of 152,000,000 Francs. | True | Special Cable to THE NEW YORK TIMES. | C1B 782528 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/braden-wins-bike-race-finshes-ahead-of-maltese-in-century-road-club.html | BRADEN WINS BIKE RACE.; Finshes Ahead of Maltese in Century Road Club Event. | True | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/policeman-kills-fleeing-burglar-two-young-women-feigned-sleep-as-he.html | POLICEMAN KILLS FLEEING BURGLAR; Two Young Women Feigned Sleep as He Ransacked Their Brooklyn Home. GAVE ALARM BY TELEPHONE Chase of Ex-Convict Arouses Neighborhood--Shot RunningThrough Gardens. | True | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/wheat-prices-fall-to-marchs-low-liquidation-responsible-for-market.html | WHEAT PRICES FALL TO MARCH'S LOW; Liquidation Responsible for Market Drop, but Some Are Against Selling Now. EUROPE IS NOW BULLISH Corn Closes the Week at a Loss, While Oats and Rye Also Join the Downward Movement. | True | Special to The New York Times. | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/tale-of-marine-defeat-radical-agent-brings-out-story-of-sandino.html | TALE OF MARINE "DEFEAT."; Radical Agent Brings Out Story of Sandino Victory. | True | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/best-day-of-season-enjoyed-at-shore-biggest-crowds-of-year-go-to.html | BEST DAY OF SEASON ENJOYED AT SHORE; Biggest Crowds of Year Go to Beaches--Many Bathers in the Surf. ONE DROWNING AT CONEY And a Girl Dies in Water at Belmar -- Several Rescues Are Made at Rockaway. | True | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/puritan-attitude-described-as-pose-dr-ray-holds-those-who-seem-sure.html | 'PURITAN ATTITUDE DESCRIBED AS POSE; Dr. Ray Holds Those Who Seem Sure of Sainthood Are Only Bluffing. SAYS ALL ARE ALIKE TO GOD Christians Should Be the Last Ever to Set Themselves Up as Great Examples, He Asserts. | True | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/rentschlerwaldron-engagement.html | Rentschler-Waldron Engagement. | True | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/bisons-split-two-with-jersey-city-bream-blanks-buffalo-in-first.html | BISONS SPLIT TWO WITH JERSEY CITY; Bream Blanks Buffalo in First Contest by 4-0--Score of Second, 3-2. | True | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/crestmont-poloists-win-turn-back-freebooters-by-10-to-5-at-west.html | CRESTMONT POLOISTS WIN.; Turn Back Freebooters by 10 to 5 at West Orange. | True | Special to The New York Times. | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/boy-is-hanged-playing-court-as-berlin-gallows-collapses.html | Boy Is Hanged Playing Court As Berlin 'Gallows' Collapses | True | Wireless to THE NEW YORK TIMES. | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/radio-net-to-trace-balloon-race-june-30-bulletins-to-be-read-over.html | RADIO NET TO TRACE BALLOON RACE JUNE 30; Bulletins to Be Read Over WJZ Hook-Up--Bridge Dedications Here on Air Wednesday. | True | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/mcnamara-boxes-tonight-faces-filucci-at-st-nick-while-mack-tops.html | McNAMARA BOXES TONIGHT.; Faces Filucci at St. Nick, While Mack Tops Dexter Card. | True | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/doomed-he-lacks-lawyer-wagner-facing-chair-on-thursday-unable-to.html | DOOMED, HE LACKS LAWYER; Wagner, Facing Chair on Thursday Unable to Plead to Smith. | True | Special to The New York Times. | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/new-jersey-normal-to-graduate-215.html | New Jersey Normal to Graduate 215. | True | Special to The New York Times. | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/ruth-hits-no-25-yanks-stop-browns-gehrig-connects-for-16th-and.html | RUTH HITS NO. 25; YANKS STOP BROWNS; Gehrig Connects for 16th and Combs Also Collects One-- Score Is 6-2. HOYT ALLOWS THREE HITS Waite Makes Three Himself--30,000, Record Crowd for Browns' Park, See Game. | True | By James R. Harrison. Special To the New York Times. | C1B 782528 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/et-meredith-aide-of-wilson-dead-exsecretary-of-agriculture-dies-at.html | E.T. MEREDITH, AIDE OF WILSON, DEAD; Ex-Secretary of Agriculture Dies at Home in Des Moines After Long Illness. OWNED THREE FARM PAPERS Became Successful as Publisher After a Hard Struggle--Mentioned for the Presidency. | True | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/ventnor-garden-sale-sanctioned.html | Ventnor Garden Sale Sanctioned. | True | Special to The New York Times. | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/le-roy-takes-bike-race-finishes-just-ahead-of-fisher-in-10mile.html | LE ROY TAKES BIKE RACE.; Finishes Just Ahead of Fisher in 10-Mile Handicap Event. | True | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/class-pays-tribute-to-dead-athlete.html | Class Pays Tribute to Dead Athlete. | True | Special to The New York Times. | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/frick-museum-dedicated-fathers-birthplace-at-west-overton-pa-gift.html | FRICK MUSEUM DEDICATED.; Father's Birthplace at West Overton, Pa., Gift of Daughter to State. | True | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/queens-sewer-report-is-expected-on-friday-grand-jury-is-reported-to.html | QUEENS SEWER REPORT IS EXPECTED ON FRIDAY; Grand Jury Is Reported to Be Preparing to Hand Up Four Indictments. | True | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/swim-meet-is-listed.html | Swim Meet Is Listed. | True | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/money-now-easier-in-berlin-market-permanent-relaxation-is-expected.html | MONEY NOW EASIER IN BERLIN MARKET; Permanent Relaxation Is Expected to Follow Abolition ofMid-Month Settlements.MUNICIPAL DEBTS REDUCEDLong-Term Obligations of All German Cities Now Total 2,700,000,000 Marks. | True | Special Cable to THE NEW YORK TIMES. | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/other-women-failed-on-atlantic-flight-mrs-grayson-princess-and-miss.html | OTHER WOMEN FAILED ON ATLANTIC FLIGHT; Mrs. Grayson, Princess and Miss Mackay Lost Lives--Ruth Elder Had Narrow Escape. | True | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/apparel-defaults-at-low-ebb.html | Apparel Defaults at Low Ebb. | True | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/new-york-markets-govern-course-of-european-boerses.html | New York Markets Govern Course of European Boerses. | True | Special Cable to THE NEW YORK TIMES. | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/earhart-family-elated-mother-and-sister-follow-flight-reports-with.html | EARHART FAMILY ELATED.; Mother and Sister Follow Flight Reports With Pleasure. | True | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/regatta-oarsmen-set-for-tomorrow-only-short-paddles-by-columbia-and.html | REGATTA OARSMEN SET FOR TOMORROW; Only Short Paddles by Columbia and California Ruffle Water at Poughkeepsie. RHYDLANDER STILL AILING California, However, Has Capable Relief in Dally--Navy Plebes Favored Over Two-Mile Course. | True | By Robert F. Kelley. Special To The New York Times. | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/more-early-productions-elmer-gantry-at-the-playhouse-aug-6jarnegan.html | MORE EARLY PRODUCTIONS.; "Elmer Gantry" at the Playhouse Aug. 6--"Jarnegan" for Longacre. | True | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/new-indictments-in-graft-due-today-grand-jury-expected-to-return-at.html | NEW INDICTMENTS IN GRAFT DUE TODAY; Grand Jury Expected to Return at Least Two True Bills in Manhattan Investigation. BRONX INQUIRY NEAR END Foreman and Sweeper Scheduled to Plead This Morning--Higgins Will Resume Hearings Today. | True | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/chemical-national-to-open-branch.html | Chemical National to Open Branch. | True | | C1B 782528 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/dogs-barks-save-seven-from-fire-animal-stays-in-burning-building.html | DOG'S BARKS SAVE SEVEN FROM FIRE; Animal Stays in Burning Building Till All Are Out, Then IsRescued by Its Master.SMOKE FILLS STUDIOSOccupants Escape by Ladders FromFumes and Flames in West55th Street. | True | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/newark-is-victor-in-cricket-match-defeats-crescent-ac-by-margin-of.html | NEWARK IS VICTOR IN CRICKET MATCH; Defeats Crescent A.C. by Margin of 20 Runs in Title Seriesat Bloomfield.SWINGLER LEADS ATTACKHis Steady Batting, Bowling ofRobson and Fielding by HartFeature Triumph. | True | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/saddle-river-four-wins-triumphs-over-governors-island-at-polo-12-to.html | SADDLE RIVER FOUR WINS.; Triumphs Over Governors Island at Polo, 12 to 3. | True | Special to The New York Times. | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/eva-le-gallienne-honored-tufts-college-to-confer-master-of-arts-on.html | EVA LE GALLIENNE HONORED; Tufts College to Confer Master of Arts on Actress Today. | True | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/75000-at-auteuil-see-favorite-win-maguelonne-bought-for-race-by.html | 75,000 AT AUTEUIL SEE FAVORITE WIN; Maguelonne, Bought for Race by Loewenstein, Captures 400,000-Franc 'Chase. SCORES IN DRIVE BY HEAD Rhyticere, at 25 to 1, Finishes Second--President Doumergue Congratulates Owner. | True | Special Cable to THE NEW YORK TIMES. | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/22000-see-vance-fan-fifteen-cubs-dazzy-strikes-out-side-three-times.html | 22,000 SEE VANCE FAN FIFTEEN CUBS; Dazzy Strikes Out Side Three Times as Robins Blank Chicago, 4 to 0. LOSERS HELD TO 3 SINGLES Brooklyn Star Performs Pitching Feat for Fifth Time--Hendrick Hits Home Run. | True | By John Drebinger. | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/german-girl-sets-record-fraulein-junker-of-kassell-covers-100-yards.html | GERMAN GIRL SETS RECORD; Fraulein Junker of Kassell Covers 100 Yards in 12.1 Seconds. | True | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/not-the-only-party.html | NOT THE ONLY PARTY. | True | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/london-resists-pressure-wall-street-shakeout-brings-little-money.html | LONDON RESISTS PRESSURE.; Wall Street Shake-Out Brings Little Money Here From England. | True | Special Cable to THE NEW YORK TIMES. | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/baltimore-nine-victor-triumphs-over-montclair-by-5-to-3-in.html | BALTIMORE NINE VICTOR.; Triumphs Over Montclair by 5 to 3 in Intercity League Contest. | True | Special to The New York Times. | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/21-athletes-at-penn-receive-major-award-eleven-members-of-baseball.html | 21 ATHLETES AT PENN RECEIVE MAJOR AWARD; Eleven Members of Baseball Team and Ten Crew Men Get Varsity Letter. | True | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/defines-eternal-life-dr-merrill-says-mere-extension-of-living-would.html | DEFINES ETERNAL LIFE; Dr. Merrill Says Mere Extension of Living Would Be a Calamity. | True | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/policy-of-forest-service-rules-and-regulations-for-the-cutting-of.html | POLICY OF FOREST SERVICE.; Rules and Regulations for the Cutting of Timber in National Forests. | True | R.Y. STUART, Forester. | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/junior-tennis-starts-today.html | Junior Tennis Starts Today. | True | Special to The New York Times. | C1B 782528 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/sanchez-outpoints-munn-united-states-heavyweight-loses-decision-at.html | SANCHEZ OUTPOINTS MUNN.; United States Heavyweight Loses Decision at Buenos Aires. | True | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/outboard-marks-set-in-galveston-races-15yearold-pilot-goes-5-miles.html | OUTBOARD MARKS SET IN GALVESTON RACES; 15-Year-Old Pilot Goes 5 Miles in 12:35--Runnels Speeds 35:29 Miles Per Hour. | True | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/mitchel-field-bouts-wednesday.html | Mitchel Field Bouts Wednesday. | True | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/michael-a-obyrne-dies-president-of-gaelic-society-of-new-york-was.html | MICHAEL A. O'BYRNE DIES.; President of Gaelic Society of New York Was 79 Years Old. | True | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/heflin-scores-smith-in-albany-suburb-assails-him-as-catholic.html | HEFLIN SCORES SMITH IN ALBANY SUBURB; Assails Him as Catholic, "Soaking Wet," Tammany Man,"Unfit to Be President."KLANSMEN CHEER ATTACKGovernor's Son-in-Law Heading Troopers Guarding Meeting,Escorts Senator to Platform. | True | Special to The New York Times. | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/new-kingsley-ship-is-in-san-francisco-pacific-and-far-east-port.html | NEW KINGSLEY SHIP IS IN SAN FRANCISCO; Pacific and Far East Port Authorities to Hold Trade Conference atLos Angeles June 27-29. | True | Special to The New York Times. | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/dr-ph-mason-has-a-relapse.html | Dr. P.H. Mason Has a Relapse. | True | Special to The New York Times. | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/resident-buyers-report-on-trade-retailers-order-for-late-june-and.html | RESIDENT BUYERS REPORT ON TRADE; Retailers Order for Late June and July Sales--Effort to Clear Stocks. FALL LINES ARE ADVANCED Transparent Velvet Stressed--Fur Styles Uncertain--Straw Bags Are Successful. | True | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/starts-crossamerica-hop-movie-flier-hopes-to-reach-here-from-los.html | STARTS CROSS-AMERICA HOP; Movie Flier Hopes to Reach Here From Los Angeles Without Stop. | True | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/lifts-hornsby-ban-he-will-play-today-president-heydler-cuts.html | LIFTS HORNSBY BAN; HE WILL PLAY TODAY; President Heydler Cuts Suspension Short--Was Set Down for Protesting Strike-Out. | True | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/benefit-party-for-iona-school.html | Benefit Party for Iona School. | True | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/tell-french-marathon-star-wins-19mile-race-in-13722.html | Tell, French Marathon Star, Wins 19-Mile Race in 1:37:22 | True | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/major-league-records-show-what-each-club-did-during-week-in-pennant.html | MAJOR LEAGUE RECORDS; Show What Each Club Did During Week in Pennant Races. | True | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/rabbi-urges-us-to-be-more-kind.html | Rabbi Urges Us to Be More Kind. | True | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/rosalie-claire-killed-in-chicago-auto-crash-three-others-in-sunny.html | Rosalie Claire Killed in Chicago Auto Crash; Three Others in 'Sunny Days' Cast Injured | True | Special to The New York Times. | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/miss-mgary-sets-world-swim-mark-lowers-time-for-400-yards-to-651-35.html | MISS M'GARY SETS WORLD SWIM MARK; Lowers Time for 400 Yards to 6:51 3-5 From Former Mark of 7:00 3-5. RUDDY CLIPS TWO RECORDS Cuts Own Metropolitan Figures for 880 and 1,500 Yards in Coney Island Swim. | True | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/assails-illicit-liberty-of-thought.html | Assails Illicit Liberty of Thought. | True | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/hotel-at-freeport-burned.html | Hotel at Freeport Burned. | True | Special to The New York Times. | C1B 782528 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/financial-markets-the-break-on-the-stock-exchange-and-afterward.html | FINANCIAL MARKETS; The Break on the Stock Exchange, and Afterward-- Landmarks in Finance. | True | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/french-bank-and-market-inferences-drawn-from-raising-of-limit-on.html | FRENCH BANK AND MARKET.; Inferences Drawn From Raising of Limit on Foreign Exchange Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/tornadoes-kill-8-in-oklahoma-towns-other-storms-hit-points-in.html | TORNADOES KILL 8 IN OKLAHOMA TOWNS; Other Storms Hit Points in Kansas, but Residents, Warned, Escape With Their Lives. FLOOD MENACE GROWING New St. Francis River Crevasse Leaves 100,000 Acres Inundated, With 1,000 Persons Homeless. | True | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/pastor-drives-taxi-reviews-experiences-god-a-long-way-from-gotham.html | PASTOR DRIVES TAXI, REVIEWS EXPERIENCES; 'God a Long Way From Gotham,' the Rev. T.H. Whelpley Says in Sermon. | True | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/friendship-flight-surprises-rivals-columbia-crew-refuse-to-follow.html | FRIENDSHIP FLIGHT SURPRISES RIVALS; Columbia Crew Refuse to Follow, However, Holding theWeather Unfavorable.THEY PLOT TWO COURSESBut Will Not Take Off From HarborGrace Until Atlantic WeatherIs Satisfactory. | True | By Sir Patrick McGrath. Newfoundland Correspondent of the New York Times. Special Cable To the New York Times. | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/little-change-in-commodities-index-number-is-978-for-the-week.html | LITTLE CHANGE IN COMMODITIES; Index Number Is 97.8 for the Week, Compared With Previous Figure of 97.6. | True | Special to The New York Times. | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/convention-afterthoughts-which-come-to-will-rogers.html | Convention Afterthoughts Which Come to Will Rogers | True | WILL ROGERS. | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/kansas-city-golf-tourney-sunday.html | Kansas City Golf Tourney Sunday | True | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/union-staff-strikes-in-apartment-house-twelve-in-west-end-avenue.html | UNION STAFF STRIKES IN APARTMENT HOUSE; Twelve in West End Avenue Quit to Enforce Re-employment of Superintendent. | True | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/senators-blank-detroit-win-by-12-to-0-as-sam-jones-allows-only.html | SENATORS BLANK DETROIT.; Win by 12 to 0 as Sam Jones Allows Only Three Hits. | True | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/westwood-movie-ends-sabbath-fight-town-astir-as-usual-on-sunday-but.html | WESTWOOD MOVIE ENDS SABBATH FIGHT; Town Astir as Usual on Sunday, but Film Owners Decide to Bow to "Autocracy." MANAGER, FINED, TO APPEAL Bowlby's Threat to Close Up West Orange Sends Crowds Rushing to Sunday Theatres. | True | Special to The New York Times. | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/steals-rockefeller-coins-thief-gets-two-dimes-given-wife-of.html | STEALS ROCKEFELLER COINS; Thief Gets Two Dimes Given Wife of Tarrytown Publisher. | True | Special to The New York Times. | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/girls-hunting-lost-purse-locked-in-building-two-collapse-in-excited.html | Girls Hunting Lost Purse, Locked in Building; Two Collapse in Excited Street Crowd at Door | True | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/warns-of-temptations-of-holiday-season-dr-howard-advises-moderation.html | WARNS OF TEMPTATIONS OF HOLIDAY SEASON; Dr. Howard Advises Moderation in Regulation of Conduct of Vacationists. | True | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/oppose-night-transit-at-panama-canal-ship-men-at-balboa-say-traffic.html | OPPOSE NIGHT TRANSIT AT PANAMA CANAL; Ship Men at Balboa Say Traffic Does Not Call for Step Urged of London Meeting. | True | Special Cable to THE NEW YORK TIMES. | C1B 782528 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/music-of-notre-dame-organ-to-be-broadcast-at-montreal.html | Music of Notre Dame Organ To Be Broadcast at Montreal | True | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/8649125-in-new-securities-will-be-marketed-today.html | $8,649,125 in New Securities Will Be Marketed Today | True | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/church-cornerstone-laid-500-attend-ceremony-at-site-of-new-lutheran.html | CHURCH CORNERSTONE LAID; 500 Attend Ceremony at Site of New Lutheran Edifice in Bronx. | True | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/postpone-marbles-tournament.html | Postpone Marbles Tournament. | True | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/wanderers-defeat-soccer-giants-73-win-the-charles-levine-cup-by.html | WANDERERS DEFEAT SOCCER GIANTS, 7-3; Win the Charles Levine Cup by Taking Charity Match at Hawthorne Field. LEAD BY 4-0 AT THE HALF Get Off to Fast Start and Check Rivals After They Rally in the Second Period. | True | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/mr-and-mrs-s-simons-celebrate.html | Mr. and Mrs. S. Simons Celebrate. | True | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/68-new-play-areas-ready-for-summer-total-of-375-throughout-city.html | 68 NEW PLAY AREAS READY FOR SUMMER; Total of 375 Throughout City Will Be Open From July 2 to Aug. 31, Says O'Shea. 17 ARE OUTDOOR GROUNDS Program of Activities Arranged by School Board-- Superintendent Urges Fullest Use of Space. | True | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/the-lawyers-dilemma-july-9.html | The Lawyers' Dilemma" July 9. | True | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/tombs-prisoner-ends-life-father-of-2-hangs-himself-in-cell-faced.html | TOMBS PRISONER ENDS LIFE; Father of 2 Hangs Himself in Cell-- Faced Long Term in Shooting. | True | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/strubing-to-lead-nine-princeton-elects-three-major-sports-letter.html | STRUBING TO LEAD NINE; Princeton Elects Three Major Sports Letter Man. | True | Special to The New York Times. | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/berlin-potash-stocks-rise-plans-for-anglofrenchgerman-cooperation.html | BERLIN POTASH STOCKS RISE; Plans for Anglo-French-German Cooperation Cause Buying. | True | Special Cable to THE NEW YORK TIMES. | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/hagen-vanquishes-cooper-by-4-and-3-triumphs-in-72hole-golf-match-on.html | HAGEN VANQUISHES COOPER BY 4 AND 3; Triumphs in 72-Hole Golf Match on Buffalo Links--All Square on 54th. | True | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/flays-morals-of-today-dr-machen-predicts-a-great-revival-in-the.html | FLAYS MORALS OF TODAY; Dr. Machen Predicts a Great Revival in the Future. | True | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/fund-for-princeton-is-now-1250000-results-in-2000000-drive-for.html | FUND FOR PRINCETON IS NOW $1,250,000; Results in $2,000,000 Drive for Salary Increases Announced at Alumni Meeting. NEW CHAIR IS ESTABLISHED Class of 1897 Pledges $200,000 for Astronomy Post--Class of 1900 Endows Professorship. | True | Special to The New York Times. | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/customs-bond-rates-up-association-holds-behas-figures-show-premiums.html | CUSTOMS BOND RATES UP, ASSOCIATION HOLDS; Beha's Figures Show Premiums Doubled in Some Cases, Merchants Say. | True | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/surety-company-to-add-capital.html | Surety Company to Add Capital. | True | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/life-held-hearts-keynote-dr-aldrich-declares-man-craves-more-of-his.html | LIFE HELD HEART'S KEYNOTE; Dr. Aldrich Declares Man Craves More of His Inherent Existence. | True | | C1B 782528 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/six-more-dancers-drop-out-asleep-fist-fight-eliminates-another.html | SIX MORE DANCERS DROP OUT ASLEEP; Fist Fight Eliminates Another Couple as Girl, Exhausted, Attacks Her Partner. 'CHAMPION SMILER' ALERT Young Woman Who Can Smile for Three Minutes at a Time is Now a Favorite In Derby. | True | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/trade-is-declining-slowly-in-germany-machine-makers-report-smaller.html | TRADE IS DECLINING SLOWLY IN GERMANY; Machine Makers Report Smaller Home Business-- Unemployment Decreases. | True | Special Cable to THE NEW YORK TIMES. | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/freebooters-beat-shelburne-9-to-7-come-from-behind-in-last-chukker.html | FREEBOOTERS BEAT SHELBURNE, 9 TO 7; Come From Behind in Last Chukker to Tally Five Goals in Westbury Cup Play. WINNERS FIRST TO SCORE But Losers Register Three Times in Second Period and Hold Lead Until Final Minutes. | True | Special to The New York Times. | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/british-living-cost-up-bank-of-england-gold-receipts-for-week-total.html | BRITISH LIVING COST UP.; Bank of England Gold Receipts for Week Total 2,813,000. | True | Special Cable to THE NEW YORK TIMES. | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/seaman-injures-pastor-showers-glass-on-preacher-when-he-breaks-door.html | SEAMAN INJURES PASTOR.; Showers Glass on Preacher When He Breaks Door of Mission. | True | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/more-opera-for-chicago-third-company-the-american-of-new-york-to.html | MORE OPERA FOR CHICAGO; Third Company, the American of New York, to Appear There. | True | Special to The New York Times. | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/mamaux-of-bears-blanks-toronto-10-pitches-for-first-time-in-month.html | MAMAUX OF BEARS BLANKS TORONTO, 1-0; Pitches for First Time in Month, Holding Maple Leafs to Seven Safeties. | True | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/carranza-coming-today-after-greetings-here-mexican-flier-will-go-on.html | CARRANZA COMING TODAY.; After Greetings Here Mexican Flier Will Go On to West Point. | True | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/galicias-eleven-reaches-final-31-beats-portugal-in-southern-ny-cup.html | GALICIA'S ELEVEN REACHES FINAL, 3-1; Beats Portugal in Southern N.Y. Cup Play After Opening With Fast Attack. | True | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/franc-stabilization-as-seen-by-europe-amsterdam-discusses-recent.html | FRANC STABILIZATION AS SEEN BY EUROPE; Amsterdam Discusses Recent Changes of View Regarding Basis of Valuation. | True | Special Cable to THE NEW YORK TIMES. | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/greenwood-trackmen-win-triangular-meet-tally-48-points-to-score-at.html | GREENWOOD TRACKMEN WIN TRIANGULAR MEET; Tally 48 Points to Score at Macombs Dam Park--Mohawk A.C. Second With 47. | True | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/keithalbee-plans-additions-to-circuit-new-theatres-to-be-built-in.html | KEITH-ALBEE PLANS ADDITIONS TO CIRCUIT; New Theatres to Be Built in Brooklyn and Jamaica--Talk of Revival of Straight Programs. | True | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/brith-abraham-convenes.html | BRITH ABRAHAM CONVENES. | True | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/accused-of-killing-youth-salesman-jailed-after-fatal-shot-is-fired.html | ACCUSED OF KILLING YOUTH; Salesman Jailed After Fatal Shot Is Fired in Hamilton Beach Scuffle. | True | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/grimes-shuts-out-giants-on-5-hits-pittsburgh-hurler-keeps-former.html | GRIMES SHUTS OUT GIANTS ON 5 HITS; Pittsburgh Hurler Keeps Former Team-Mates Under Restraint, While Pirates Win, 6-0. HARGREAVES SETTLES FRAY Clears Bases With Homer in Fourth After Two Runs Are Scored in First on Bunched Hits. | True | By Richards Vidmer. | C1B 782528 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/bryn-mawr-opens-summer-school-has-four-courses-for-women-in.html | Bryn Mawr Opens Summer School; Has Four Courses for Women in Industry | True | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/first-democrats-off-today-for-houston-van-namee-and-mack-lead-early.html | FIRST DEMOCRATS OFF TODAY FOR HOUSTON; Van Namee and Mack Lead Early Advance on Convention City-- Olvany Starts Wednesday. | True | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/mrs-budd-confident-missing-girl-is-safe-feels-sure-that-her.html | MRS. BUDD CONFIDENT MISSING GIRL IS SAFE; Feels Sure That Her Daughter, Gone Two Weeks, Will Be Returned by Kidnapper. | True | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/evidence-hits-bystander-waiter-arrested-for-hitting-man-with-can-of.html | 'EVIDENCE HITS BYSTANDER; Waiter Arrested for Hitting Man With Can of Alcohol. | True | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/bronx-rabbi-scores-jewish-colony-idea-realty-operations-in-the.html | BRONX RABBI SCORES JEWISH COLONY IDEA; Realty Operations in the Sound View Section Denounced by Dr. Jacob Katz. CALLS THE PLAN UNWORTHY Contact With Other Faiths and Not Segregation, He Declares, Is Ideal of Judaism. | True | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/article-1-no-title-heavy-rains-worry-cotton-producers.html | Article 1 -- No Title; HEAVY RAINS WORRY COTTON PRODUCERS | True | Special to The New York Times. | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/reveals-70000-loot-in-bribing-police-jp-carroll-prisoner-in.html | REVEALS $70,000 LOOT IN "BRIBING" POLICE; J.P. Carroll, Prisoner in Philadelphia, Thought He Was Buying Way to Freedom. | True | Special to The New York Times. | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/wesleyan-seniors-urged-to-aid-state-mcconaughty-in-baccalaureate.html | WESLEYAN SENIORS URGED TO AID STATE; McConaughty in Baccalaureate Address Hits at "Graft" in Public Life. | True | Special to The New York Times. | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/fathers-and-children.html | FATHERS AND CHILDREN. | True | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings | True | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/lard-holdings-are-large-chicago-has-107623000-pounds-on-hand.html | LARD HOLDINGS ARE LARGE.; Chicago Has 107,623,000 Pounds on Hand. | True | Special to The New York Times. | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/workmens-compensation.html | WORKMEN'S COMPENSATION. | True | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/hoover-and-family-worship-in-silence-of-quaker-meeting-then-they.html | HOOVER AND FAMILY WORSHIP IN SILENCE OF QUAKER MEETING; Then They Hear Four of Congregation 'Moved by the Spirit' Make Brief Talks. AN ENGINEER ON RELIGIONHis Prediction of a New EraHolds Closest Attentionof the Secretary. TO CHOOSE PARTY CHIEFSBut, After Decision This Week,Campaign Plans Hinge on Democratic Action. | True | Special to The New York Times. | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/three-swimmers-fail-to-circle-manhattan-only-one-reaches-hudson.html | THREE SWIMMERS FAIL TO CIRCLE MANHATTAN; Only One Reaches Hudson From East River in First Contest of the Season. | True | | C1B 782528 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/roosevelt-field-saved-for-aviation-paul-lannin-owner-announces-it.html | ROOSEVELT FIELD SAVED FOR AVIATION; Paul Lannin, Owner, Announces It Will Be Converted Into an American Croydon. SUBDIVISION WAS FEARED Capital Provided for Big Hangars and New Runways, He Says-- Club to Be Formed. | True | Special to The New York Times. | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/elmhurst-four-is-victor-scores-twice-in-sixth-chukker-to-beat.html | ELMHURST FOUR IS VICTOR; Scores Twice in Sixth Chukker to Beat Suneagles, 6-5. | True | Special to The New York Times. | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/change-in-palace-bill-bertha-kalich-ill-with-laryngitis-replaced-by.html | CHANGE IN PALACE BILL.; Bertha Kalich, Ill With Laryngitis, Replaced by Boyd and Wray. | True | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/british-steel-output-dips-may-production-1500-tons-below-1927.html | BRITISH STEEL OUTPUT DIPS; May Production 1,500 Tons Below 1927 Average. | True | Special Cable to THE NEW YORK TIMES. | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/fisher-index-drops-263-sharp-decline-reported-on-stock-exchange.html | FISHER INDEX DROPS 26.3.; Sharp Decline Reported on Stock Exchange Indicators. | True | Special to The New York Times. | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/mr-keans-dilemma.html | MR. KEAN'S DILEMMA. | True | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/wesleyan-nine-honored-members-of-the-varsity-baseball-team-receive.html | WESLEYAN NINE HONORED.; Members of the Varsity Baseball Team Receive Insignia. | True | Special to The New York Times. | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/greek-warships-reported-in-mutiny-first-squadron-at-mitylene-is.html | GREEK WARSHIPS REPORTED IN MUTINY; First Squadron at Mitylene Is Said to Have Sided With Tobacco Strikers. SITUATION CALLED GRAVE Many Killed and Hurt in Clashes With Police as Workers Prepare General Strike. | True | Wireless to THE NEW YORK TIMES. | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/2500-guardsmen-in-peekskill-camp-gen-haskell-welcomes-53d-infantry.html | 2,500 GUARDSMEN IN PEEKSKILL CAMP; Gen. Haskell Welcomes 53d Infantry Brigade for TwoWeeks' Training.1,300 MORE AT PINE CAMPMilitary Ceremony Marks Opening of Season of Drills-- Infantryand Cavalry Now Out. | True | Special to The New York Times. | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/cancro-and-toveriski-matched.html | Cancro and Toveriski Matched. | True | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/sweden-honors-her-king-nations-gift-for-his-70th-birthday-now.html | SWEDEN HONORS HER KING.; Nation's Gift for His 70th Birthday Now Totals $1,250,000. | True | Wireless to THE NEW YORK TIMES. | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/carol-will-not-fight-divorce-suit.html | Carol Will Not Fight Divorce Suit. | True | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/railway-men-assembling-atlantic-city-expects-10000-at-conventions.html | RAILWAY MEN ASSEMBLING.; Atlantic City Expects 10,000 at Conventions on Wednesday. | True | Special to The New York Times | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/2500-bankers-meet-today-american-institute-holds-its-convention-in.html | 2,500 BANKERS MEET TODAY; American Institute Holds Its Convention in Philadelphia. | True | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/lindbergh-at-ease-at-class-reunion-sits-on-floor-and-eats-waffles.html | LINDBERGH AT EASE AT CLASS REUNION; Sits on Floor and Eats Waffles at Wisconsin, Where He Will Get Doctorate Today. | True | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/restoring-hudson-forts-aided-by-5000-gift-of-rockefeller.html | Restoring Hudson Forts Aided By $5,000 Gift of Rockefeller | True | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/bond-flotations-new-corporation-issues-offered-today-for.html | BOND FLOTATIONS; New Corporation Issues Offered Today for Subscriptionby Investors | True | | C1B 782528 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/foes-yield-on-plan-to-stabilize-franc-enormous-majority-in-french.html | FOES YIELD ON PLAN TO STABILIZE FRANC; Enormous Majority in French Parliament Believed Assured for Measure. EARLY APPROVAL EXPECTED Bank of France's Gold Reserves to Be Worth Five Times More In Francs. | True | Special Cable to THE NEW YORK TIMES. | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/new-junkers-plane-to-go-10-miles-aloft-speeding-300-miles-an-hour.html | NEW JUNKERS PLANE TO GO 10 MILES ALOFT; Speeding 300 Miles an Hour, It Will Have Compressors for Fuel, Oxygen for Crew | True | Wireless to THE NEW YORK TIMES. | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/record-of-transactions.html | RECORD OF TRANSACTIONS. | True | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/bordens-lead-team-suneagles-primroses-beat-norwood-magnolias-while.html | BORDENS LEAD TEAM; Suneagles Primroses Beat Norwood Magnolias While Norwoods Top Suneagles. | True | Special to The New York Times. | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/5732-chain-stores-opened.html | 5,732 Chain Stores Opened. | True | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/bowman-advances-in-eastern-tennis-reaches-4th-round-by-disposing-of.html | BOWMAN ADVANCES IN EASTERN TENNIS; Reaches 4th Round by Disposing of Heuser, 6-2, 6-1, and Gleichman, 6-1, 6-0. LEADING PLAYERS DEFAULT Aydelotte, Wright, Binzen and Rockafellow Fail to Appear--Dawson Beats De Mott, 2-6, 6-3, 6-4. | True | By Allison Danzig | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/europes-viewpoint-on-break-here-told-stock-market-in-london.html | EUROPE'S VIEWPOINT ON BREAK HERE TOLD; Stock Market in London Somewhat Depressed, but Mainly by Uncertainty. DIMS HOPE OF LOWER RATE Amsterdam Bankers See the Season's Advance on Exchange Here Definitely Ended. | True | Special Cable to THE NEW YORK TIMES. | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/no-major-league-baseball-for-new-york-fans-today.html | No Major League Baseball For New York Fans Today | True | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/hutchison-and-hackbarth-beat-boomer-and-compston-5-and-4.html | Hutchison and Hackbarth Beat Boomer and Compston, 5 and 4 | True | Special to The New York Times. | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/winifred-s-walz-to-be-bride-today-her-marriage-to-julian-l-wood.html | WINIFRED S. WALZ TO BE BRIDE TODAY; Her Marriage to Julian L. Wood ward to Take Place in St. Bartholomew's. ROSALIND WOOD'S BRIDAL Ceremony With Capt. F.M. Guardabassi in Prides Crossing, Mass.-- Other Nuptials of Today. | True | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/deals-in-the-suburbs-new-jersey-site-sold-for-beach-club-other.html | DEALS IN THE SUBURBS.; New Jersey Site Sold for Beach Club --Other Sales. | True | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/bankers-to-celebrate-county-trust-co-of-white-plains-to-mark-25th.html | BANKERS TO CELEBRATE.; County Trust Co. of White Plains to Mark 25th Anniversary. | True | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/boyd-to-visit-washington-panama-candidate-denies-charge-he-is.html | BOYD TO VISIT WASHINGTON.; Panama Candidate Denies Charge He Is Seeking Intervention. | True | Special Cable to THE NEW YORK TIMES. | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/the-souths-latest-word.html | THE SOUTH'S LATEST WORD. | True | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/the-teaching-staff.html | The Teaching Staff. | True | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/new-stock-issues-offering-of-corporation-shares-for-subscription-by.html | NEW STOCK ISSUES; Offering of Corporation Shares for Subscription by the Public. | True | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/neff-missing-harvard-man-found-a-suicide-hanged-himself-to-tree.html | Neff, Missing Harvard Man, Found a Suicide, Hanged Himself to Tree Near Stonington | True | Special to The New York Times. | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/calls-league-loans-dr-max-winkler-says-average-return-per-1000-bond.html | CALLS LEAGUE LOANS; Dr. Max Winkler Says Average Return Per $1,000 Bond of 8 Issues Is $123.30. | True | | C1B 782528 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/fire-capital-houses-in-resistance-tests-bureau-of-standards-men.html | FIRE CAPITAL HOUSES IN RESISTANCE TESTS; Bureau of Standards Men Burn Down Two to Try the Metal of 35 Strong Boxes. BLAZE GIVES MANY LESSONS Swift Destruction of Buildings Amazes Officials--Flames Create Little Tornado. 1,000 SEE FIRE AT DAWN Two Hundred Firemen Are on Hand to Protect Near-By Property, but Let Test Fires Rage On. | True | Special to The New York Times. | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/yarmouth-line-starts-thursday.html | Yarmouth Line Starts Thursday. | True | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/kathryn-f-adams-picks-attendants-her-wedding-to-ja-donnelly-jr-in.html | KATHRYN F. ADAMS PICKS ATTENDANTS; Her Wedding to J.A. Donnelly Jr. in St. Augustine's Church, Larchmont, June 28. MISS FROBISHER'S PLANS New Rochelle Girl to Wed Clarence L. Fountain on Saturday--Other Future Marriages. | True | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/president-hears-blind-lay-preacher-goes-alone-to-little-brule.html | PRESIDENT HEARS BLIND LAY PREACHER; Goes Alone to Little Brule Church, Far From the Noise of the Outside World. SERMON IS SIMPLE, SINCERE President Responds to Services' Lack of Ostentation and Thanks Sightless Pastor. | True | From a Staff Correspondent of The New York Times. | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/cards-add-to-lead-by-defeating-reds-st-louis-stretches-margin-to.html | CARDS ADD TO LEAD BY DEFEATING REDS; St. Louis Stretches Margin to Three Games--May's Wildness Fatal to Cincinnati. | True | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/municipal-loans-offerings-and-awards-of-pubic-securities-for.html | MUNICIPAL LOANS; Offerings and Awards of Pubic Securities for Various Purposes. | True | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/hunter-wins-title-in-holland-beats-borotra-60-63-75.html | Hunter Wins Title in Holland; Beats Borotra, 6-0, 6-3, 7-5 | True | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/british-trade-dull-number-of-unemployed-up-70360-from-total-a-year.html | BRITISH TRADE DULL.; Number of Unemployed Up 70,360 From Total a Year Ago. | True | Special Cable to THE NEW YORK TIMES. | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/bremen-is-bedecked-to-greet-ocean-fliers-public-will-make-holiday.html | BREMEN IS BEDECKED TO GREET OCEAN FLIERS; Public Will Make Holiday for Reception Today--German, Irishand American Flags Flown. | True | Wireless to THE NEW YORK TIMES. | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/brooklyn-dwelling-is-sold.html | Brooklyn Dwelling is Sold. | True | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/slain-at-girls-side-in-auto-in-broadway-criminal-shot-dead-at-wheel.html | SLAIN AT GIRL'S SIDE IN AUTO IN BROADWAY; Criminal Shot Dead at Wheel of Car in Herald Square by One of Four Gunmen. WOMAN, HURT, VANISHES Bullets Fired Through Window --Assassins Cow Pursuer and Escape in Traffic. | True | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/british-exports-in-may-show-a-sharp-decrease.html | British Exports in May Show a Sharp Decrease | True | Special Cable to THE NEW YORK TIMES. | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/says-republicans-heeded-churches-dr-reisner-cites-nominees-and-dry.html | SAYS REPUBLICANS HEEDED CHURCHES; Dr. Reisner Cites Nominees and Dry Plank as the Proof of Religious Influence. ALL CANDIDATES CHRISTIANS Democrats Also to Declare for Prohibition, He Predicts--Praise for Curtis. | True | | C1B 782528 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/warns-bank-credit-will-continue-tight-federal-reserve-board.html | WARNS BANK CREDIT WILL CONTINUE TIGHT; Federal Reserve Board Explains the Effect of New York Stock Loans. PRESSURE PUT ON BANKS Reserve System's Protective Measures Are Felt by Borrowing Public Through Rise in Rates. | True | Special to The New York Times. | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/britain-is-eager-to-greet-fliers-news-of-friendships-departure-and.html | BRITAIN IS EAGER TO GREET FLIERS; News of Friendship's Departure and Reports of Progress Cause Excitement in London. RUSH TO SOUTHAMPTON British Air Ministry Reports Chances of Good Weather, All the Way Across. | True | Special Cable to THE NEW YORK TIMES. | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/live-stock-prices-continue-firm-number-of-cattle-on-range-is-60-per.html | LIVE STOCK PRICES CONTINUE FIRM; Number of Cattle on Range Is 60 Per Cent. Above Last Year --Lambs Decline. | True | Special to The New York Times. | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/harlems-dance-derby-on-24-couples-compete-for-1000-prize-in.html | HARLEM'S DANCE DERBY ON.; 24 Couples Compete for $1,000 Prize in Endurance. | True | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/cabinet-is-divided-over-gold-franc-poincare-is-reported-willing-to.html | CABINET IS DIVIDED OVER GOLD FRANC; Poincare Is Reported Willing to Resign, but Difficulty Is to Find a Fit Successor. TARDIEU IS MENTIONED Pressure From Bank of France is Expected to Force the Premier's Consent by Next Week-End. | True | Special Cable to THE NEW YORK TIMES. | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/hartley-boxes-lagrey-tomorrow.html | Hartley Boxes LaGrey Tomorrow. | True | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/scientists-to-study-hazard-of-lightning-westinghouse-plans.html | SCIENTISTS TO STUDY HAZARD OF LIGHTNING; Westinghouse Plans Experiments in Wilderness Laboratory to Protect Power Lines. | True | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | 1:https://www.nytimes.com/1928/06/18/archives/asserts-tradition-causes-many-evils-dr-reiland-says-world-pays.html | ASSERTS TRADITION CAUSES MANY EVILS; Dr. Reiland Says World Pays Heavily for Blind Adherence to Ignorance. | True | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/4000-autos-cross-new-bridge.html | 4,000 Autos Cross New Bridge. | True | Special to The New York Times. | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/the-screen.html | THE SCREEN | True | By Mordaunt Hall | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/several-ships-lie-in-friendships-path-these-are-likely-to-see-or.html | SEVERAL SHIPS LIE IN FRIENDSHIP'S PATH; These Are Likely to See or Hear Plane Early Today, Carmania's Master Thinks. | True | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/bobby-jones-scores-76-on-chicago-links-predicts-290-will-not-be.html | BOBBY JONES SCORES 76 ON CHICAGO LINKS; Predicts 290 Will Not Be Broken In Forthcoming U.S. Open Championship Play | True | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/neilson-addresses-smith-graduates-baccalaureate-exercises-precede.html | NEILSON ADDRESSES SMITH GRADUATES; Baccalaureate Exercises Precede Commencement atNorthampton Today.PROF. PHELPS TO BE ORATORCollege Will Confer Degrees on 364Women--Senior Supper WillClose Festivities. | True | Special to The New York Times. | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/curtis-off-to-washington-refuses-to-have-quiet-sunday-at-topeka.html | CURTIS OFF TO WASHINGTON; Refuses to Have Quiet Sunday at Topeka Broken by Camera Men. | True | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/wins-a-schubert-prize-franz-schmidt-author-of-best-symphony-in-the.html | WINS A SCHUBERT PRIZE.; Franz Schmidt Author of Best Symphony in the Austrian Zone. | True | | C1B 782528 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/athletics-quell-indians-uprising-cleveland-rallies-with-five-runs.html | ATHLETICS QUELL INDIANS' UPRISING; Cleveland Rallies With Five Runs in Eighth, but Loses by 8 to 7 Score. | True | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/wright-and-guest-reach-england-for-henley-regatta.html | Wright and Guest Reach England for Henley Regatta | True | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/record-african-gold-output.html | Record African Gold Output. | True | Special Cable to THE NEW YORK TIMES. | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/bridals-this-week-at-southampton-margaret-carnegie-perkins-and.html | BRIDALS THIS WEEK AT SOUTHAMPTON; Margaret Carnegie Perkins and Charlotte Littlejohn Are Brides-to-Be. PARTIES BEFORE WEDDINGS These Festivities to Mark Beginning of Season--Colonists Rapidly Arriving at Homes. | True | Special to The New York Times. | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/prices-higher-in-paris-french-level-is-rising-to-that-existing-in.html | PRICES HIGHER IN PARIS.; French Level Is Rising to That Existing in Other Countries. | True | Special Cable to THE NEW YORK TIMES. | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/rubber-in-london-meets-better-demand-better-tone-also-is-recorded.html | RUBBER IN LONDON MEETS BETTER DEMAND; Better Tone Also Is Recorded in Tin With Higher Rates-- Lead Prices Unchanged. | True | Wireless to THE NEW YORK TIMES. | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/hot-brick-rushed-for-new-building-construction-demands-force-early.html | 'HOT BRICK' RUSHED FOR NEW BUILDING; Construction Demands Force Early Shipments From Kilns on Hudson. WRECKAGE CAUSES CHANGE Unprofitable to Supply Old Material --Parallel Rise in Prices of Wood Lath. | True | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/social-work-theme-of-angell-at-yale-he-portrays-christianity-to.html | SOCIAL WORK THEME OF ANGELL AT YALE; He Portrays Christianity to Senior Class as a "Matter of Dynamic Living." APPEALS TO INTELLECTUALS Baccalaureate Speaker Says Graduates by Vision May UsherIn a Better Day. | True | Special to The New York Times. | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/detroit-faces-fare-rise-report-to-mayor-says-city-trolley-lines-are.html | DETROIT FACES FARE RISE.; Report to Mayor Says City Trolley Lines Are Unsound Financially. | True | Special to The New York Times. | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/river-trips-now-popular-24-groups-will-go-on-day-line-boats-this.html | RIVER TRIPS NOW POPULAR.; 24 Groups Will Go on Day Line Boats This Week. | True | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/trade-arbitration-prizes-american-society-offers-two-for-essays-in.html | TRADE ARBITRATION PRIZES.; American Society Offers Two for Essays in Germany. | True | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/sports-of-the-times-a-surplus-of-proof.html | Sports of the Times; A Surplus of Proof. | True | By John Kieran. | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/shawara-is-first-in-10meter-class-leads-esquila-by-more-than-a.html | SHAWARA IS FIRST IN 10-METER CLASS; Leads Esquila by More Than a Minute in Larchmont Yacht Club Races. ALEADA IS 8-METER VICTOR Priscilla Shows Way in Six-Meter Event--Fickle Winds Delay Start and Interrupt Racing. | True | By Seabury Lawrence. Special To the New York Times. | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/lists.html | LISTS. | True | | C1B 782528 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/earhart-plane-soaring-over-atlantic-reported-nearly-half-way-to.html | EARHART PLANE SOARING OVER ATLANTIC; REPORTED NEARLY HALF WAY TO IRELAND EIGHT HOURS AFTER LEAVING TREPASSEY; EARHART PLANE, CREW AND PROPOSED ROUTE ACROSS THE ATLANTIC. | True | Copyright, 1928, by the New York Times Company. | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/bank-to-have-yorkville-branch.html | Bank to Have Yorkville Branch. | True | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/cornell-graduates-back-fraternities-gherardi-new-trustee-denies.html | CORNELL GRADUATES BACK FRATERNITIES; Gherardi, New Trustee, Denies Kendall Charge That Lack of Affiliation Handicaps Men. CO-EDUCATION IS DEFENDED R.H. Shreve Says Girls Will Distract Susceptible Student Under Any Other System as Well. | True | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/fort-hamilton-parapet-to-hold-public-viewing-labor-day-swim-across.html | Fort Hamilton Parapet to Hold Public Viewing Labor Day Swim Across Narrows | True | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/new-orleans-bank-to-increase-capital-hibernia-bank-trust-votes-to.html | NEW ORLEANS BANK TO INCREASE CAPITAL; Hibernia Bank & Trust Votes to Add 5,000 Shares, Changing Par Value to $25. | True | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/byrd-ship-repairs-will-start-today-byrds-polar-ship-and-her-crew.html | BYRD SHIP REPAIRS WILL START TODAY; BYRD'S POLAR SHIP AND HER CREW. | True | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/boy-3-falls-into-subway-tumbles-down-airhole-35-feet-into.html | BOY, 3, FALLS INTO SUBWAY.; Tumbles Down Airhole 35 Feet Into Excavation--Condition Serious. | True | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/exstate-senator-and-girl-burned-to-death.html | Ex-State Senator and Girl Burned to Death | True | Special to The New York Times. | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/smith-to-speak-on-july-4-to-address-new-citizens-here-with-a.html | SMITH TO SPEAK ON JULY 4.; To Address New Citizens Here, With a Nation-Wide Radio Hook-Up. | True | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/blood-gift-aids-policeman-patrolman-coughlin-who-lost-leg-improves.html | BLOOD GIFT AIDS POLICEMAN; Patrolman Coughlin, Who Lost Leg, Improves After Transfusion. | True | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/summers-slump-develops-in-steel-buying-keeps-up-and-prospects-are.html | SUMMER'S SLUMP DEVELOPS IN STEEL; Buying Keeps Up and Prospects Are for Fair Production in Months Ahead. HIGHER EARNINGS SEEN Output is at About 75 Per Cent., as Against 80 Per Cent. in May. | True | Special to The New York Times. | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/reach-cuba-on-army-panama-flight.html | Reach Cuba on Army Panama Flight | True | Special Cable to THE NEW YORK TIMES. | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/paralytic-trapped-in-fire-woman-rescued-but-is-seriously-burnedtwo.html | PARALYTIC TRAPPED IN FIRE.; Woman Rescued, but is Seriously Burned--Two Others Overcome. | True | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/three-circuit-blows-win-for-nyac-52-gordon-registers-two-and.html | THREE CIRCUIT BLOWS WIN FOR N.Y.A.C., 5-2; Gordon Registers Two and Doherty One, to Beat Crescent A.C. in League Game. | True | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/u-of-v-receives-400000-in-gifts.html | U. of V. Receives $400,000 in Gifts. | True | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/heads-new-coal-sales-company.html | Heads New Coal Sales Company. | True | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/says-hoover-puts-quakerism-on-trial-george-j-burton-sees-attention.html | SAYS HOOVER PUTS QUAKERISM ON TRIAL; George J. Burton Sees Attention of All Peoples Focused on Religion of Nominee. GREATEST TEST OF CREED Speaker at Friends Meeting House Here Feels Hoover's Election Would Uplift World. | True | | C1B 782528 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/sir-alexander-muddiman-governor-of-provinces-of-agra-and-oudh-in-in.html | SIR ALEXANDER MUDDIMAN.; Governor of Provinces of Agra and Oudh in India Dies at Age of 53. | True | Wireless to THE NEW YORK TIMES. | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/drhibben-delivers-princeton-sermon-seniors-don-caps-and-gowns-for.html | DR.HIBBEN DELIVERS PRINCETON SERMON; Seniors Don Caps and Gowns for the First Baccalaureate Service in New Chapel. PARADE OPENS CEREMONIES Worlds of Knowledge, of Human Needs and of Mystery Open to Man, Says University Head. | True | Special to The New York Times. | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/french-advances-smaller-treasury-still-has-billions-of-francs.html | FRENCH ADVANCES SMALLER; Treasury Still Has Billions of Francs Coming in on New Loan. | True | Special Cable to THE NEW YORK TIMES. | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/expects-canadian-wheat-record.html | Expects Canadian Wheat Record. | True | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/walker-to-give-medals-to-31-firemen-today.html | Walker to Give Medals To 31 Firemen Today | True | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/king-george-honors-pacific-fliers.html | King George Honors Pacific Fliers. | True | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/mayor-walker-goes-to-reporters-wedding-pays-compliment-to-beauty-of.html | Mayor Walker Goes to Reporter's Wedding; Pays Compliment to Beauty of the Bride | True | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/downs-burglar-in-home-young-man-holds-thief-on-floor-while-mother.html | DOWNS BURGLAR IN HOME.; Young Man Holds Thief on Floor While Mother Calls Police. | True | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/handball-title-to-regan-paired-with-barry-he-trims-person-and-davis.html | HANDBALL TITLE TO REGAN.; Paired With Barry, He Trims Person and Davis in State Doubles. | True | | C1B 782528 |
| 1928-06-18 | 1928-06-18 | https://www.nytimes.com/1928/06/18/archives/edith-herst-bride-of-bernard-jacobs-ceremony-at-the-savoyplaza.html | EDITH HERST BRIDE OF BERNARD JACOBS; Ceremony at the Savoy-Plaza Performed by the Rev. Dr. Lyons--Other Marriages. | True | | C1B 782528 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/philadelphia-host-to-bankers-today-3000-delegates-from-all-sections.html | PHILADELPHIA HOST TO BANKERS TODAY; 3,000 Delegates From All Sections of Country Assemble forConvention of AmericanInstitute.WOMEN CONFER TOMORROWTheir Number Is Taken to ShowThat Banking Is No Longer aProfession for Men Only. | True | Special to The New York Times. | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/tribute-by-comrades-to-mrs-pankhurst-women-who-fought-for-suffrage.html | TRIBUTE BY COMRADES TO MRS. PANKHURST; Women Who Fought for Suffrage With Her Follow Body to Cemetery on Foot. | True | Wireless to THE NEW YORK TIMES. | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/capt-eaton-buried-in-american-soil-war-veteran-who-returned-from.html | CAPT. EATON BURIED IN AMERICAN SOIL; War Veteran Who Returned From France to Die Eulogized by Former "Buddy." HIS WIDOW AT THE GRAVE Daughter by His French Wife Is In Pennsylvania Being Adopted by 28th Division. | True | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/hunt-for-assets-of-franklin-plan-attorney-general-and-banton-search.html | HUNT FOR ASSETS OF FRANKLIN PLAN; Attorney General and Banton Search Books in Vain for $250,000 Investments. OFFICERS STILL MISSING 700 Stockholders Are Said to Be Affected--Meeting to Be Called This Week. | True | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/thief-knocks-out-woman-with-baby-in-arms-sends-help-to-victim-as-he.html | Thief Knocks Out Woman With Baby in Arms; Sends Help to Victim as He Flees With Ring | True | | C1B 782529 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/urges-business-men-to-vote-for-hoover-hn-straus-sends-out-50000.html | URGES BUSINESS MEN TO VOTE FOR HOOVER; H.N. Straus Sends Out 50,000 Letters, Saying Secretary Will Continue Prosperity. | True | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/3-florida-banks-close-two-in-west-palm-beach-and-one-at-kelsey-city.html | 3 FLORIDA BANKS CLOSE.; Two In West Palm Beach and One at Kelsey City Affected. | True | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/brown-awards-degree-ambassador-honored-at-160th-commencementhughes.html | BROWN AWARDS DEGREE; Ambassador Honored at 160th Commencement--Hughes Gets Rosenberger Medal. | True | Special to The New York Times. | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/2400000-in-notes-called.html | $2,400,000 in Notes Called. | True | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/wins-50000-on-hip-injury-workman-who-fell-from-scaffold-gets-full.html | WINS $50,000 ON HIP INJURY.; Workman Who Fell From Scaffold Gets Full Amount Sought. | True | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/byrd-hails-victory-of-trimotor-plane-contrasts-100-sea-successes-of.html | BYRD HAILS VICTORY OF TRI-MOTOR PLANE; Contrasts 100% Sea Successes of Multi-Engined Ships to 7% for Others. SEES RADIO'S VALUE PROVED Commander Says the Friendship's Achievement Justifies His Policies in Ocean Flying. | True | By Russell Owen. | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/lawyer-aids-doomed-man-charles-j-wallace-to-plead-for-clemency-for.html | LAWYER AIDS DOOMED MAN.; Charles J. Wallace to Plead for Clemency for Wilmot Wagner. | True | Special to The New York Times. | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/business-world-larger-stocks-for-summer-sales.html | BUSINESS WORLD; Larger Stocks for Summer Sales. | True | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/armed-peace-in-manchuria.html | ARMED PEACE IN MANCHURIA. | True | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/chicago-bonds-bring-10169.html | Chicago Bonds Bring 101.69. | True | Special to The New York Times. | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/files-20481-grange-judgment.html | Files $20,481 Grange Judgment. | True | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/national-guard-orders.html | National Guard Orders. | True | Special to The New York Times. | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/petty-gives-4-hits-as-robins-win-43-hermans-single-in-the-9th-downs.html | PETTY GIVES 4 HITS AS ROBINS WIN, 4-3; Herman's Single in the 9th Downs Phils, Who Put Up Tenacious Fight. RING WEAKENS IN FINAL Keeps Pace With Petty From 5th Until Harvey Hendrick Starts Winning Rally. | True | By John Drebinger. Special To the New York Times. | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/german-metal-interests-merge.html | German Metal Interests Merge. | True | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/five-in-manhattan-indicted-for-graft-street-cleaning-stable-men-are.html | FIVE IN MANHATTAN INDICTED FOR GRAFT; Street Cleaning Stable Men Are Named by Grand Jury in Padding of Payrolls. TAYLOR SUSPENDS 2 MORE Commissioner Acts in Brooklyn on Evidence Given Against Foremen at Inquiry by Higgins. | True | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/decides-rio-bravo-changes-mexicanamerican-commission-settles.html | DECIDES RIO BRAVO CHANGES; Mexican-American Commission Settles Frontier Issues on Shifting River | True | Special to The New York Times. | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/luncheon-for-mrs-sz-mitchell.html | Luncheon for Mrs. S.Z. Mitchell. | True | | C1B 782529 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/80-athletes-selected-by-aau-for-final-olympic-tryouts-aau-picks.html | 80 Athletes Selected by A.A.U. for Final Olympic Tryouts; A.A.U. PICKS EIGHTY FOR FINAL TRYOUTS Qualifiers for Olympic Tests at Philadelphia and Boston Announced by Walsh. PASS OLYMPIC FUND GOAL $50,000 Quota for Metropolitan District Exceeded by Nearly $10,000 --Admit Nine Clubs. | True | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/pig-iron-prices-steady.html | Pig Iron Prices Steady. | True | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/pushcart-order-restored-vehicles-in-orchard-street-must-be.html | PUSHCART ORDER RESTORED; Vehicles in Orchard Street Must Be Shortened Tomorrow. | True | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/jh-dal-piaz-dies-headed-french-line-end-comes-in-paris-to-chairman.html | J.H. DAL PIAZ DIES; HEADED FRENCH LINE; End Comes in Paris to Chairman Who Had Served Company for 40 Years.DEVELOPED TOURIST TRAVELAided Also in Building of Hotelsin Morocco and Algiers-- Banker and Shipbuilder. | True | Special to The New York Times. | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/women-drys-press-fight-ay-houston-mrs-jesse-w-nicholson-of.html | WOMEN 'DRYS' PRESS FIGHT AY HOUSTON; Mrs. Jesse W. Nicholson of Democratic Law EnforcementLeague Attacks Smith.DENOUNCES TAMMANY HALLShe Departs for Convention--Mrs.Clem L. Shaver, a Lieutenant,Will Accompany Her There. | True | Special to The New York Times. | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/program-of-the-regatta-and-positions-of-the-crews-freshman-race.html | Program of the Regatta And Positions of the Crews; Freshman Race. | True | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/reception-at-mitchel-field-military-leaders-greet-carranza-on-his.html | RECEPTION AT MITCHEL FIELD.; Military Leaders Greet Carranza on His Arrival by Air, | True | Special to The New York Times. | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/fought-rain-fog-and-snow-all-the-way-miss-earhart-says-motors-spat.html | FOUGHT RAIN, FOG AND SNOW ALL THE WAY; Miss Earhart Says Motors Spat and Gas Ran Low, But She Had Neither Fear Nor Doubt of Success. PASSED OVER IRELAND WITHOUT EVEN SEEING IT Wind Aided Plane--Girl Credits Feat to Stultz and Gordon--She Flew Because It Would Have Been 'Too Inartistic to Refuse.' | True | By Amelia Earhart. | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/10000-at-mall-concert-goldman-band-fans-stay-for-music-despite-the.html | 10,000 AT MALL CONCERT.; Goldman Band "Fans" Stay for Music Despite the Rain. | True | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/sophomore-promenade-ends-princeton-year-700-attend-final-social.html | Sophomore Promenade Ends Princeton Year; 700 Attend Final Social Event in Gymnasium | True | Special to The New York Times. | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/vote-to-increase-capital-alliance-investment-stockholders-to-get.html | VOTE TO INCREASE CAPITAL; Alliance Investment Stockholders to Get New Shares. | True | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/essay-prize-contest-announced.html | Essay Prize Contest Announced. | True | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/auctions-in-the-suburbs-improved-and-unimproved-properties-are-sold.html | AUCTIONS IN THE SUBURBS.; Improved and Unimproved Properties Are Sold. | True | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/named-newfoundland-governor.html | Named Newfoundland Governor. | True | | C1B 782529 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/princeton-confers-463-degrees-today-largest-number-in-history-to.html | PRINCETON CONFERS 463 DEGREES TODAY; Largest Number in History to Graduate at University in 181st Commencement. EIGHT GET HONORARY TITLES Seniors Hold the Traditional Cannon Exercises on Class Day--18 Elected to Phi Beta Kappa. | True | Special to The New York Times. | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/morgan-offers-school-prizes.html | Morgan Offers School Prizes. | True | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/leadership-changed-in-motor-industry-ranking-of-manufacturers-for.html | LEADERSHIP CHANGED IN MOTOR INDUSTRY; Ranking of Manufacturers for 1926, 1927 and 1928 Shows. Rapid Transpositions. | True | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/develops-foreign-service-de-saint-phalle-co-list-shares-daily.html | DEVELOPS FOREIGN SERVICE; De Saint Phalle & Co. List Shares Daily Traded In Abroad. | True | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/dr-alice-bernheim-robbed-thieves-get-12000-gems-from-her-residence.html | DR. ALICE BERNHEIM ROBBED; Thieves Get $12,000 Gems From Her Residence in Greenwich. | True | Special to The New York Times. | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/herron-lowers-golf-record.html | Herron Lowers Golf Record. | True | Special to The New York Times. | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/president-of-porto-rican-senate-stabbed-and-badly-hurt-by-a-maniac.html | President of Porto Rican Senate Stabbed And Badly Hurt by a Maniac Anarchist | True | Wireless to THE NEW YORK TIMES. | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/plane-used-by-wilkins-in-arctic-here-on-ship-liner-from-norway.html | PLANE USED BY WILKINS IN ARCTIC HERE ON SHIP; Liner From Norway Brings Machine Two Weeks Ahead od Fliers12 Carried Over Polar Region. | True | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/municipal-loans-offerings-and-awards-of-public-securities-for.html | MUNICIPAL LOANS; Offerings and Awards of Public Securities for Various Purposes. | True | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/weather-in-cotton-and-grain-states.html | Weather in Cotton and Grain States. | True | Special to The New York Times. | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/canadian-pacifics-income-increase-to-be-shown-for-may-president.html | CANADIAN PACIFIC'S INCOME.; Increase to Be Shown for May, President Beatty Reports. | True | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/gaines-beats-gagnon-at-boston.html | Gaines Beats Gagnon at Boston. | True | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/one-liner-sailing-to-arrive-today-george-washington-is-bound-for.html | ONE LINER SAILING, TO ARRIVE TODAY; George Washington Is Bound for Europe--Majestic and Paris Are Coming In. | True | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/cottonseed-oil.html | COTTONSEED OIL. | True | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/beaulieu-ready-for-vanderbilts-general-and-wife-to-sail-from-europe.html | BEAULIEU READY FOR VANDERBILTS; General and Wife to Sail From Europe Today and Spend the Season at Newport. COLONY RAPIDLY FILLING Greek Minister and Mrs. Simopoulos Register at Country Club-- Arrivals at Resort. | True | Special to The New York Times. | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/securities-erratic-over-the-counter-bank-stocks-sugars-industrials.html | SECURITIES ERRATIC OVER THE COUNTER; Bank Stocks, Sugars, Industrials and Communications Weaken --Utilities Steady. | True | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/customs-court-decisions-certification-by-mail-legalclaim-lost-on.html | CUSTOMS COURT DECISIONS.; Certification by Mail Legal--Claim Lost on Pitted Dates. | True | | C1B 782529 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/bridge-projects-opposed-approval-of-spans-of-passaic-and-hackensack.html | BRIDGE PROJECTS OPPOSED; Approval of Spans of Passaic and Hackensack Rivers Held Up. | True | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/bond-flotations-new-corporation-issues-offered-today-for.html | BOND FLOTATIONS; New Corporation Issues Offered Today for Subscription by Investors | True | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/guns-guard-liquor-load-policemen-find-bible-society-cashier-with.html | GUNS GUARD LIQUOR LOAD.; Policemen Find Bible Society Cashier With Firearms and Canes. | True | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/harvard-to-play-yale-nine-today-ancient-rivals-clash-in-154th.html | HARVARD TO PLAY YALE NINE TODAY; Ancient Rivals Clash in 154th Battle of Long Series on Field at New Haven. BARBEE TO FACE SAWYER These Two Are Tentatively Picked to Do the Hurling--Betting on Game Is Light. | True | Special to The New York Times. | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/fordham-installs-finer-seismic-devices.html | FORDHAM INSTALLS FINER SEISMIC DEVICES | True | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/to-report-on-marshals-higgins-to-make-recommendations-to-walker.html | TO REPORT ON MARSHALS; Higgins to Make Recommendations to Walker Today or Tomorrow. | True | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/thea-rasche-to-try-flight-to-germany-mrs-james-a-stillman-backs.html | THEA RASCHE TO TRY FLIGHT TO GERMANY; Mrs. James A. Stillman Backs Woman Stunt Pilot in Plans for Transatlantic Hop. OFF TO OLD ORCHARD TODAY Aviatrix Will Make Fuel and Load Tests There--New Plane Has Range of 5,000 Miles. | True | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/happiness-ahead-pleases-colleen-moore-the-heroine-of-a-new-film-at.html | 'HAPPINESS AHEAD' PLEASES; Colleen Moore the Heroine of a New Film at Mark Strand. | True | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/boston-university-graduates-1017-hamilton-holt-in-commencement.html | BOSTON UNIVERSITY GRADUATES 1,017.; Hamilton Holt, in Commencement Address, Exalts HigherType of 'Professor-Teacher.' | True | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/a-son-to-mrs-leslie-c-bruce-jr.html | A Son to Mrs. Leslie C. Bruce Jr. | True | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/sugar-coffee-cocoa-sugar.html | SUGAR, COFFEE, COCOA.; Sugar. | True | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/other-manhattan-sales-deals-in-business-and-other-parcels-reported.html | OTHER MANHATTAN SALES; Deals in Business and Other Parcels Reported Yesterday | True | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/matsuyama-wins-twice-at-cue.html | Matsuyama Wins Twice at Cue. | True | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/building-plans-filed.html | BUILDING PLANS FILED. | True | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/stock-split-planned-by-paramount-lasky-holders-to-meet-aug-6-to.html | STOCK SPLIT PLANNED BY PARAMOUNT LASKY; Holders to Meet Aug. 6 to Ratify Increase in Capital--Stock Closed at 124 7/8. | True | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/culbertson-is-promoted-minister-to-rumania-picked-for.html | CULBERTSON IS PROMOTED; Minister to Rumania Picked for Ambassadorship to Chile. | True | Special to The New York Times. | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/bulletriddled-car-found-police-mystified-by-automobile-left-in-west.html | BULLET-RIDDLED CAR FOUND; Police Mystified by Automobile Left in West 115th Street. | True | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/tilden-routs-bobb-in-london-tennis-requires-only-twelve-minutes-to.html | TILDEN ROUTS BOBB IN LONDON TENNIS; Requires Only Twelve Minutes to Defeat India Davis Cup Player by 6-0, 6-0. | True | Wireless to THE NEW YORK TIMES. | C1B 782529 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/braves-halt-cubs-102-then-bow-120-malone-blanks-boston-with-one.html | BRAVES HALT CUBS, 10-2; THEN BOW, 12-0; Malone Blanks Boston With One Hit--Barnes is Victor in Initial Tussle. HORNSBY STARS IN OPENER Drives for the Circuit-- Cuyler Gets Two Homers, Double and Single in Aftermath. | True | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/middlebury-hears-pupin-college-honors-scientist-at-the-graduation.html | MIDDLEBURY HEARS PUPIN.; College Honors Scientist at the Graduation of 131 Students. | True | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/bancitaly-shares-drop-150000000-sharp-selling-attack-in-the-market.html | BANCITALY SHARES DROP $150,000,000; Sharp Selling Attack in the Market Here Causes Decline of 29 Points. 177,300 SHARES DEALT IN L.V. Belden, Vice President, Says Neither Skyrocketing Nor Crash Could Have Been Prevented. | True | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/max-rosenthal-operated-on.html | Max Rosenthal Operated On. | True | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/dancers-groggy-on-their-ninth-day-partners-have-to-kick-shins-and.html | DANCERS GROGGY ON THEIR NINTH DAY; Partners Have to Kick Shins and Slap Each Other's Faces to Keep Going. 20 STILL SHUFFLING ON Home-Town Telegrams Spur Them --"Iron-Horse" Couples Threaten to Continue for Weeks. | True | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/to-confer-on-agreement-equity-and-managers-will-resume-revision.html | TO CONFER ON AGREEMENT.; Equity and Managers Will Resume Revision This Week. | True | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/sports-of-the-times-things-to-remember.html | Sports of the Times; Things to Remember. | True | By John Kieran. | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/defying-in-a-loud-voice.html | Defying in a Loud Voice. | True | MARY A. GUERIN. | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/champagne-cargo-seized-on-tugboat-100000-in-contraband-found-in.html | CHAMPAGNE CARGO SEIZED ON TUGBOAT; $100,000 in Contraband Found in Secret Hold of Halcyon at Brooklyn Pier. DISGUISED AS PATROL BOAT Captured on Coast Guard's 'Hunch' After Steaming Boldly Into Harbor--Crew Escapes. | True | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/olds-speaks-at-trinity-college-honors-amherst-president-emeritus.html | OLDS SPEAKS AT TRINITY.; College Honors Amherst President Emeritus and Seven Others. | True | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. | True | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/gifts-await-fliers-at-southampton-hon-mrs-guest-ready-with-parisian.html | GIFTS AWAIT FLIERS AT SOUTHAMPTON; Hon. Mrs. Guest Ready With Parisian Gowns and Finery for Miss Earhart. TOWN PREPARES WELCOME Convoy of Planes Will Meet the Americans and Lady Mayor Will Receive Them. | True | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/mrs-hoover-thanks-girl-scouts.html | Mrs. Hoover Thanks Girl Scouts. | True | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/business-records.html | BUSINESS RECORDS | True | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/count-volpi-heads-italoamericans.html | Count Volpi Heads Italo-Americans. | True | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/grammar-made-easier-school-board-rules-out-method-of-teaching-it-by.html | GRAMMAR MADE EASIER.; School Board Rules Out Method of Teaching It by Diagrams. | True | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/antisaloon-league-will-oppose-smith-mcbride-says-organization-will.html | ANTI-SALOON LEAGUE WILL OPPOSE SMITH; McBride Says Organization Will Support Hoover if Democrats Nominate Governor. | True | | C1B 782529 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/smith-host-to-labor-men-union-chiefs-and-business-leaders-take.html | SMITH HOST TO LABOR MEN.; Union Chiefs and Business Leaders Take Luncheon With Governor. | True | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/union-cricket-club-turns-back-fordham-victor-is-association-match.html | UNION CRICKET CLUB TURNS BACK FORDHAM; Victor is Association Match by 161 to 147--Plainfield Loses to Brooklyn by 127-34. | True | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/army-takes-coolidge-mail-establishes-plane-service-between-superior.html | ARMY TAKES COOLIDGE MAIL.; Establishes Plane Service Between Superior and Chicago. | True | Special to The New York Times. | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/harvard-boat-goes-over-4mile-route-varsity-crew-rows-at-a-gait.html | HARVARD BOAT GOES OVER 4-MILE ROUTE; Varsity Crew Rows at a Gait Close to 28 in Drill on Thames River. YALE SHELLS IN ACITON Coach Leader Works His Charges Through Racing Starts After Crimson Practice. | True | Special to The New York Times. | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/mrs-earhart-calm-on-hearing-of-feat-girl-fliers-kansas-birthplace.html | MRS. EARHART CALM ON HEARING OF FEAT; Girl Flier's Kansas Birthplace and Medford (Mass.) Home Both Cable Congratulations. | True | Special to The New York Times. | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/taft-on-impetuous-briefs-cautions-yale-men-on-procedure-in-speech.html | TAFT ON 'IMPETUOUS BRIEFS'; Cautions Yale Men on Procedure in Speech. | True | Special to The New York Times. | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/lindbergh-gets-lld-as-wisconsin-cheers-asked-to-withdraw-in-1922-he.html | LINDBERGH GETS LL.D AS WISCONSIN CHEERS; Asked to Withdraw in 1922, He Is Honored for His Acts Since Flying to Paris. | True | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/dance-by-harvard-class-graduates-entertain-in-decorated-memorial.html | DANCE BY HARVARD CLASS.; Graduates Entertain in Decorated Memorial Hall. | True | Special to The New York Times. | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/william-bradford-dubois-single-tax-advocate-dies-from-a-paralytic.html | WILLIAM BRADFORD DUBOIS; Single Tax Advocate Dies From a Paralytic Stroke at 74. | True | Special to The New York Times. | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/yale-seniors-hold-class-ceremonies-sheffield-scientific-school.html | YALE SENIORS HOLD CLASS CEREMONIES; Sheffield Scientific School Members Also Carry Out Closing Exercises. 664 WILL GRADUATE TODAY List Includes John Rockefeller Prentice, Who Worked His Way as Telephone Operator. | True | Special to The New York Times. | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/bears-bow-in-10th-before-leafs-53-sage-threerun-rally-in-ninth-to.html | BEARS BOW IN 10TH BEFORE LEAFS, 5-3; Sage Three-Run Rally in Ninth to Level Count, but Fail to Check Toronto. LEVERENZ DECIDES ISSUE Drives for the Circuit for Victory After Bedo Triples--Bagby Is Losing Pitcher. | True | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/diplomas-given-to-11-nurses.html | Diplomas Given to 11 Nurses. | True | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/illness-forces-mrs-warner-to-forego-voting-for-father.html | Illness Forces Mrs. Warner To Forego Voting for Father | True | Special to The New York Times. | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/london-trade-attache-appointed.html | London Trade Attache Appointed. | True | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/dr-caner-wins-twice-reaches-quarter-finals-in-bay-state-tennis.html | DR. CANER WINS TWICE.; Reaches Quarter Finals in Bay State Tennis Tourney. | True | Special to The New York Times. | C1B 782529 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/tell-jury-garbage-yields-motor-fuel-witnesses-testify-in-behalf-of.html | TELL JURY GARBAGE YIELDS MOTOR FUEL; Witnesses Testify in Behalf of Percy J. Fuller at His Trial for Mail Frauds. PROFESSOR AIDS DEFENSE Fritz Eissenloffer Admits, Though, That He Has Not Considered Cost of Process. | True | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/architects-sue-over-fee-john-sloan-wins-14260-verdict-from-york.html | ARCHITECTS SUE OVER FEE; John Sloan Wins $14,260 Verdict From York & Sawyer. | True | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/panama-bonds-to-be-sold-offering-to-amount-to-12000000-price-to-be.html | PANAMA BONDS TO BE SOLD.; Offering to Amount to $12,000,000 -- Price to Be Less Than Par. | True | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/seek-girl-as-decoy-for-murder-gang-police-say-woman-in-car-with.html | SEEK GIRL AS DECOY FOR MURDER GANG; Police Say Woman in Car With Victim at Herald Square May Have Lured Him to Death. FIVE WITNESSES EXAMINED Bootlegger Slain in Broadway Had Many Enemies in the Underworld, Detectives Hear. | True | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/mother-superior-mary-joseph.html | Mother Superior Mary Joseph. | True | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/brown-nine-wins-with-rally-in-9th-doubles-by-wright-and-mcginley.html | BROWN NINE WINS WITH RALLY IN 9TH; Doubles by Wright and McGinley Beat William and Mary by 4 to 3 Count. | True | Special to The New York Times. | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/rei-sold-to-nashville.html | Rei. Sold to Nashville. | True | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/democrats-move-on-convention-city-many-of-them-go-to-galveston.html | DEMOCRATS MOVE ON CONVENTION CITY; Many of Them Go to Galveston Beach to Await the Hauston Proceedings. GALVESTON PLANS A DINNER Reed Leader Denies Smith Will Win on First Ballot--Senator to Arrive Friday. | True | Special to The New York Times. | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/deals-in-new-jersey-sales-of-properties-in-state-as-reported.html | DEALS IN NEW JERSEY; Sales of Properties in State as Reported Yesterday | True | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/more-gold-for-france-total-of-42000000-earmarked-for-shipment-in.html | MORE GOLD FOR FRANCE.; Total of $42,000,000 Earmarked for Shipment in Next Two Weeks. | True | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/keel-laid-for-biggest-ship-1000-feet-long-60000ton-oceanic-to-cost.html | Keel Laid for Biggest Ship, 1,000 Feet Long; 60,000-Ton 'Oceanic' to Cost $30,000,000 | True | Wireless to THE NEW YORK TIMES. | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/community-course-in-finance-to-be-given-in-rochester-ny.html | Community Course in Finance To Be Given in Rochester, N.Y. | True | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/french-rejoice-at-girls-success-foch-on-hearing-news-of-landing.html | FRENCH REJOICE AT GIRL'S SUCCESS; Foch on Hearing News of Landing Phones Wife at Once--Lauds American Women.RUTH ELDER EXPRESSES JOYFrench Aviatrices Weep and Askfor Plane in Which to "Do asWell" as Miss Earhart. | True | Special Cable to THE NEW YORK TIMES. | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/apologies-to-mr-mellon.html | APOLOGIES TO MR. MELLON. | True | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/british-heap-praise-on-miss-earhart-the-route-of-the-earhart-plane.html | BRITISH HEAP PRAISE ON MISS EARHART; THE ROUTE OF THE EARHART PLANE FROM NEWFOUNDLAND TO WALES. | True | Wireless to THE NEW YORK TIMES. | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/edison-schools-to-graduate-836.html | Edison Schools to Graduate 836. | True | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/the-friendships-atlantic-flight.html | THE FRIENDSHIP'S ATLANTIC FLIGHT. | True | | C1B 782529 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/stevens-to-award-72-degrees-today-ag-glasgow-to-be-commencement.html | STEVENS TO AWARD 72 DEGREES TODAY; A.G. Glasgow to Be Commencement Speaker of Exercises inHoboken This Afternoon. | True | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/stultzs-town-rejoices-williamsburg-pa-holds-street-parade-and.html | STULTZ'S TOWN REJOICES.; Williamsburg (Pa.) Holds Street Parade and Pyrotechnic Show. | True | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/gold-exports-and-balance-of-trade.html | GOLD EXPORTS AND BALANCE OF TRADE. | True | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/hammermill-paper-co-stock-to-be-sold-and-changes-made-in-capital.html | HAMMERMILL PAPER CO.; Stock to Be Sold and Changes Made In Capital Structure. | True | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/worker-scalded-to-death-in-vat.html | Worker Scalded to Death in Vat. | True | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/municipal-medal-won-by-donofrio-cards-140-over-36hole-test-in.html | MUNICIPAL MEDAL WON BY D'ONOFRIO; Cards 140 Over 36-Hole Test in Qualifying Round at Van Cortlandt Park. SERRICK IS STROKE BEHING Tallies 68 on Last Eighteen to Equal Par--Gentile and Merola Tie for Third. | True | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/very-human-machinery.html | VERY HUMAN MACHINERY. | True | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/allison-wins-at-net-beats-halsted-75-75-in-delaware-state.html | ALLISON WINS AT NET.; Beats Halsted, 7-5, 7-5, in Delaware State Championships. | True | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/fifth-av-apartment-fire-storeroom-blaze-soon-quenched-loft-roof.html | FIFTH AV. APARTMENT FIRE.; Storeroom Blaze Soon Quenched-- Loft Roof Burns. | True | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/putnam-pays-tribute-to-byrd-for-advice-says-commander-who-insisted.html | PUTNAM PAYS TRIBUTE TO BYRD FOR ADVICE; Says Commander, Who Insisted on Safely, Deserves Much Credit for Success of Flight. | True | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/firemans-widow-gets-valor-medal-decorated-by-mayor-with-13-members.html | FIREMAN'S WIDOW GETS VALOR MEDAL; Decorated by Mayor, With 13 Members of Force, for the Heroism of Her Husband. OTHER HONORS TO EIGHTEEN Joseph V. McKee Jr., 7 Years, in His Honorary Chief's Helmet, at City Hall Plaza Exercises. | True | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/dane-is-mexican-arbiter-the-hague-court-names-m-sind-ball-to-claims.html | DANE IS MEXICAN ARBITER.; The Hague Court Names M. Sind ball to Claims Commission. | True | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/utility-earnings-periodical-statements-of-public-utility-companies.html | UTILITY EARNINGS; Periodical Statements of Public Utility Companies With Comparisons | True | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/sarah-q-shaws-bridal-her-marriage-to-william-faversham-jr-in.html | SARAH Q. SHAWS BRIDAL.; Her Marriage to William Faversham Jr. in Concord, Mass., June 25. | True | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/illegal-police-action-charged-by-two-clubs-orders-to-show-cause.html | ILLEGAL POLICE ACTION CHARGED BY TWO CLUBS; Orders to Show Cause Obtained Against Warren by Italian and Chinese Orgnization. | True | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/stanford-graduates-988-men-and-women-planetary-thinking-is-urged-in.html | STANFORD GRADUATES 988 MEN AND WOMEN; 'Planetary Thinking' Is Urged in Address to Record Class by Dr. John H. Finley. | True | Special to The New York Times. | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/harbison-walker-refractories.html | Harbison Walker Refractories. | True | | C1B 782529 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/robinson-forecast-for-second-place-arkansas-senator-is-said-to-be.html | ROBINSON FORECAST FOR SECOND PLACE; Arkansas Senator is Said to Be Acceptable to Smith as Running Mate. HOOVER STRONG IN SOUTH Flood Victims Grateful for His Services, but Democratic Upset Seems Unlikely. | True | From a Staff Correspondent of The New York Times. | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/swope-not-in-kennys-private-car.html | Swope Not in Kenny's Private Car | True | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/woman-customs-judge-on-bench.html | Woman Customs Judge on Bench. | True | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/baptists-denounce-use-of-blacklists-committee-report-at-detroit.html | BAPTISTS DENOUNCE USE OF BLACKLISTS; Committee Report at Detroit Convention Says They Hinder Spread of Peace Ideals. $8,472,585 BUDGET PASSED Dr. Foster of New York Tells Delegates Science and ReligionAre Same Thing. | True | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/stagg-track-coach-for-21-years-declares-us-will-repeat-1924-olympic.html | Stagg, Track Coach for 21 Years, Declares U.S. Will Repeat 1924 Olympic Victory | True | Special to The New York Times. | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/welsh-newspaper-hoax-has-ellsworth-on-friendship.html | Welsh Newspaper Hoax Has Ellsworth on Friendship | True | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/lh-de-friese-noted-lawyer-dies-member-of-a-new-york-firm-succumbs.html | L.H. DE FRIESE, NOTED LAWYER, DIES; Member of a New York Firm Succumbs in California to a Long Illness. INTERNATIONAL AUTHORITY Lived for More Than a Generation in London--Proposed Credit of Billion for Germany. | True | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/gray-is-double-victor-defeats-mosley-and-lottman-at-dwyers-academy.html | GRAY IS DOUBLE VICTOR.; Defeats Mosley and Lottman at Dwyer's Academy. | True | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/duped-by-bogus-noble-mrs-wood-declares-socially-prominent-woman.html | DUPED BY BOGUS NOBLE, MRS. WOOD DECLARES; Socially Prominent Woman Says Ex-Fiance Told Her He Was 'Sir Donald Thursfield.' | True | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/real-estate-sales-begin-week-slowly-few-scattering-transactions.html | REAL ESTATE SALES BEGIN WEEK SLOWLY; Few Scattering Transactions Reported--Suburbs More Active Than City. BROKERS GO TO LOUISVILLE Many Will Attend Convention of National Association--Changes in Codes Proposed. | True | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/william-h-harkness-to-marry.html | William H. Harkness to Marry. | True | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/flying-cloud-keeps-lead-in-marathon-melika-58-years-old-goes-only.html | FLYING CLOUD KEEPS LEAD IN MARATHON; Melika, 58 Years Old, Goes Only 12 Miles as He Stops to Rest. | True | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/press-bucharreston-bonds-belgian-investors-protest-against-payment.html | PRESS BUCHARESTON BONDS; Belgian Investors Protest Against Payment in Paper Lei. | True | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/glasgow-rangers-are-held-to-draw-champions-of-scotland-play-22-tie.html | GLASGOW RANGERS ARE HELD TO DRAW; Champions of Scotland Play 2-2 Tie With Boston Soccer Club Before 8,000 Fans. BALLANTYNE SCORING STAR Gets Both Goals for American League Titleholders--Deadlock Third for Glasgow. | True | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/mayors-and-managers.html | MAYORS AND MANAGERS. | True | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/worcester-honors-byrd.html | Worcester Honors Byrd. | True | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 782529 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/robbed-mail-to-pay-liquor-bill.html | Robbed Mail to Pay Liquor Bill. | True | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/court-frees-mrs-corson-suspends-sentence-on-her-and-four-others-for.html | COURT FREES MRS. CORSON.; Suspends Sentence on Her and Four Others for Reservoir Swim. | True | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/wisconsin-governor-for-hoover.html | Wisconsin Governor for Hoover. | True | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/corporate-changes.html | CORPORATE CHANGES | True | Special to The New York Times. | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/rabel-home-first-in-brookline-race-takes-grand-annual-chase-before.html | RABEL HOME FIRST IN BROOKLINE RACE; Takes Grand Annual 'Chase Before 20,000 as Eastern Horse Club Meet Closes. FATHER TOM AGAIN WINS Captures Steeplechase for Hunters, While Iollan, Redcliffe and Red Bridge Triumph. | True | Special to The New York Times. | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/chinese-loot-macmurrays-home.html | Chinese Loot MacMurray's Home. | True | Special to The New York Times. | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/girl-seeking-job-strangled-by-negro-found-dead-in-philadelphia.html | GIRL SEEKING JOB STRANGLED BY NEGRO; Found Dead In Philadelphia Doctor's Office With Signs of Terrific Struggle. ASSAILANT KILLS HIMSELF Tragedy Occurs While Physician and Family Are Away and Butler Has Liquor Party. | True | Special to The New York Times. | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/pastor-married-25-years-wifes-parents-50-years-wed.html | Pastor Married 25 Years, Wife's Parents 50 Years Wed | True | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/mexico-awaits-fliers-expects-immediate-start-of-non-stop-hop-from.html | MEXICO AWAITS FLIERS.; Expects Immediate Start of Non Stop Hop From Windsor, Canada. | True | Special Cable to THE NEW YORK TIMES. | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/corporation-reports-monthly-and-other-statements-of-earnings-of.html | CORPORATION 'REPORTS; Monthly and Other Statements of Earnings of Industrial Companies. | True | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/wiener-is-victor-in-chess-tourney-univeristy-of-penn-player-beats.html | WIENER IS VICTOR IN CHESS TOURNEY; Univeristy of Penn. Player Beats Towsen of Albright in Intercollegiate Match. SCHLESINGER ALSO WINNER Columbia Representative Downs Bronstein of C.C.N.Y. as Play Gets Under Way. | True | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/dr-butler-warns-party-not-to-be-dry-it-may-face-disaster-he-says-if.html | DR. BUTLER WARNS PARTY NOT TO BE DRY; It May Face Disaster, He Says, if Voters Regard Republicans as Prohibitionists. DISPARAGES THE DELEGATES Convention's Intellectual Level Was "Certainly Not High," Leader of Lost Wet Cause Declares. | True | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/father-fears-return-hop-will-not-try-however-to-dissuade-miss.html | FATHER FEARS RETURN HOP.; Will Not Try, However, to Dissuade Miss Earhart From Such a Plan. | True | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/louise-groody-wins-favor-at-the-palace-sings-songs-from-her-past.html | LOUISE GROODY WINS FAVOR AT THE PALACE; Sings Songs From Her Past Shows--Boyd and Wray in 'One of the Finest.' | True | | C1B 782529 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/smith-supporters-see-a-quick-victory-hope-ritchies-withdrawal-in.html | SMITH SUPPORTERS SEE A QUICK VICTORY; Hope Ritchie's Withdrawal in Favor of Governor Will Be Followed by Others. AIDES START FOR HOUSTON Van Namee, Sure of Success, Says "Steam-Roller" Methods Will Not Be Used. | True | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/mergers-in-the-book-world.html | MERGERS IN THE BOOK WORLD. | True | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/nobile-vainly-hails-fliers-circling-over-but-not-seeing-him-general.html | NOBILE VAINLY HAILS FLIERS CIRCLING OVER BUT NOT SEEING HIM; General Radios Base Ship That Rescue Planes Were Over Stranded Men an Hour. SECOND FLIGHT ALSO FAILS This Time Italia Castaways Sight One of Planes Piloted by Riiser-Larsen and Holm. SAVOIA REACHES KINGS BAY Big Italian Seaplane Ready for Dash North--French and Swedish Craft on Way. | True | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/vote-on-merger-july-16-consolidated-gas-stockholders-to-act-on.html | VOTE ON MERGER JULY 16.; Consolidated Gas Stockholders to Act on Edison Plan. | True | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/east-45th-st-site-resold-may-be-for-23story-loft.html | East 45th St. Site Resold; May Be for 23-Story Loft | True | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/kemal-orders-pews-for-moslem-mosques-edict-reguires-abolition-of.html | KEMAL ORDERS PEWS FOR MOSLEM MOSQUES; Edict Reguires Abolition of Rugs and Revivifying of Ritual With Choir and Organ. | True | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/comedy-trios-tour-abruptly-ended-fields-and-moran-and-mack-said-to.html | COMEDY TRIO'S TOUR ABRUPTLY ENDED; Fields and Moran and Mack Said to Have Disagreed Over Size of Type for Names. | True | Special to The New York Times. | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/curb-stocks-weaken-with-sharp-declines-break-in-bancitaly-unsettles.html | CURB STOCKS WEAKEN WITH SHARP DECLINES; Break in Bancitaly Unsettles the List and Late Recovery Fails to Offset Losses. | True | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/lutherans-begin-meeting-ministerium-will-discuss-merger-with-two.html | LUTHERANS BEGIN MEETING.; Ministerium Will Discuss Merger With Two Synods Today. | True | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/cardinals-set-pace-in-eastwest-series-win-eleven-out-of-thirteen.html | CARDINALS SET PACE IN EAST-WEST SERIES; Win Eleven Out of Thirteen Starts --Eastern American League Clubs Excel. | True | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/commons-will-elect-head-after-7-years-retiring-speaker-to-receive.html | COMMONS WILL ELECT HEAD AFTER 7 YEARS; Retiring Speaker to Receive $20,000 Pension and to Be Urgedfor Peerage by Baldwin. | True | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/klils-wife-but-fails-at-suicide.html | Klils Wife, but Fails at Suicide. | True | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/eckener-will-fly-to-aid-of-nobile-new-german-dirigibel-on.html | ECKENER WILL FLY TO AID OF NOBILE; New German Dirigibel on Completion to Go to ArcticExplorer's Rescue.HE PLANS HOPTO CALIFORNIANew Fuel Gas to Assist Both Flights,It Is Reported--Nansen toExplore Region in 1929. | True | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/for-smith-and-donahey-ohio-democrats-boom-their-governor-for-second.html | FOR SMITH AND DONAHEY; Ohio Democrats Boom Their Governor, for Second Place. | True | Special to The New York Times. | C1B 782529 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/reed-forges-stand-pat-missourians-backer-says-ritchie-clarified.html | REED FORGES STAND PAT.; Missourian's Backer Says Ritchie Clarified Issue for Them. | True | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/dartmouth-splits-two-with-cornell-breckinridge-pitches-green-nine.html | DARTMOUTH SPLITS TWO WITH CORNELL; Breckinridge Pitches Green Nine to 6-0 Victory in First Game --Ithacans Win, 6-2. | True | Special to The New York Times. | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/schubert-jury-hears-rival-symphonies-eleven-composers-consider.html | SCHUBERT JURY HEARS RIVAL SYMPHONIES; Eleven Composers Consider Works Offered to Complete Unfinished Masterpiece. | True | Special to The New York Times. | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/record-flotilla-in-regatta-today-twenty-crews-are-on-edge-for-the.html | RECORD FLOTILLA IN REGATTA TODAY; Twenty Crews Are on Edge for the 34th Annual Classic at Poughkeepsie. TOWN IS GAYLY BEDECKED Columbia and California Are Favorites in Varsity Event of Seven Shells. 100,000 MAY SEE RACES Vanguard of the Throng on Hand Despite Threat of Rain Along the Hudson. | True | By Robert F. Kelley. Special To the New York Times. | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/flaxseed.html | FLAXSEED. | True | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/suffrage-bill-up-to-king-flapper-franchise-for-britain-passes-third.html | SUFFRAGE BILL UP TO KING.; "Flapper" Franchise for Britain Passes Third Reading in Lords. | True | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/west-indians-beat-boston-in-cricket-touring-contingent-triumphs-by.html | WEST INDIANS BEAT BOSTON IN CRICKET; Touring Contingent Triumphs by Count of 155 to 65 Before 1,500 Fans. WARD IS LEADING SCORER Rolls Up 38, While Parkes Shines for Losing Combination With Tally of 17 Runs. | True | Special to The New York Times. | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/de-la-salle-institute-awards-36-diplomas-dr-jj-walsh-tells.html | DE LA SALLE INSTITUTE AWARDS 36 DIPLOMAS; Dr. J.J. Walsh Tells Graduates of Importance of Knowing One's Own Ignorance. | True | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/new-apartment-planned-fifteenstory-structure-projected-for-sutton.html | NEW APARTMENT PLANNED.; Fifteen-Story Structure Projected for Sutton Place Section. | True | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/hale-renominated-in-maine-primary-republican-senator-defeats-gov.html | HALE RENOMINATED IN MAINE PRIMARY; Republican Senator Defeats Gov. Brewster by Wide Margin-- --Gardiner for Governor. | True | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/vote-25000-for-orphans-lafayette-memorial-directors-also-approve.html | VOTE $25,000 FOR ORPHANS.; Lafayette Memorial Directors Also Approve $88,000 Budget. | True | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/coolidges-advice-obtained-by-butler-president-talks-strategy-of.html | COOLIDGE'S ADVICE OBTAINED BY BUTLER; President Talks Strategy of Campaign With Retiring Head of Committee. NEW CHAIRMAN DISCUSSED But President Holds Hoover Should Choose--Rain Keeps Him Indoors. | True | From a Staff Correspondent of The New York Times. | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/back-from-leipzig-fair-american-representative-says-project-is.html | BACK FROM LEIPZIG FAIR.; American Representative Says Project Is Thriving. | True | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/more-accept-curb-guarantees.html | More Accept Curb Guarantees. | True | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/increase-of-stock-approved.html | Increase of Stock Approved. | True | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/rules-in-princesss-suit-court-holds-other-loves-no-bar-to.html | RULES IN PRINCESS'S SUIT.; Court Holds Other Loves No Bar to Lippe-Lipski Action. | True | | C1B 782529 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/meet-for-olympic-stars-sunday.html | Meet for Olympic Stars Sunday. | True | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/huge-fund-is-sought-by-rhodes-scholars-american-organization-formed.html | HUGE FUND IS SOUGHT BY RHODES SCHOLARS; American Organization Formed to Supplement Educational Bequest by 1953. | True | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/remington-rand-reports-manufacturing-units-combined-and-book-values.html | REMINGTON RAND REPORTS.; Manufacturing Units Combined and Book Values Written Down. | True | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/dexter-park-bouts-off-card-prevented-by-rain-will-be-held-next.html | DEXTER PARK BOUTS OFF.; Card, Prevented by Rain, Will Be Held Next Monday. | True | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/wesleyan-defeats-trinity-wins-by-20-score-aided-by-mastronardes.html | WESLEYAN DEFEATS TRINITY; Wins by 2-0 Score, Aided by Mastronarde's Errors. | True | Special to The New York Times. | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/basil-n-durant-to-wed-dancer-is-to-marry-mrs-marjorie-mccall.html | BASIL N. DURANT TO WED.; Dancer Is to Marry Mrs. Marjorie McCall Shields. | True | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/to-bar-fuller-and-mcgee-division-of-licenses-reported-averse-to.html | TO BAR FULLER AND McGEE.; Division of Licenses Reported Averse to Them as Realty Brokers. | True | Special to The New York Times. | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/brooklyn-trading-yesterdays-deals-in-business-and-residential.html | BROOKLYN TRADING; Yesterday's Deals in Business and Residential Properties | True | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/miss-boll-plans-hop-to-rome-today-hours-of-changing-plans-end-in.html | MISS BOLL PLANS HOP TO ROME TODAY; Hours of Changing Plans End in Decision to Start From Newfoundland at Noon. GOOD WEATHER FORECAST Columbia Fliers Bid Farewell to Friends--Were Ready Once to Abandon Flight. | True | By Sir Patrick McGrath, Newfoundland Correspondent of the New York Times. Special Cable To the New York Times. | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/bike-stars-race-tonight-will-start-in-30mile-motorpaced-event-at-ny.html | BIKE STARS RACE TONIGHT; Will Start in 30-Mile Motor-Paced Event at N.Y. Velodrome. | True | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/bremen-welcomes-atlantic-air-trio-germans-shower-even-more-honors.html | BREMEN WELCOMES ATLANTIC AIR TRIO; Germans Shower Even More Honors on Fitzmaurice Than on Koehl and Huenefeld. MORN TO MIDNIGHT ACCLAIM Planes Bomb Liner With Flowers, Crowds Cheer on Shore--Airmen Tell of "Glorious America." | True | By Lincoln Eyre. Wireless To the New York Times. | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/hd-lewis-to-marry-member-of-stock-exchange-and-clarice-kenyon-to.html | H.D. LEWIS TO MARRY.; Member of Stock Exchange and Clarice Kenyon to Wed June 20. | True | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/spanish-press-faces-ban-government-threatens-drastic-censorship-on.html | SPANISH PRESS FACES BAN.; Government Threatens Drastic Censorship on Oil Monopoly. | True | Special Cable to THE NEW YORK TIMES. | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/new-air-line-opens-july-10-chicagolincoln-service-to-include-cedar.html | NEW AIR LINE OPENS JULY 10; Chicago-Lincoln Service to Include Cedar Rapids, Des Moines, Omaha. | True | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/shakeup-at-harvard-in-officers-of-haa-five-are-to-go-bingham.html | SHAKE-UP AT HARVARD IN OFFICERS OF H.A.A.; Five Are to Go, Bingham Announces--Finances to BeHandled by Bursar's Office. | True | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings | True | | C1B 782529 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/rain-halts-piratesred-sox.html | Rain Halts Pirates-Red Sox. | True | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/rubber-market-quiet-trading-confined-to-154-lots-but-good-undertone.html | RUBBER MARKET QUIET.; Trading Confined to 154 Lots, but Good Undertone Is Evident. | True | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/borrowings-drop-during-the-week-federal-reserve-board-reports-a.html | BORROWINGS DROP DURING THE WEEK; Federal Reserve Board Reports a Decline in Loans on Stocks and Bonds. INVESTMENTS INCREASE Holdings of United States Securities Gained $11,000,000 in New York. | True | Special to The New York Times. | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/venezuelan-oil-increased-subsidiaries-of-royal-dutch-report-for-may.html | VENEZUELAN OIL INCREASED; Subsidiaries of Royal Dutch Report for May and Five Months. | True | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/count-accused-of-bigamy-paul-ehrenfeldt-had-wife-when-he-married-he.html | 'COUNT' ACCUSED OF BIGAMY; Paul Ehrenfeldt Had Wife When He Married Her, Singer Says. | True | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/what-coaches-say-of-crews-chances-columbia-and-california-rated.html | WHAT COACHES SAY OF CREWS' CHANCES; Columbia and California Rated Ahead of Others, but Some Foresee Open Race. MAJORITY ARE OPTIMISTIC Only Syracuse and Navy Mentors See Little Hope of Victory in Varsity Race. | True | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/fire-department.html | Fire Department. | True | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/honolulu-swimmers-arrive.html | Honolulu Swimmers Arrive | True | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/plane-escapes-disaster-narrowly-misses-copper-works-chimney-by-few.html | PLANE ESCAPES DISASTER NARROWLY; Misses Copper Works Chimney by Few Yards Only While Alighting at Burry Port. CROWDS CHEER THE FLIERS Rush to Give Them Enthusiastic Welcome and Little Girl Offers Kitten as Mascot. | True | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/looted-neighbors-homes-slain-burglar-was-considered-a-prosperous.html | LOOTED NEIGHBORS' HOMES; Slain Burglar Was Considered a Prosperous Business Man. | True | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/mangin-triumphs-in-tennis-battle-finishing-shots-and-superior.html | MANGIN TRIUMPHS IN TENNIS BATTLE; Finishing Shots and Superior Defense Beat Kurzrok in Met. Clay Court Play. DAWSON PUTS OUT NANNES Also Reaches Round Before the Semi-Finals by 6-3, 6-2--Bowman to Meet Fowler. | True | By Allison Danzig | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/club-leases-new-home-british-commonwealth-locates-at-35-west.html | CLUB LEASES NEW HOME.; British Commonwealth Locates at 35 West Forty-ninth Street. | True | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/charles-ta-maclean-novelist-dies-at-47-editor-of-popular-magazine.html | CHARLES T.A. MACLEAN, NOVELIST, DIES AT 47; Editor of Popular Magazine and Smith's Magazine Began Career as Reporter. | True | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/2-explain-tank-truck-ban-fire-officials-say-gasoline-vehicles-must.html | 2 EXPLAIN TANK TRUCK BAN.; Fire Officials Say Gasoline Vehicles Must Meet Specifications. | True | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/newark-bike-races-postponed.html | Newark Bike Races Postponed. | True | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/a-son-in-major-rg-guyers-home.html | A Son in Major R.G. Guyer's Home. | True | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/ship-board-meeting-is-called-for-today-two-new-members-will-be.html | SHIP BOARD MEETING IS CALLED FOR TODAY; Two New Members Will Be Present, but Only Routine Affairs Are on Program.MAY DISCUSS SALE POLICYStanley Dollar Confers on OrientalMail--Reported ContemplatingNew Tonnage. | True | Special to The New York Times. | C1B 782529 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/friendship-circles-steamer-drops-notes-but-misses-deck.html | Friendship Circles Steamer, Drops Notes but Misses Deck | True | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/slattery-beats-marullo-wins-decision-in-tenround-bout-at-buffalo.html | SLATTERY BEATS MARULLO.; Wins Decision in Ten-Round Bout at Buffalo. | True | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/wheat-prices-drop-close-near-bottom-sentiment-is-bearish-and-some.html | WHEAT PRICES DROP, CLOSE NEAR BOTTOM; Sentiment Is Bearish and Some Liquidation Is in Evidence Early.OUTSIDE TRADE IS LIGHT Corn Rallies Early in the Day, butValues Fail to Hold andClose Lower. | True | Special to The New York Times. | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/saved-life-in-central-park-wg-herpfer-naval-seaman-is-commended-by.html | SAVED LIFE IN CENTRAL PARK; W.G. Herpfer, Naval Seaman, Is Commended by Admiral Leigh. | True | Special to The New York Times. | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/yales-crew-coach-ed-leader-student-at-yale-for-two-years-to-get.html | YALE'S CREW COACH; Ed Leader, Student at Yale for Two Years, to Get Diploma Among 3d Honor Class. | True | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/flood-in-missouri-spreads-swift-havoc-break-in-st-francis-river.html | FLOOD IN MISSOURI SPREADS SWIFT HAVOC; Break in St. Francis River Levee Causes More Than $1,000,000 Damages. | True | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/await-official-report-on-mrs-hawns-death-banton-and-the-police.html | AWAIT OFFICIAL REPORT ON MRS. HAWN'S DEATH; Banton and the Police Delay Action in Investigating the Circumstances. | True | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/mme-rethberg-to-arrive-today.html | Mme. Rethberg to Arrive Today. | True | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/nebo-outpoints-bass-tendler-stops-goldman-and-jadick-defeats.html | NEBO OUTPOINTS BASS; Tendler Stops Goldman and Jadick Defeats Finnegan at Philadelphia. | True | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/morris-plan-associations-meet.html | Morris Plan Associations Meet. | True | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/engineer-killed-in-refinery.html | Engineer Killed in Refinery. | True | Special to The New York Times. | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/earl-of-errol-named-in-divorce.html | Earl of Errol Named in Divorce. | True | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/cashier-a-pool-witness-fw-dunham-of-albany-tells-grand-jury-of-bank.html | CASHIER A POOL WITNESS; F.W. Dunham of Albany Tells Grand Jury of Bank Deposits. | True | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/amends-complaint-in-soviet-gold-suit-bank-of-france-simplifies-its.html | AMENDS COMPLAINT IN SOVIET GOLD SUIT; Bank of France Simplifies Its Statement Against the Chase National and Equitable Trust. WICKERSHAM ON COUNSEL He and Maurice Leon Will Confer With Officials of French Institution at Paris. | True | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/want-bremen-for-america-group-makes-offer-to-junkers-huenefeld.html | WANT BREMEN FOR AMERICA.; Group Makes Offer to Junkers--Huenefeld Willing to Sell. | True | Wireless to THE NEW YORK TIMES. | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/easter-stockings-wins-at-latonia-audley-farms-filly-captures-the.html | EASTER STOCKINGS WINS AT LATONIA; Audley Farms Filly Captures the Eden Park Purse on Muddy Track. | True | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/brooklyn-man-drowns-in-jersey.html | Brooklyn Man Drowns in Jersey. | True | Special to The New York Times. | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 782529 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/courage-her-ideal.html | COURAGE HER IDEAL. | True | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/usurer-is-convicted-on-old-mans-story-frank-shakun-to-be-sentenced.html | USURER IS CONVICTED ON OLD MAN'S STORY; Frank Shakun to Be Sentenced June 25 for Charging $350 for Loan of $600. | True | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/bansicilia-to-split-stock-holders-approve-increase-and-extension-of.html | BANSICILIA TO SPLIT STOCK.; Holders Approve Increase and Extension of Rights. | True | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/real-estate-group-admits-new-members-national-association-directors.html | REAL ESTATE GROUP ADMITS NEW MEMBERS; National Association Directors End Preliminary Session at Louisville. | True | Special to The New York Times. | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/mariner-sells-on-staten-island.html | Mariner Sells on Staten Island. | True | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/wilkins-gives-up-one-flag-royal-geographic-society-takes-it-as.html | WILKINS GIVES UP ONE FLAG.; Royal Geographic Society Takes It as Token on Bestowing Medal. | True | Wireless to THE NEW YORK TIMES. | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/acosta-and-3-crash-doing-plane-stunt-pilot-and-woman-in-hospital.html | ACOSTA AND 3 CRASH DOING PLANE STUNT; Pilot and Woman in Hospital After Plunge With a Dead Motor at Roosevelt Field. FOUR CUT AND SHAKEN UP Fokker Craft Owned by Levine Damaged--Landed at Angle in 200-Foot Fall. | True | Special to The New York Times. | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/changes-in-wall-street-investment-houses-announce-admission-of-new.html | CHANGES IN WALL STREET.; Investment Houses Announce Admission of New Members. | True | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/inspect-the-baggage-of-mary-pickford-customs-men-go-through-12.html | INSPECT THE BAGGAGE OF MARY PICKFORD; Customs Men Go Through 12 Trunks--Say She Must Pay on Actual Value. | True | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/hoover-hears-east-is-battle-ground-fort-so-predicts-at-parley-on.html | HOOVER HEARS EAST IS BATTLE GROUND; Fort So Predicts at Parley on Strategy, Saying Farm Revolt Will Collapse.GOFF SWINGS TO NIMINEELowden Alone Among Convention Rivals Withholds Assurance of Support.MELLON SEES SECRETARYWork Urger Him to Stay in Cabinet--Some Criticize Delay inChoosing Chairman. | True | Special to The New York Times. | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/cotton-futures-advance-2-a-bale-market-responds-to-continued.html | COTTON FUTURES ADVANCE $2 A BALE; Market Responds to Continued Reports of Unfavorable Crop Conditions. PRICES REACT NEAR CLOSE Room Traders Resell on Break in Stocks--Demand for July Steadies Tone. | True | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/tells-of-chinas-recovery-nationalist-commissioner-addresses-delta.html | TELLS OF CHINA'S RECOVERY; Nationalist Commissioner Addresses Delta Phi Epsilon Fraternity. | True | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/apartment-houses-sold-in-manhattan-various-transactions-reported.html | APARTMENT HOUSES SOLD IN MANHATTAN; Various Transactions Reported Yesterday in Apartment Properties | True | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/piggly-wiggly-coming-to-new-york.html | Piggly Wiggly Coming to New York | True | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/cornell-degrees-awarded-to-1274-six-alumni-receive-belated-honors.html | CORNELL DEGREES AWARDED TO 1,274; Six Alumni Receive Belated Honors for Studies Broken by World War Service. FARRAND URGES HONESTY President in Address Also Stresses Need for Inquiring Mind, as Shown by Party Platforms. | True | Special to The New York Times. | C1B 782529 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/hoover-for-dry-law-clergyman-declares-the-rev-se-nicholson.html | HOOVER FOR DRY LAW, CLERGYMAN DECLARES; The Rev. S.E. Nicholson, AntiSaloon Official, Says Candidate Said So to Him. | True | Special to The New York Times. | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/the-world-court-republican-platform-silent-on-it-where-does-hoover.html | THE WORLD COURT.; Republican Platform Silent on It-- Where Does Hoover Stand? | True | JOHN H. CLARKE. | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/elevated-train-kills-mechanic.html | Elevated Train Kills Mechanic. | True | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/new-incorporations.html | NEW INCORPORATIONS | True | Special to The New York Times. | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/icebergs-near-ship-lanes-officers-of-the-lapland-tell-of-passing.html | ICEBERGS NEAR SHIP LANES.; Officers of the Lapland Tell of Passing Big One Off Halifax. | True | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/outfitter-gratified-by-friendships-feat-robert-ep-elmer-spent-two.html | OUTFITTER GRATIFIED BY FRIENDSHIP'S FEAT; Robert E.P. Elmer Spent Two Months Equipping Plane With All Modern Devices. | True | Special to The New York Times. | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/insurance-co-licensed-majestic-fire-completes-organizationfh-ross.html | INSURANCE CO. LICENSED.; Majestic Fire Completes Organization--F.H. Ross Is President. | True | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/alice-morley-here-from-london.html | Alice Morley Here From London. | True | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/to-advance-stock-price-june-30.html | To Advance Stock Price June 30. | True | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/wykoff-leading-sprint-hope.html | Wykoff Leading Sprint Hope. | True | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/madoo-wont-attend-houston-convention-plans-to-spend-time-with-his.html | M'ADOO WON'T ATTEND HOUSTON CONVENTION; Plans to Spend Time With His Family of Their Home in Santa Barbara, Cal. | True | Special to The New York Times. | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/elkins-seems-best-for-the-decathlon-looms-as-thorpes-successor-and.html | ELKINS SEEMS BEST FOR THE DECATHLON; Looms as Thorpe's Successor and as American Most Likely to Exceed 8,000 Points. NEBRASKAN AT TOP FORM Although Young, He Possesses Poise and Experience--Yrjola, Sweden, Serious Menace. | True | By Bryan Field. | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/to-auction-city-realty-jp-day-to-offer-properties-in-three-boroughs.html | TO AUCTION CITY REALTY.; J.P. Day to Offer Properties in Three Boroughs This Noon. | True | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/dr-otto-hamman-dead-exchief-of-german-press-bureau-and-critic-of.html | DR. OTTO HAMMAN DEAD.; Ex-Chief of German Press Bureau and Critic of Former Kaiser. | True | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/bank-moves-millions-to-branch.html | Bank Moves Millions to Branch. | True | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/namms-to-build-annex-brooklyn-store-buys-corner-at-fulton-and-hoyt.html | NAMM'S TO BUILD ANNEX.; Brooklyn Store Buys Corner at Fulton and Hoyt Streets. | True | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/financial-markets-decline-on-stock-exchange-resumedcall-money-5.html | FINANCIAL MARKETS; Decline on Stock Exchange Resumed--Call Money 5 %;Sterling Little Changed. | True | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/city-college-sees-show-seniors-present-crazy-quilt-on-annual-class.html | CITY COLLEGE SEES SHOW.; Seniors Present "Crazy Quilt" on Annual Class Night. | True | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/mnamara-defeats-filucci-on-points-shows-margin-in-slashing-sixround.html | M'NAMARA DEFEATS FILUCCI ON POINTS; Shows Margin in Slashing SixRound Feature Bout atSt. Nicholas Arena.SIEGEL OUTPOINTS GENTELLIMakes Good Use of Physical Advantages to Win Semi-Final--WilsonEasily Beats Kiernan. | True | | C1B 782529 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/auction-results.html | AUCTION RESULTS. | True | By I. Lincoln Seide. | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/vote-travelers-increase-directors-propose-to-advance-stock-total-to.html | VOTE TRAVELERS' INCREASE.; Directors Propose to Advance Stock Total to $17,500,000. | True | Special to The New York Times. | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/physicians-to-face-a-chasers-inquiry-deputy-state-attorney-ullman.html | PHYSICIANS TO FACE A CHASERS INQUIRY; Deputy State Attorney Ullman Plans to Conduct Separate Investigation. OUTCOME OF REVELATIONS Doctor Testifies to Referring Claim Cases to Abraham Schlacht, a Lawyer. POLICE ARE ALSO INVOLVED Witnesses Say Patrolmen at Accidents Offered Cards of theAttorney. | True | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/crucible-steel-co-reduces-dividend-chairman-wilkinson-says-drop-in.html | CRUCIBLE STEEL CO. REDUCES DIVIDEND; Chairman Wilkinson Says Drop in Earnings Made Change From 6 to 5% Desirable. EXTRA BY JOINT SECURITY 3% Per Annum in Stock Voted in Addition to Quarterly-- Increase by Lake Erie Bolt and Nut. | True | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/dorval-to-be-tested-by-charles-tonight-to-meet-belgian-in-ten.html | DORVAL TO BE TESTED BY CHARLES TONIGHT; To Meet Belgian in Ten Rounder at the Queensboro--GodfreyRisko End Training. | True | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/us-mortgage-trust-deposits.html | U.S. Mortgage & Trust Deposits | True | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/eager-crowds-imperil-miss-earhart-as-they-welcome-fliers-at-burry.html | Eager Crowds Imperil Miss Earhart As They Welcome Fliers at Burry Port; Police Aid Weary Trio to Battle Way to Refuge in Zinc Works-- Friends Fly From Southampton to Greet Them and Hear Story of Their Adventures. | True | By Allan Raymond. | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/commodity-prices-advances-and-declines-mixed-in-cash-marketstin-at.html | COMMODITY PRICES.; Advances and Declines Mixed in Cash Markets-- Tin at New Low. | True | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/dog-attacks-a-horse-mothers-and-passersby-fleepoliceman-kills-it.html | DOG ATTACKS A HORSE.; Mothers and Passers-By Flee-- Policeman Kills It. | True | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/money.html | MONEY. | True | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/sue-to-forbid-ford-using-wire-wheels-packard-and-the-wire-wheel.html | SUE TO FORBID FORD USING WIRE WHEELS; Packard and the Wire Wheel Corporation Charge Patent Rights Are Infringed. ACTION LONG THREATENED Proceedings Begun in Milwaukee Will Be Started in Other Cities, It Is Said. | True | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/12-injured-by-bomb-planted-in-detroit-county-building-shaken.html | 12 INJURED BY BOMB 'PLANTED' IN DETROIT; County Building Shaken, Windows Shattered and Hundreds Panic-Stricken. 'PURPLE' GANG SUSPECTED Darrow Attending Court Case Is Jarred--Jokes With Judge About Blast. | True | Special to The New York Times. | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/chicago-jury-names-ten-as-gangsters-indicts-state-senator-among.html | CHICAGO JURY NAMES TEN AS GANGSTERS; Indicts State Senator Among Others on Assault and Kidnapping Charges.BONDS AGGREGATE $750,000 Political Worker Under Arrest isIdentified as Slayer of NegroLawyer in Election. | True | Special to The New York Times. | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/broderick-wins-at-traps-nyac-gunner-takes-high-trophy-at-fritztown.html | BRODERICK WINS AT TRAPS.; N.Y.A.C. Gunner Takes High Trophy at Fritztown. | True | Special to The New York Times. | C1B 782529 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/curtis-plain-charlie-daughter-insists-borah-erred-in-giving-him.html | CURTIS 'PLAIN CHARLIE.'; Daughter Insists Borah Erred in Giving Him Middle Initial. | True | Special to The New York Times. | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/fissler-excels-at-yale-house-and-zorrilla-also-swim-well-in-olympic.html | FISSLER EXCELS AT YALE; House and Zorrilla Also Swim Well in Olympic Fund Meet. | True | Special to The New York Times. | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/stultz-home-celebrates-williamsburg-stages-big-parade-led-by-fliers.html | STULTZ HOME CELEBRATES.; Williamsburg Stages Big Parade, Led by Flier's War "Buddy." | True | Special to The New York Times. | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/alumnae-give-smith-check-3-feet-long-donation-of-62396-is-first-in.html | ALUMNAE GIVE SMITH CHECK 3 FEET LONG; Donation of $62,396 Is First in New System of Making Contributions. | True | Special to The New York Times. | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/mrs-stultz-excited-as-friendship-lands-sleepless-endless-vigil.html | MRS. STULTZ EXCITED AS FRIENDSHIP LANDS; Sleepless, Endless Vigil Leaves Her Still in No Mood to Stop and Take a Rest. | True | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/the-civil-service.html | The Civil Service. | True | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/dies-in-fall-into-doughmixer.html | Dies in Fall Into Dough-Mixer. | True | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/strike-development-in-greece-is-veiled-vienna-concludes-from.html | STRIKE DEVELOPMENT IN GREECE IS VEILED; Vienna Concludes From Dispatches That Either Troubleis Over or Censorship Is On. | True | Wireless to THE NEW YORK TIMES. | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/bugle-and-barrier.html | Bugle and Barrier | True | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/teachers-1200000-is-called-illegal-corporation-counsels-opinion.html | TEACHERS' $1,200,000 IS CALLED ILLEGAL; Corporation Counsel's Opinion Bars Scholarship Basis for "Supermaximum" Scale. BARS 6,000 SPECIAL RISES Nicholson Suggests Change in Law to Permit Increments for Achievements. CITIZENS' GROUP WILL AID Ryan Will Consult Committee Which Urged Payments to Spur Scholastic Advance. | True | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/building-awards-run-ahead-of-1927-three-per-cent-gain-shown-over.html | BUILDING AWARDS RUN AHEAD OF 1927; Three Per Cent, Gain Shown Over Total for First Half of Last Year. WEEK'S TOTAL $28,598,200 Of This 62% Was Spent on Residential Construction and 11% on Commercial. | True | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/amherst-degrees-received-by-139-john-coolidge-with-grade-of-rite-is.html | AMHERST DEGREES RECEIVED BY 139; John Coolidge, With Grade of "Rite," Is Among 127 of Graduating Class. JOHN G. SARGENT HONORED M. Silverman of Brooklyn Gets Mention in Bond Speaking, Won by P.G. Bartlett of Indiana. | True | Special to The New York Times. | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/cuba-sugar-market-firm-raw-product-at-same-price-despite-withdrawal.html | CUBA SUGAR MARKET FIRM.; Raw Product at Same Price Despite Withdrawal of 300,000 Tons. | True | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/marston-victor-on-links-takes-qualifying-medal-with-151-in-lynbrook.html | MARSTON VICTOR ON LINKS.; Takes Qualifying Medal With 151 in Lynbrook Hall Cup Tourney. | True | Special to The New York Times. | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/german-sailors-ask-new-laws-for-ships-demand-here-that-the-republic.html | GERMAN SAILORS ASK NEW LAWS FOR SHIPS; Demand Here That the Republic Enact Democratic Statutes to End Captain's Autocracy. | True | | C1B 782529 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/jersey-city-beats-buffalo-by-1-to-0-bill-henderson-holds-bisons-in.html | JERSEY CITY BEATS BUFFALO BY 1 TO 0; Bill Henderson Holds Bisons in Check--Allows Seven Scattered Hits. BEARS DOWN IN EIGHTH Losers Fill Bases With None Out --Gilhooley Scores Only Ru of Game. | True | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/three-die-in-shocks-in-central-mexico-earthquake-also-breaks.html | THREE DIE IN SHOCKS IN CENTRAL MEXICO; Earthquake Also Breaks Waterpipe at Vera Cruz, ThreateningDrouth for Five Days. | True | Special to The New York Times. | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/governors-signatures-exhibited.html | Governors' Signatures Exhibited. | True | Special to The New York Times. | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/orders-final-blast-on-mountain-tunnel-president-loomis-of-lehigh.html | ORDERS FINAL BLAST ON MOUNTAIN TUNNEL; President Loomis of Lehigh Road Will End Boring Today Near Pattenburg, N.J. | True | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/ritchie-withdraws-in-favor-of-smith-urging-party-unity-new-yorkers.html | RITCHIE WITHDRAWS IN FAVOR OF SMITH, URGING PARTY UNITY; New Yorker's Nomination Will Assure Democratic Victory, He Asserts. DIRECTS APPEAL TO SOUTH Smites as President would Restore Popular Government,Maryland Executive Says.TURNS OVER HIS DELEGATESSees Struggle of 192 Avoided atHouston--Reed Still in Race, Backer Declares. | True | Special to The New York Times. | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/mrs-walsh-wins-at-westfield-net-defeats-miss-sheldon-seeded-star-63.html | MRS. WALSH WINS AT WESTFIELD NET; Defeats Miss Sheldon, Seeded Star, 6-3, 6-4, in New Jersey Clay Court Title Play. | True | Special to The New York Times. | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/four-victories-of-jockey-schreiner-feature-at-aqueduct-jockey.html | Four Victories of Jockey Schreiner Feature at Aqueduct; JOCKEY SCHREINER SCORES 4 VICTORIES Includes Triumph on Tara's Hall in Feature to Gain First Eastern Quadruple. WINS WITH CRYSTAL BROOM Apprentice, Teaming With Trainer Hirsch, Also Scores on One Hour and Clatter at Aqueduct. | True | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/moore-to-head-delegates-new-jersey-democrats-tentatively-pick.html | MOORE TO HEAD DELEGATES; New Jersey Democrats Tentatively Pick Governor as Chairman. | True | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/new-stroke-in-tennis-is-shown-by-inventor-douglass-demonstrates-his.html | NEW STROKE IN TENNIS IS SHOWN BY INVENTOR; Douglass Demonstrates His Method for Obtaining Speed Together With Control. | True | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/ban-put-on-noisy-hopatcong-boats.html | Ban Put on Noisy Hopatcong Boats. | True | Special to The New York Times. | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/plane-lost-in-storm-found-in-nicaragua-lieutenant-ww-conway-drifts.html | PLANE LOST IN STORM FOUND IN NICARAGUA; Lieutenant W.W. Conway Drifts Down Coco River After Gasoline Gives Out. | True | Wireless to THE NEW YORK TIMES. | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/league-gets-world-libraries-to-follow-our-cataloguing.html | League Gets World Libraries To Follow Our Cataloguing | True | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/mexican-aviator-welcomed-by-city-walker-in-extolling-captain.html | MEXICAN AVIATOR WELCOMED BY CITY; Walker, in Extolling Captain Carranza, Bespeaks Our Friendship for Mexico. FLIER BRINGS GREETINGS He Extends Best Wishes of His People, the Army and of His President. BESTOWS FIRE MEDALS The Mayor Enlists His Help in Another Ceremony at City Hall Plaza. | True | Times Wide World Photo. | C1B 782529 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/flicht-lauded-here-by-aviation-men-crossing-by-a-woman-viewed-as.html | FLICHT LAUDED HERE BY AVIATION MEN; Crossing by a Woman Viewed as Hastening the Era of Ocean Air Liners. PLANE BUILDERS GRATIFIED Scientific Preparation for the Earhart Triumph Stressed as an Essential Factor. | True | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/vane-enjoins-paramount-author-of-outward-bound-wins-suit-in-london.html | VANE ENJOINS PARAMOUNT.; Author of "Outward Bound" Wins Suit in London Court. | True | Wireless to THE NEW YORK TIMES. | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/wray-brown-advances-defeats-little-60-61-in-iowa-state-tennis.html | WRAY BROWN ADVANCES.; Defeats Little, 6-0, 6-1, in Iowa State Tennis Tourney. | True | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/treasury-will-stop-buying-bonds-today-mellon-announces-expiration.html | TREASURY WILL STOP BUYING BONDS TODAY; Mellon Announces Expiration of Offer for Third Liberties-- Returns to Capital. | True | Special to The New York Times. | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/telephone-wire-chief-honored.html | Telephone Wire Chief Honored. | True | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/says-stars-grow-by-hitting-meteors-dr-shapley-in-halley-lecture-at.html | SAYS STARS GROW BY HITTING METEORS; Dr. Shapley, in Halley Lecture at Oxford, Asserts Earth Takes In Millions Daily. EXPANDS IDEA OF UNIVERSE Harvard Astronomer Tells of Results of Spectroscopic Work onIts Mass and Extent. | True | Wireless to THE NEW YORK TIMES. | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/radio-board-to-get-canadian-request-dominion-officials-will-ask-at.html | RADIO BOARD TO GET CANADIAN REQUEST; Dominion Officials Will Ask at Washington This Week for More Wave Lengths. BROADCASTERS ORGANIZE Independent Association is Formed at Chicago--Old Monopoly Charge Up for Hearing. | True | Special to The New York Times. | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/college-in-turkey-graduates-47.html | College in Turkey Graduates 47. | True | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/speakers-of-the-house-of-commons.html | SPEAKERS OF THE HOUSE OF COMMONS. | True | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/mokan-traded-for-felix.html | Mokan Traded for Felix. | True | Special to The New York Times. | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/pitiful-and-daring-mix-in-don-trial-crowd-sees-one-russian-engineer.html | PITIFUL AND DARING MIX IN DON TRIAL; Crowd Sees One Russian Engineer Squirm to Save HimselfFrom His Own Confession.SHIVERS AS HE IS TRAPPED Then Comes Contrast in Absent German Offering to Come and DefendHis Firm at Risk of Arrest. | True | By Walter Duranty. Wireless To the New York Times. | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/radio-public-to-hear-tests-by-4-stations-broadcasters-1000-miles.html | RADIO PUBLIC TO HEAR TESTS BY 4 STATIONS; Broadcasters 1,000 Miles Apart Hope to Help Solve Problem of Synchronous Operation. | True | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/fifth-marine-plane-to-fly-to-nicaragua-major-ca-lutz-and-crew-of.html | FIFTH MARINE PLANE TO FLY TO NICARAGUA; Major C.A. Lutz and Crew of Three Start Tomorrow on 20-Hour Non-Stop 2,000-Mile Flight. | True | Special to The New York Times. | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/why-will-rogers-is-glad-miss-earhart-succeeded.html | Why Will Rogers Is Glad Miss Earhart Succeeded | True | WILL ROGERS. | C1B 782529 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/gen-mccoy-arrives-at-managua.html | Gen. McCoy Arrives at Managua. | True | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/reds-go-14-innings-to-stop-cards-32-kolps-single-with-two-out.html | REDS GO 14 INNINGS TO STOP CARDS, 3-2; Kolp's Single With Two Out Scores Dressen From Third to End Came. ST. LOUIS TIES IN NINTH Bottomley Inserts Homer to Level the Count at 2 All--Luque Retires in Tenth. | True | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/2-union-city-policemen-suspended.html | 2 Union City Policemen Suspended. | True | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/bessie-kruse-singer-dies-former-prima-donna-of-big-tops-ended.html | BESSIE KRUSE, SINGER, DIES.; Former "Prima Donna of Big Tops" Ended Career After Accident. | True | Special to The New York Times. | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/bonds-move-higher-under-light-sales-trading-restricted-by-lack-of.html | BONDS MOVE HIGHER UNDER LIGHT SALES; Trading Restricted by Lack of Certainty as to Trend or Money Rates. THIRD LIBERTIES AT PAR Treasury's Offer for Them to Expire Today--Foreign Securities Have Upward Trend. | True | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/queens-realty-sales-transactions-reported-yesterday-in-various.html | QUEENS REALTY SALES; Transactions Reported Yesterday in Various Properties | True | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/obituary-notes.html | Obituary Notes. | True | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/high-bail-fixed-in-swindle-prosecutor-expects-more-complaints.html | HIGH BAIL FIXED IN SWINDLE; Prosecutor Expects More Complaints Against "Sir Francis Howard." | True | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | True | Special to The New York Times. | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/lebrix-goes-to-drouhin-costess-former-partner-will-pilot-arc-en.html | LEBRIX GOES TO DROUHIN.; Costes's Former Partner Will Pilot Arc en Ciel on Ocean Flight. | True | Special Cable to THE NEW YORK TIMES. | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/sealyham-is-named-best-dog-in-show-delf-discriminate-of-pinegrade.html | SEALYHAM IS NAMED BEST DOG IN SHOW; Delf Discriminate of Pinegrade Wins Highest Honors in Ring at Brookline. | True | Special to The New York Times. | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/test-in-10-days-to-determine-borahs-chances-for-olympics.html | Test in 10 Days to Determine Borah's Chances for Olympics | True | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/to-end-contract-in-russia-harriman-manganese-appears-to-have.html | TO END CONTRACT IN RUSSIA; Harriman Manganese Appears to Have Decided to Withdraw. | True | Wireless to THE NEW YORK TIMES. | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/7037000-new-securities-to-be-put-on-market-today.html | $7,037,000 New Securities To Be Put on Market Today | True | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/inspect-new-system-for-pulverized-coal-shipping-board-experts-to.html | INSPECT NEW SYSTEM FOR PULVERIZED COAL; Shipping Board Experts to Urge Government Test of Product of Todd Engineers. | True | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/4-junior-net-stars-gain-fourth-round-alexander-martin-mendel-and.html | 4 JUNIOR NET STARS GAIN FOURTH ROUND; Alexander, Martin, Mendel and Cluthe Advance in Essex County Tourney Singles. KELLY AND TAYLOR SCORE Win First and Second Round Victories in Boys' Singles--DoublesSet for Today. | True | Special to The New York Times. | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/peter-campbell-dies-suddenly-retired-linoleum-manufacturer-was.html | PETER CAMPBELL DIES SUDDENLY; Retired Linoleum Manufacturer Was Prominent in the Civic Life of Newark, N.J. | True | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/waldron-former-boxer-dies.html | Waldron, Former Boxer, Dies. | True | | C1B 782529 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/promised-director-return-to-her-work-miss-earhart-stated-she-wanted.html | PROMISED DIRECTOR RETURN TO HER WORK; Miss Earhart Stated She Wanted to Continue With Boston Settlement. | True | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/mortgage-bonds-to-be-offered.html | Mortgage Bonds to Be Offered. | True | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/mills-is-expected-to-eclipse-hilles-rumors-of-leadership-change-in.html | MILLS IS EXPECTED TO ECLIPSE HILLES; Rumors of Leadership Change in Hoover Campaign in State Persist Among Politicians. PARLEY DECISION AWAITED Leaders' Meeting in Washington Is Looked To for Word This Week on Party Tactics. | True | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/coolidge-cables-salute-to-fliers-secretary-kellogg-and-builders-of.html | COOLIDGE CABLES SALUTE TO FLIERS; Secretary Kellogg and Builders of Plane Also Congratulate Friendship's Crew. LEVINE SENDS GOOD WISHES Secretary Wilbur Expresses Pleasure and Praises Flight--Fokker Wires Hearty Greetings. | True | Special to The New York Times. | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/herbert-j-kehoe-dead-new-york-agent-for-american-hawaiian-steamship.html | HERBERT J. KEHOE DEAD.; New York Agent for American Hawaiian Steamship Company. | True | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/wilda-bennett-case-opens-mrs-ck-palmer-testifies-actress-damaged.html | WILDA BENNETT CASE OPENS; Mrs. C.K. Palmer Testifies Actress Damaged Her Apartment. | True | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/zionists-move-for-peace-jurists-committee-framing-proposals-to.html | ZIONISTS MOVE FOR PEACE.; Jurists' Committee Framing Proposals to Restore Amity. | True | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/8-dead-in-storms-in-the-southwest-property-damage-put-at-1500000.html | 8 DEAD IN STORMS IN THE SOUTHWEST; Property Damage Put at $1,500,000 From Reversed Tornado, Rain and Floods.THREE STATES AFFECTED Red Cross at Washington Authorizes Continued Relief forThousands Homeless. | True | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/professor-jacob-welme-latvian-patriot-scholar-and-editor-dead-at.html | PROFESSOR JACOB WELME.; Latvian Patriot, Scholar and Editor Dead at the Age at 72. | True | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/orthodox-rabbis-assemble.html | Orthodox Rabbis Assemble. | True | Special to The New York Times. | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/75-in-first-radio-graduation-get-diplomas-at-paterson.html | 75 in First Radio Graduation Get Diplomas at Paterson | True | Special to The New York Times. | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/seaback-leads-greenleaf.html | Seaback Leads Greenleaf. | True | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/stultzs-mother-collapses-on-news-of-planes-safety.html | Stultz's Mother Collapses On News of Plane's Safety | True | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/british-and-us-touring-cars-score-in-endurance-contest.html | British and U.S. Touring Cars Score in Endurance Contest | True | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/51-missing-from-ship-blown-up-in-colombia-victims-believed-devoured.html | 51 Missing From Ship Blown Up in Colombia; Victims Believed Devoured by Alligators | True | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/to-sign-austrian-treaty-american-minister-in-vienna-has-text-of-new.html | TO SIGN AUSTRIAN TREATY.; American Minister in Vienna Has Text of New Trade Compact. | True | Special to The New York Times. | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/june-brides-set-record-for-day.html | June Brides Set Record for Day. | True | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/yankeetoledo-game-off-rain-causes-cancellationruth-tosses-baseballs.html | YANKEE-TOLEDO GAME OFF.; Rain Causes Cancellation--Ruth Tosses Baseballs to Crowd. | True | Special to The New York Times. | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/oil-fat-and-grease-prices-lower.html | Oil, Fat and Grease Prices Lower. | True | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/33-appointed-to-faculty-princeton-trustees-also-honor-dean-west-and.html | 33 APPOINTED TO FACULTY.; Princeton Trustees Also Honor Dean West and H.C. Rose, a Senior. | True | Special to The New York Times. | C1B 782529 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/new-stock-issues-offering-of-corporation-shares-for-subscription-by.html | NEW STOCK ISSUES; Offering of Corporation Shares for Subscription by the Public | True | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/copper-sales-hold-up-export-rate-near-may-level-domestic-buying.html | COPPER SALES HOLD UP.; Export Rate Near May Level-- Domestic Buying Continues Fair. | True | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/cyrus-k-curtis-now-78-publisher-spends-quiet-birthday-aboard-his.html | CYRUS K. CURTIS NOW 78.; Publisher Spends Quiet Birthday Aboard His Yacht. | True | Special to The New York Times. | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/holland-tunnel-traffic-sets-record.html | Holland Tunnel Traffic Sets Record. | True | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/shugrue-gives-data-on-sewer-contracts-queens-commissioner-of-public.html | SHUGRUE GIVES DATA ON SEWER CONTRACTS; Queens Commissioner of Public Works Spends Three Hours as Grand Jury Witness. | True | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/sees-brooklyn-for-hoover-livingston-says-work-on-campaign-in-kings.html | SEES BROOKLYN FOR HOOVER; Livingston Says Work on Campaign in Kings Will Begin at Once. | True | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/metal-market-report.html | METAL MARKET REPORT. | True | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/police-department.html | Police Department. | True | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/miss-walz-bride-of-jl-woodward-married-to-member-of-cornell-faculty.html | MISS WALZ BRIDE OF J.L. WOODWARD; Married to Member of Cornell Faculty in Chapel of St. Bartholomew's. FULVIA DE PAUER WEDS Ceremony With Baron Guilleaume de Hahn Heid in Vienna-- Other Marriages. | True | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/mrs-james-asks-alimony-seeks-350-weekly-pending-trial-of-suit-for.html | MRS. JAMES ASKS ALIMONY.; Seeks $350 Weekly Pending Trial of Suit for Separation. | True | Special to The New York Times. | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/mrs-gimbel-rapidly-improving.html | Mrs. Gimbel Rapidly Improving. | True | Special to The New York Times. | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/deegan-installed-as-tenement-head-major-is-sworn-into-new-10000-job.html | DEEGAN INSTALLED AS TENEMENT HEAD; Major Is Sworn Into New $10,000 Job After His Appointment by the Mayor.CHANGES IN PAROLE BOARD J.C. Maher Raised to Chairman--Mrs. J.R. Reese Will BeNamed a Member Today. | True | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/armour-shoots-72-tuning-up-for-open-bobby-jones-finds-olympia.html | ARMOUR SHOOTS 72 TUNING UP FOR OPEN; Bobby Jones Finds Olympia Fields Course Troublesome and Takes 79. DIEGEL ALSO HAS A 72 Hagen Arrives Anxious to Equal Jones's Feat of Winning British and U.S. Open in Same Year. | True | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/thomson-met-golf-victor-scarsdale-pro-lead-nardone-and-canusa-in.html | THOMSON MET. GOLF VICTOR; Scarsdale Pro Lead Nardone and Canusa in P.G.A. Competition. | True | Special to The New York Times. | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/commodore-summer-garden-opens.html | Commodore Summer Garden Opens. | True | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/notes-of-social-activities-in-new-york-and-elsewhere-westchester.html | Notes of Social Activities in New York and Elsewhere; WESTCHESTER. | True | | C1B 782529 |
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/the-screen-skipper-noah-beery.html | THE SCREEN; Skipper Noah Beery. | True | By Mordaunt Hall | C1B 782529 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-19 | 1928-06-19 | https://www.nytimes.com/1928/06/19/archives/markets-in-london-paris-and-berlin-business-is-small-and.html | MARKETS IN LONDON, PARIS AND BERLIN; Business Is Small and Speculators Inactive on BritishExchange.INFLUX OF GOLD A SURPRISE Rentes Rise In Active French Trading.--German Boerse Weaknesas Settlement Approaches. | True | Wireless to THE NEW YORK TIMES. | C1B 782529 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/cornell-appoints-diedrichs-to-faculty-new-professor-of-mechanical.html | CORNELL APPOINTS DIEDRICHS TO FACULTY; New Professor of Mechanical Engineering Is Designer ofStraight Line Engine. | True | Special to The New York Times. | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/westchester-projects-discontinued.html | Westchester Projects Discontinued. | True | Special to The New York Times. | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/a-son-to-mr-and-mrs-lc-thaw.html | A Son to Mr. and Mrs. L.C. Thaw. | True | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/indicted-as-bronx-robber-edmund-j-mccabe-faces-life-term-as-fourth.html | INDICTED AS BRONX ROBBER.; Edmund J. McCabe Faces Life Term as Fourth Offender. | True | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/apartment-houses-sold-in-manhattan-various-transactions-reported.html | APARTMENT HOUSES SOLD IN MANHATTAN; Various Transactions Reported Yesterday in Apartment Properties | True | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/asbestos-case-continues-bernhard-marcuse-testifies-in-the.html | ASBESTOS CASE CONTINUES.; Bernhard Marcuse Testifies in the Government's Anti-Trust Action. | True | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/drys-plan-huge-fund-for-defeat-of-smith-dr-nicholson-says-250000.html | DRYS PLAN HUGE FUND FOR DEFEAT OF SMITH; Dr. Nicholson Says $250,000 Will Be Spent in This State Alone by His League. | True | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/mrs-dulany-asks-damages-defendant-in-gem-suit-demands-1000000-for.html | MRS. DULANY ASKS DAMAGES; Defendant in Gem Suit Demands $1,000,000 for Slander. | True | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/paz-sees-amity-in-central-america-no-major-difficulties-exist.html | PAZ SEES AMITY IN CENTRAL AMERICA; No Major Difficulties Exist, Despite Boundary Disputes, Says Honduran President. HE EMPHASIZES CORDIALITY Expects Issue With Guatemala to Be "Sedative" Without and Unifying Agent Within Honduras. Sought to Restrict Aliens. Calls Relations "Most Cordial." | True | By Tropical Radio. | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/dr-wh-iszard-sr-oldest-practicing-physician-in-camden-county-nj.html | DR. W.H. ISZARD SR.; Oldest Practicing Physician in Camden County, N.J., Dead. | True | Special to The New York Times. | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/griffin-election-declared-illegal-court-finds-he-held-no-stock-when.html | GRIFFIN ELECTION DECLARED ILLEGAL; Court Finds He Held No Stock When Named to Board of Trust Co. of North America. ACTIONS AS MEMBER VOID Jacob Schapiro, Chairman, Calls Meeting to Elect New Officers as Result of Court's Ouster. Bitter Contest Indicated. Acted in Good Faith. | True | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/ascher-estate-in-debt-liabilities-exceed-assets-by-194658widow-has.html | ASCHER ESTATE IN DEBT.; Liabilities Exceed Assets by $194,658-Widow Has $32,000 Claim. | True | Special to The New York Times. | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/40-top-approved-by-the-commission-scale-with-minimum-of-5-tax.html | $40 TOP APPROVED BY THE COMMISSION; Scale With Minimum of $5, Tax Included, Sanctioned for Tunney and Heeney Bout. LOMSKI DRAWS SUSPENSION Coast Boxer, Set Down for Fouling Latzo, Will Be Allowed to Meet Walker on July 4, However. Lomski Draws Indefinite Ban. De Vos Challenges Walker. | True | | C1B 782530 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/thearasche-delays-takeoff-for-maine-rain-and-fog-also-halt-flight.html | THEARASCHE DELAYS TAKE-OFF FOR MAINE; Rain and Fog Also Halt Flight by Mrs. James A. Stillman to Watch Plane Tests. TRIO PLANS TRIP FOR TODAY Aviatrix, Her Backer and A.R. Marline Expect to Leave Curtiss Fieldfor Old Orchard in Afternoon. | True | Special to The New York Times. | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/mrs-slosson-wins-at-greenwich.html | Mrs. Slosson Wins at Greenwich. | True | Special to The New York Times. | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/north-carolina-takes-stock.html | NORTH CAROLINA TAKES STOCK | True | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/buys-chicago-milk-firms-borden-subsidiary-is-said-to-have-purchased.html | BUYS CHICAGO MILK FIRMS.; Borden Subsidiary Is Said to Have Purchased Three Companies. | True | Special to The New York Times. | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/california-takes-college-crew-race-and-breaks-record-leads-columbia.html | CALIFORNIA TAKES COLLEGE CREW RACE AND BREAKS RECORD; Leads Columbia and Cuts 17 Seconds Off Four-Mile Time at Poughkeepsie. 70,000 VIEW THE CLASSIC River Craft Set Sirens Screaming, While Crowds Cheer Fromthe Observation Train.WASHINGTON EIGHT THIRDBut Navy Wins Junior Varsity andFreshman Events-Twenty CrewsRow on the Hudson. Washington Fights Hard. Dramatic Touch to Regatta. California Crew Beats Columbia in Record Time in Poughkeepsie Regatta Crowd Watches Tensely. Day Dawns Dismally. Ready for the Big Event. Columbia, First in Shell. Cornell Clings to Lead. | True | By Robert F. Kelley. Special To the New York Times.times Wide World Photo. | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/thomas-healy-feafey.html | Thomas Healy Feafey. | True | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/outlawing-war.html | Outlawing War. | True | ANNIE E. GRAY | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/four-liners-sailing-one-is-due-today-aquitania-and-stuttgart-bound.html | FOUR LINERS SAILING; ONE IS DUE TODAY; Aquitania and Stuttgart Bound for Europe--Sixaola and Caracas Going South. | True | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/dwellings-leased.html | DWELLINGS LEASED. | True | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/business-records.html | BUSINESS RECORDS | True | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/walker-will-study-tank-truck-charges-fire-officials-declare-all.html | WALKER WILL STUDY TANK TRUCK CHARGES; Fire Officials Declare All Manufacturers Are Free to SubmitTypes for Tests. | True | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/sells-acreage-in-suffolk.html | Sells Acreage in Suffolk. | True | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/new-york-lifes-new-business.html | New York Life's New Business. | True | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/curb-continues-weak-most-stocks-decline-industrials-drop-with.html | CURB CONTINUES WEAK, MOST STOCKS DECLINE; Industrials Drop With Selling in Utilities--Few Gains in the List. | True | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/plan-hop-here-from-rome-ferrarin-and-delprete-to-use-plane.html | PLAN HOP HERE FROM ROME.; Ferrarin and Delprete to Use Plane Resembling De Pinedo's. | True | Special Cable to THE NEW YORK TIMES. | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/another-illusion-destroyed.html | Another Illusion Destroyed. | True | H.M. HAMILTON. | C1B 782530 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/9yearold-pictorial-review-building-to-go-sold-as-site-of-10000000.html | 9-Year-Old Pictorial Review Building to Go; Sold as Site of $10,000,000 7th Av. Skyscraper | True | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/sergeant-mj-murphy-veteran-of-spanish-war-in-army-service-half-a.html | SERGEANT M.J. MURPHY.; Veteran of Spanish War, in Army Service Half a Century, Dies. | True | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/2-new-city-bank-branches-washington-heights-office-opens-today-one.html | 2 NEW CITY BANK BRANCHES.; Washington Heights Office Opens Today, One at Flushing Saturday. | True | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/nyack-is-embattled-on-sunday-movie-issue-simple-closing-order.html | NYACK IS EMBATTLED ON SUNDAY MOVIE ISSUE; Simple Closing Order Breeds Complexity-- Mayor Will Retire to Woods With Problem. | True | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/greenleaf-match-halted-his-illness-after-2d-block-with-seaback.html | GREENLEAF MATCH HALTED.; His Illness After 2d Block With Seaback Causes Delay. | True | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/wheaton-graduates-94-three-from-new-york-and-nine-from-new-jersey.html | WHEATON GRADUATES 94.; Three From New York and Nine From New Jersey Get Degrees. | True | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/rainsoaked-throng-shows-high-spirit-enthusiasm-not-dampened-by.html | RAINSOAKED THRONG SHOWS HIGH SPIRIT; Enthusiasm Not Dampened by Downfall, Though Spectacle Is Rather Drab. THOUSANDS KEPT AWAY But Rooters Cheer as Ardently as in Past- Spectator Fleet Shrinks in Size. Poughkeepsie in Gala Attire. New York Rooters Predominate. Train Crowded to Capacity. | True | Special to The New York Times. | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/business-notes.html | BUSINESS NOTES | True | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/rain-delays-yanks-in-athletics-clash-effort-will-be-made-to-start.html | RAIN DELAYS YANKS IN ATHLETICS CLASH; Effort Will Be Made to Start "Crucial Series" at the Stadium Today. DOUBLE-HEADER IS CARDED Pennock and Pipgras Likely to Face Grove and Walberg--2 Games Down for Tomorrow Also. | True | By James R. Harrison. | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/yale-alumini-hold-class-reunions-oldest-group-at-annual-fete-that.html | YALE ALUMINI HOLD CLASS REUNIONS; Oldest Group at Annual Fete, That of 1878, Headed by Chief Justice Taft. MANY RESPLENDENT GARBS Placards in Parade to Baseball Game Make Merry With National Politics. One Class as Kentucky Colonels. Gibe at Intelligence Tests. Highest Honors Awarded. Russell H. Chittenden Prize. Elected to Order of Coif. | True | Special to The New York Times. | C1B 782530 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/miss-earhart-gets-rousing-welcome-in-southampton-and-then-in-london.html | MISS EARHART GETS ROUSING WELCOME IN SOUTHAMPTON AND THEN IN LONDON; BRITISH EXPERTS MARVEL AT FLIGHT; REACHES HER GOAL IN MIST Flag-Decked Ships Greet Friendship Loudly at Southampton. POLICE PROTECT AVIATORS Lady Mayor Receives American Heroine in State, Aided by the Honorable Mrs. Guest. TRIP TO CAPITAL IN MOTOR Scott-Paine, Schneider Cup Winner, Acts as Her Chauffeur and Guide on the Way. Last Leg a Mere Joy Ride. Girl Handles the Controls. Launches Speed to Meet Them. Heroine Springs Ashore. Hotel Room Banked in Flowers. Not Afraid, She Tells Reporters. What Happened on Sighting Land. First Real Rest Since Hop-Off. | True | By Allen Raymond. Special Cable To the New York Times. | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/two-couples-quit-harlem-marathon.html | Two Couples Quit Harlem Marathon | True | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/bank-to-increase-capital-greenwich-conn-trust-to-change-from-400000.html | BANK TO INCREASE CAPITAL.; Greenwich (Conn.) Trust to Change From $400,000 to $600,000. | True | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/rob-policeman-at-party-four-armed-intruders-take-patrolmans-gun.html | ROB POLICEMAN AT PARTY.; Four Armed Intruders Take Patrolman's Gun, Watch and $20. | True | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/financial-markets-continued-decline-on-stock-exchangecall-money-6.html | FINANCIAL MARKETS; Continued Decline on Stock Exchange--Call Money 6 %,Sterling Slightly Lower. | True | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/wheeled-baby-6-miles-from-home.html | Wheeled Baby 6 Miles From Home. | True | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/heads-minnesota-poll-nelsons-victory-conceded-in-republican.html | HEADS MINNESOTA POLL.; Nelson's Victory Conceded in Republican Senatorial Primary. | True | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/unions-of-britain-scored-at-stevens-labor-organizations-here-are.html | UNIONS OF BRITAIN SCORED AT STEVENS; Labor Organizations Here Are More Enlightened, Asserts Arthur G. Glasgow. | True | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/seven-of-yale-polo-team-receive-the-minor-y.html | Seven of Yale Polo Team Receive the Minor 'Y' | True | Special to The New York Times. | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/hoover-and-curtis-map-battle-plans-running-mates-on-the-republican.html | HOOVER AND CURTIS MAP BATTLE PLANS; RUNNING MATES ON THE REPUBLICAN TICKET MEET. | True | Special to The New York Times. | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/ecuador-revolt-reported-nipped.html | Ecuador Revolt Reported Nipped. | True | Special Cable to THE NEW YORK TIMES. | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/corporate-changes.html | CORPORATE CHANGES. | True | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/mkee-in-revolt-on-bronx-rail-deal-aldermanic-president-opposes.html | M'KEE IN REVOLT ON BRONX RAIL DEAL; Aldermanic President Opposes Building Tracks to Market, Voting With Republicans. APPROPRIATION WINS, 46-8 Mrs. Pratt Declares Mayor Has "Brazen Effrontery in Gift" to New York Central. BERRY WAS AGAINST PLAN Walker Defended Project as Best Way to Salvage Heritage From Hylan. Controller Opposed Project. Preparations Also Costly. | True | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/college-polo-postponed-rain-puts-off-semifinal-games-at-rye-until.html | COLLEGE POLO POSTPONED.; Rain Puts Off Semi-Final Games at Rye Until Tomorrow. | True | | C1B 782530 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/brown-jack-wins-the-ascot-stakes-leads-home-20-others-as-king-and.html | BROWN JACK WINS THE ASCOT STAKES; Leads Home 20 Others as King and Queen Witness English Turf Classic. HUGE CROWD SEES RACE Bonny Boy II Is Beaten by Three Lengths and Start II Is Third in Two-Mile Event. Big Crowd Sees the Races. | True | Wireless to THE NEW YORK TIMES. | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/for-bar-on-union-teacher-state-of-washington-court-upholds-school.html | FOR BAR ON UNION TEACHER.; State of Washington Court Upholds School Board in Seattle Case. | True | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/westchester-board-to-build.html | Westchester Board to Build. | True | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/hobart-h-todd-superintendent-of-state-industrial-school-at-industry.html | HOBART H. TODD.; Superintendent of State Industrial School at Industry, Dies. | True | Special to The New York Times. | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/behind-on-plane-orders-martin-dodge-says-plants-are-below-their.html | BEHIND ON PLANE ORDERS.; Martin Dodge Says Plants Are Below Their Production Schedules. | True | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/lowell-subscribes-industry-fund.html | Lowell Subscribes Industry Fund. | True | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/mcadoo-assails-shyster-urges-criminal-code-revision-and-ban-on-sale.html | McADOO ASSAILS 'SHYSTER.'; Urges Criminal Code Revision and Ban on Sale of Pistols. | True | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/church-cornerstone-laid-at-valley-forge-10000-with-bared-heads-see.html | CHURCH CORNERSTONE LAID AT VALLEY FORGE; 10,000 With Bared Heads See $10,000,000 Memorial Started --Museum Is Planned. | True | Special to The New York Times. | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/railroad-earnings.html | RAILROAD EARNINGS | True | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/countess-de-sincay-weds-in-paris-today-new-york-woman-granddaughter.html | COUNTESS DE SINCAY WEDS IN PARIS TODAY; New York Woman, Granddaughter of Gen. Logan, to Be Gen.W.M. Scott's Bride. | True | Special to The New York Times. | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/police-department.html | Police Department. | True | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/6000000-new-securities-will-be-marketed-today.html | $6,000,000 New Securities Will Be Marketed Today | True | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/rogerss-home-intruder-indicted.html | Rogers's Home Intruder Indicted. | True | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/checker-cab-repays-advances.html | Checker Cab Repays Advances. | True | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/pirates-win-exhibition-beat-harrisburg-72grantham-gets-homer-double.html | PIRATES WIN EXHIBITION.; Beat Harrisburg, 7-2.--Grantham Gets Homer, Double and Single. | True | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/smith-to-help-dedicate-staten-island-bridges-today.html | Smith to Help Dedicate Staten Island Bridges Today | True | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/to-seek-chicago-listing-northwestern-line-will-put-common-stock-on.html | TO SEEK CHICAGO LISTING.; Northwestern Line Will Put Common Stock on Exchange. | True | Special to The New York Times. | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/loomis-inspects-tunnel-lehigh-valley-head-sees-work-under.html | LOOMIS INSPECTS TUNNEL.; Lehigh Valley Head Sees Work Under Musconetcong Mountain. | True | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/mclarnin-closes-training-opposes-mcgraw-tomorrow-night-at-garden-in.html | McLARNIN CLOSES TRAINING.; Opposes McGraw Tomorrow Night at Garden in Main Ten-Rounder. | True | | C1B 782530 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/mrs-bryan-to-get-medal-will-receive-spanish-war-emblem-as-husband.html | MRS. BRYAN TO GET MEDAL; Will Receive Spanish War Emblem as Husband Was Nebraska Colonel. | True | Special to The New York Times. | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/red-grange-splits-with-pyle-quits-professional-football.html | Red Grange Splits With Pyle; Quits Professional Football | True | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/coolidge-to-remain-secluded-a-month-the-president-worships-at-a.html | COOLIDGE TO REMAIN SECLUDED A MONTH; THE PRESIDENT WORSHIPS AT A VILLAGE CHURCH. | True | From a Staff Correspondent of The New York Times. | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/pomerene-calls-on-gov-smith-here-ohios-favorite-son-declines-to.html | POMERENE CALLS ON GOV. SMITH HERE; Ohio's 'Favorite Son' Declines to Comment on Reports He May Withdraw. RITCHIE RETIREMENT HAILED Some Regard His Renunciation as a Bid for Presidential Nomination in 1932. Many Delegates Sail Today. | True | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/eastwest-fliers-hailed-in-bremen-three-airmen-send-congratulations.html | EAST-WEST FLIERS HAILED IN BREMEN; Three Airmen Send Congratulations to Amelia Earhart andCrew of Friendship. | True | Wireless to THE NEW YORK TIMES. | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/amundsen-overdue-in-kings-bay-flight-nobile-again-passed-explorer.html | AMUNDSEN OVERDUE IN KINGS BAY FLIGHT; NOBILE AGAIN PASSED; EXPLORER LONG OVERDUE ON 600-MILE ARCTIC FLIGHT. | True | Times Wide World Photo. | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/seasons-worst-storm-here-floods-streets-and-cellars.html | Season's Worst Storm Here Floods Streets and Cellars | True | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/shevlin-is-won-in-a-gallop-by-victorian-at-aqueduct-victorian.html | Shevlin Is Won in a Gallop by Victorian at Aqueduct; VICTORIAN GALLOPS TO SHEVLIN TRIUMPH Races Through Mud and Water to Win Easily From David Bone and Knapsack. TRIUMPH IS WORTH $8,600 Favorite at 1-6 Leads From Start and Has 4-Length Lead at End-- Schreiner Wins on Algernon. Victorian in $100,000 Class. David Bone Passes Knapsack. Filemaker Gains Early Lead. | True | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/miss-orcutts-87-leads-at-newark-playing-under-plus-1-handicap-for.html | MISS ORCUTT'S 87 LEADS AT NEWARK; Playing Under Plus 1 Handicap for First Time, She Beats Mrs. Federman by One. | True | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/both-minor-races-captured-by-navy-jayvee-crew-rows-course-in-1418.html | BOTH MINOR RACES CAPTURED BY NAVY; Jayvee Crew Rows Course in 14:18 2-5 to Set New Record-- Cub Eight in Front. Columbia Fades Out. Boats Bunched at Start. Pace Begins to Tell. Columbia in Distress. | True | Special to The New York Times. | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/to-test-submarine-v4-submerged.html | To Test Submarine V-4 Submerged. | True | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/rail-men-to-discuss-buses-motor-transport-division-to-hold-first.html | RAIL MEN TO DISCUSS BUSES; Motor Transport Division to Hold First Annual Meeting Thursday. | True | Special to The New York Times. | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/writs-complicate-lowenstein-hearing-wifes-mother-is-summoned-by.html | WRITS COMPLICATE LOWENSTEIN HEARING; Wife's Mother Is Summoned by Court in Suit for Custody of Three Children. | True | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/loses-campbell-bankruptcy-motion.html | Loses Campbell Bankruptcy Motion. | True | | C1B 782530 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Public Out of the Market. Speculative Fatigue. Puzzles in the Money Market. Selective Selling." Stabilization of the Franc. Stock Market Credit. | True | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/senators-win-167-after-losing-51-russell-hurls-red-sox-to-victory.html | SENATORS WIN, 16-7, AFTER LOSING, 5-1; Russell Hurls Red Sox to Victory in Opener--Washington Gets Early Lead in Second. | True | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/boy-persuades-lasky-he-has-screen-talent-russian-refugee-dogs.html | BOY PERSUADES LASKY HE HAS SCREEN TALENT; Russian Refugee Dogs Producer in Paris Until He Gets Hollywood Ticket. | True | Special Cable to THE NEW YORK TIMES. | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/the-disaster-to-the-italia-gen-nobles-friend-and-associate.html | THE DISASTER TO THE ITALIA.; Gen. Noble's Friend and Associate Discusses Its Possible Causes and Tells of the Careful Precautions Taken. Organization Studied at New York. The Present Criticisms. What Nobile Foresaw. | True | By Antonio Quattrini. | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/tells-of-talking-pictures-radio-engineer-describes-speaking-films.html | TELLS OF TALKING PICTURES; Radio Engineer Describes Speaking Films at Phi Beta Kappa Meeting. | True | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/shipping-and-mails2.html | SHIPPING AND MAILS(2) | True | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/frees-one-in-egan-murder-judge-rosalsky-tells-jury-to-acquit.html | FREES ONE IN EGAN MURDER; Judge Rosalsky Tells Jury to Acquit Ex-Convict for Lack of Evidence. | True | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/dixie-prince-wins-on-latonia-track-harned-brothers-threeyearold.html | DIXIE PRINCE WINS ON LATONIA TRACK; Harned Brothers' Three-YearOld Leads Day's Best Field at Mile and a Sixteenth. | True | Special to The New York Times. | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/sports-of-the-times-hard-to-frighten-by-way-of-comparison-merely.html | Sports of the Times; Hard to Frighten. By Way of Comparison. Merely Mercenary. On the Western Front. | True | By John Kieran. | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/concordia-to-graduate-35-bronxville-institute-will-bestow-diplomas.html | CONCORDIA TO GRADUATE 35; Bronxville Institute Will Bestow Diplomas on Friday Evening. | True | Special to The New York Times. | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/bronstein-victor-in-2-chess-games-city-college-player-beats-kussman.html | BRONSTEIN VICTOR IN 2 CHESS GAMES; City College Player Beats Kussman and Towsen in CollegeTourney.BEYER, COLUMBIA, WINSTakes Match From Ault In 32Moves--Schlesinger in Adjourned Contest. | True | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/elizabeth-h-coley-to-wed-on-saturday-utica-bishops-daughter-to-be.html | ELIZABETH H. COLEY TO WED ON SATURDAY; Utica Bishop's Daughter to Be Bride of John F. Fox--Miss Mark a Bride Today. Mark--Behr. | True | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/contests-at-yale-are-halted-by-rain-baseball-game-with-harvard-is.html | CONTESTS AT YALE ARE HALTED BY RAIN; Baseball Game With Harvard is Shifted to Cambridge--Series Starts Today. TRACK MEET PUT OFF ALSO Downpour Disappoints Distinguished Alumni, Including Chief Justice Taft. | True | Special to The New York Times. | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/bankers-plan-merger-of-washington-trust-newark-groups-will-unite.html | BANKERS PLAN MERGER OF WASHINGTON TRUST; Newark Groups Will Unite Newly Acquired Institution With the Franklin Trsut. | True | | C1B 782530 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/motorist-killed-by-train-in-storm-g-byron-latimer-former-head-of.html | MOTORIST KILLED BY TRAIN IN STORM; G. Byron Latimer, Former Head of Rockville Centre, Is Victim of Crossing Crash. WOMAN FATALLY HURT HERE Karl M. Elish, Newspaper Man, and Wife Seriously Injured in Dobbs Ferry Collision. Newspapers Man Injured. Student Dies of Injuries. Navy League Elects Officers. | True | Special to The New York Times. | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/garden-dividend-raised-madison-square-directors-increase-it-from.html | GARDEN DIVIDEND RAISED.; Madison Square Directors Increase It From $1.50 to $2 a Year. | True | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/holy-name-head-sends-250-check-to-heflin-in-appreciation-of-aid-to.html | Holy Name Head Sends $250 Check to Heflin 'In Appreciation of Aid to Catholic Church' | True | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/reeds-men-attempt-to-form-at-houston-an-antismith-bloc-contend-they.html | REED'S MEN ATTEMPT TO FORM AT HOUSTON AN ANTI-SMITH BLOC; Contend They Have 457 Votes, More Than the Third Necessary, in Sight.'FAVORITE SONS' THEIR HOPE Delegates Skeptical of Movement's Success-- Indiana Denies His State Will Join. 700 COUNTED FOR GOVERNOR Victory on Second Ballot Predicted-- Van Name to Open Headquarters Today. Appeal to "Favorite Sons." List "Anti-Smith" Delegates. Reed Estimates Challenged. REED'S MEN ATTEMPT AN ANTI-SMITH BLOC | True | From a Staff Correspondent of The New York Times. | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/hunt-in-vain-for-budd-girl-detectives-unable-to-find-trace-of-child.html | HUNT IN VAIN FOR BUDD GIRL; Detectives Unable to Find Trace of Child or Kidnapping Suspect. | True | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/miss-earhart-foresees-planes-de-luxe-due-to-womens-interest-in.html | Miss Earhart Foresees Planes de Luxe, Due to Women's Interest in Aviation; Her Trip Intended to Demonstrate Value of Multiple-Engined Seaplanes in Ocean Flights--Will Study British Light Craft for Women and London Settlement Work. Flight Based on Byrd's Ideas. Flight Not Intended as a Stunt. Began Aviation as a Mere Sport. Miss Earhart Foresees Planes de Luxe, Due to Women's Interest in Aviation Is Eager to See Model Social Settlement. | True | By Amelia Earhart. | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/falls-to-death-through-trestle.html | Falls to Death Through Trestle. | True | Special to The New York Times. | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/assemblyman-boyle-wont-run.html | Assemblyman Boyle Won't Run. | True | Special to The New York Times. | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/the-teva-in-1st-place-in-race-to-honolulu-completes-run-from.html | THE TEVA IN 1ST PLACE IN RACE TO HONOLULU; Completes Run From Newport Harbor (Cal.) and Now Seems Assured of Victory. | True | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/illinois-couple-wed-44-years-after-broken-engagement.html | Illinois Couple Wed 44 Years After Broken Engagement | True | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/massachusetts-tennis-halted.html | Massachusetts Tennis Halted. | True | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/denies-clemency-to-three-slayers.html | Denies Clemency to Three Slayers. | True | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/building-plans-filed.html | BUILDING PLANS FILED. | True | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/plans-boat-train-sleepers-united-states-line-scheme-would-aid-paris.html | PLANS BOAT TRAIN SLEEPERS; United States Line Scheme Would Aid Paris Night Sightseers. | True | Special Cable to THE NEW YORK TIMES. | C1B 782530 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/postum-company-bids-for-american-linseed-competes-with-the-gold.html | POSTUM COMPANY BIDS FOR AMERICAN LINSEED; Competes With the Gold Dust Corporation, Seeking Control of Food Products Subsidiary. | True | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/finnish-group-plans-clubhouse.html | Finnish Group Plans Clubhouse. | True | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/rain-saves-robins-after-one-defeat-deluge-stops-2d-game-in-3d-frame.html | RAIN SAVES ROBINS AFTER ONE DEFEAT; Deluge Stops 2d Game in 3d Frame as Brooklyn Trails by 4 to 1 Score. PHILS TAKE OPENER, 11-10 Two Home Runs by Leach and Circuit Blows by Whitney and Elliott Mark Battle. Elliott Snares a Home Run. Bunt Starts Much Trouble. McGraw Proves Generous. | True | BY John Drebinger. Special To the New York Times. | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/columbias-coach-lauds-california-glendon-says-victory-was-deserved.html | COLUMBIA'S COACH LAUDS CALIFORNIA; Glendon Says Victory Was Deserved by Crew That CouldTake Lead and Hold It.EBRIGHT PRAISES COLUMBIAWith a Tear in His Eye, Victor'sMentor Calls New York Combination "Great." Receive Many Congratulations Navy Plebes Cheered. | True | Special to The New York Times. | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/john-drew-left-294975-estate-of-mrs-mary-l-jones-valued-at-1723117.html | JOHN DREW LEFT $294,975.; Estate of Mrs. Mary L. Jones Valued at $1,723,117. | True | Special to The New York Times. | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/auction-results.html | AUCTION RESULTS. | True | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/gardner-and-homans-reach-semifinals-both-win-twice-in-philadelphia.html | GARDNER AND HOMANS REACH SEMI-FINALS; Both Win Twice in Philadelphia Golf Tourney--Marston, Medalist, Defeated. | True | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/commodity-prices.html | COMMODITY PRICES. | True | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/brooklyn-radio-fans-fight-federal-ruling-theory-that-closing-of.html | BROOKLYN RADIO FANS FIGHT FEDERAL RULING; Theory That Closing of Stations Would Lessen Interference Is Called Unscientific. | True | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/changes-in-directorates-ws-carpenter-jr-and-gk-morrow-on-equitable.html | CHANGES IN DIRECTORATES.; W.S. Carpenter Jr. and G.K. Morrow on Equitable Trust Board. | True | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/byrd-ship-is-ready-for-dry-dock.html | Byrd Ship Is Ready for Dry Dock. | True | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/books-to-be-audited-in-zionist-inquiry-financial-statement-of-may.html | BOOKS TO BE AUDITED IN ZIONIST INQUIRY; Financial Statement of May 31, 1927, Attacked and Upheld at Meeting of Committee. LIPSKY BACKED $2,000 NOTE Endorsement as Head of Body of Private Transaction by Hadassah Officer One Basis of Charges. | True | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/increase-in-use-of-post-cards-seen.html | Increase in Use of Post Cards Seen. | True | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/wellesley-girl-weds-on-her-graduation-day-herbert-hoover-jr-an.html | Wellesley Girl Weds on Her Graduation Day; Herbert Hoover Jr. an Usher at Ceremony | True | Special to The New York Times. | C1B 782530 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/attack-walker-bill-to-unify-hospitals-directors-of-state-charities.html | ATTACK WALKER BILL TO UNIFY HOSPITALS; Directors of State Charities Fear Building of Political 'Patronage Machine.' BOARD VOTES FOR INQUIRY Proposed Admission of Paying Patients and of NonResidents Assailed. UNDUE COMPETITION SEENSalient Features of Plan Were NotIncluded in a Summary Given Out, Directors Say. Unfair Competition Charged. Critics Are Smith Appointees. Oppose Transfer of Power. | True | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/marine-wins-rifle-prize-in-china.html | Marine Wins Rifle Prize in China. | True | Special to The New York Times. | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/gets-reno-divorce-is-wed-by-same-judge-mrs-cb-dalzell-of-brooklyn.html | GETS RENO DIVORCE, IS WED BY SAME JUDGE; Mrs. C.B. Dalzell of Brooklyn Is Married to Chapin Marcus on Same Day. | True | Special to The New York Times. | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/brooklyn-trading-yesterdays-deals-in-business-and-residential.html | BROOKLYN TRADING; Yesterday's Deals in Business and Residential Properties. | True | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/mme-petschenkos-plea-denied.html | Mme. Petschenko's Plea Denied. | True | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/dartmouth-grants-degrees-to-396-the-159th-commencement-has-the.html | DARTMOUTH GRANTS DEGREES TO 396; The 159th Commencement Has the Largest Class Ever Graduated From the College.13 HONORARY AWARDS President Hopkins Confers LL.D. on Senator Moses and FormerSecretary of War Baker. | True | Special to The New York Times. | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/actress-feared-blackmail-wilda-bennett-testifies-that-is-why-she.html | ACTRESS FEARED BLACKMAIL; Wilda Bennett Testifies That Is Why She Broke Apartment Lease. | True | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/oberlin-to-provide-hunting-and-fishing-for-students.html | Oberlin to Provide Hunting And Fishing for Students | True | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/gets-harvard-degree-without-examination-chicago-senior-ill-benefits.html | GETS HARVARD DEGREE WITHOUT EXAMINATION; Chicago Senior, Ill, Benefits by University Breaking Rule First Time in 292 Years. | True | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/grapple-for-missing-bather.html | Grapple for Missing Bather. | True | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | True | Special to The New York Times. | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/buys-nassau-county-dwelling.html | Buys Nassau County Dwelling. | True | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/irt-shows-gains-in-may-earnings-bmt-reports-increases-over-a-year-a.html | I.R.T. SHOWS GAINS IN MAY EARNINGS; B.M.T. Reports Increases Over a Year Ago--Hudson Tube Records a Decline. ALL SHARES HOLD STEADILY Interborough's Net for the Month Was $477,764 and for 11 Months $2,949,613. Net Income Increased. Earnings of the Lines. | True | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/466-are-graduated-from-princeton-commencement-exercises-are-held-in.html | 466 ARE GRADUATED FROM PRINCETON; Commencement Exercises Are Held in the Open Despite the Threatening Weather. EIGHT HONORARY DEGREES One Bestowed Posthumously on Dr. Irvine--David Lawrence and T. A. Wilson Made Trustees. Exercises Held in the Open. Bestow Posthumous Honor Join in "Old Nassau." | True | Special to The New York Times. | C1B 782530 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/savoy-plaza-guest-taken-to-bellevue-miss-elizabeth-malchanoff.html | SAVOY PLAZA GUEST TAKEN TO BELLEVUE; Miss Elizabeth Malchanoff Suffers Nervous Collapse and IsPlaced Under Observation. | True | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/joseph-barondess-labor-leader-dies-organizer-of-first-garment.html | JOSEPH BARONDESS, LABOR LEADER, DIES; Organizer of First Garment Unions Here Succumbs at 65 After Operation. CAME TO AMERICA WITH $10 Figured in Movement to Abolish 'Sweatshops'-- Served on School Board--Aided Jewish Causes. Landed During 1888 Blizzard. Attended Peace Conference. | True | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/financial-surveys-reported-by-banks-seasonal-drop-in-commercial.html | FINANCIAL SURVEYS REPORTED BY BANKS; Seasonal Drop in Commercial Demand for Money Not Seen Yet, Says One Institution. EASIER CREDIT NOT CERTAIN Break in Security Prices Long Overdue and Forecast by Events,Another Holds. | True | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/kildare-team-to-play-will-clash-with-leitrim-in-gaelic-football.html | KILDARE TEAM TO PLAY.; Will Clash With Leitrim in Gaelic Football Game on Sunday. | True | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/denies-utility-propaganda-official-of-new-york-edison-company.html | DENIES UTILITY PROPAGANDA; Official of New York Edison Company Addresses Its Students. | True | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/hughes-predicts-hoover-delighted-with-nomination-he-says-sailing.html | HUGHES PREDICTS HOOVER.; Delighted With Nomination, He Says, Sailing for Europe. | True | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/walker-ends-grind-for-hudkins-bout-middleweight-champion-ready-for.html | WALKER ENDS GRIND FOR HUDKINS BOUT; Middleweight Champion Ready for Title Defense in Chicago Tomorrow Night. TITLEHOLDER 7-5 FAVORITE Gate, Expected to Pass $200,000, Has Advance Sale of $80,000-- Both Confident of Victory. Advance Sale Reaches $80,000. Champion the Favorite. | True | By James P. Dawson. Special To The New York Times. | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/court-of-appeals-bars-park-stands-antonopulos-loses-long-fight-for.html | COURT OF APPEALS BARS PARK STANDS; Antonopulos Loses Long Fight for Concession at Battery Granted by City. ASSOCIATION OPPOSED HIM Playgrounds Body Objected to Encroachments on the Public'sOpen Spaces. Claimed Necessary Permits. Hailed by Park Association. | True | Special to The New York Times. | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/win-letters-at-wesleyan-golf-and-tennis-men-recipients-of-varsity.html | WIN LETTERS AT WESLEYAN.; Golf and Tennis Men Recipients of Varsity Awards. | True | Special to The New York Times. | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/tries-to-reach-emperor-japanese-medicine-peddler-with-petition-is.html | TRIES TO REACH EMPEROR.; Japanese Medicine Peddler With Petition Is Intercepted by Police. | True | Wireless to THE NEW YORK TIMES. | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/montefiore-auxiliary-meets.html | Montefiore Auxiliary Meets. | True | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/robert-h-downman-new-orleans-man-owner-of-large-lumber-properties.html | ROBERT H. DOWNMAN.; New Orleans Man, Owner of Large Lumber Properties, Dead. | True | | C1B 782530 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/stultz-tells-his-story-of-adventure-setting-record-for-flying-blind.html | Stultz Tells His Story of Adventure, Setting Record for 'Flying Blind'; Took Bearings With Aid of Steamers. Thought They Had Reached Cornwall. Went Up 11,000 Feet to Escape Fog. Longer Course Simplified Navigation. Clouds Hid Ireland From View. Radio Worth Weight While Working. | True | By Wilmer Stultz. | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/tokio-denies-talk-of-shantung-rule-explains-that-general-advised.html | TOKIO DENIES TALK OF SHANTUNG RULE; Explains That General Advised Temporary Foreign Aid in Tsinan-fu Business Area. TREATY CITED ON TSINGTAO Consul Reminded Chinese of Their Obligations--Foreign Office Disavows Railway Change. Foreign Office's Explanation. Matsui Worried Over Tsinan-fu. Army Not Imposing Tsinan Terms. | True | By Hugh Byas. Special Cable To the New York Times. | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/coast-stars-start-for-olympic-tryouts-five-women-swimmers-among.html | COAST STARS START FOR OLYMPIC TRYOUTS; Five Women Swimmers Among California Contingent on Way to Boston. | True | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/youth-held-in-auto-theft-arrested-following-story-that-he-had.html | YOUTH HELD IN AUTO THEFT; Arrested Following Story That He Had Bribed a Policeman. | True | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/money.html | MONEY. | True | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/bud-fisher-aided-parents-to-wealth-his-fathers-estate-appraised-at.html | 'BUD FISHER AIDED PARENTS TO WEALTH; His Father's Estate Appraised at $240,785 Mostly From the Cartoonist's Work. | True | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/defendant-lacks-lawyer-counsel-quits-mrs-lansley-as-her-forgery.html | DEFENDANT LACKS LAWYER.; Counsel Quits Mrs. Lansley as Her Forgery Trial Nears. | True | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/party-on-warship-honors-mrs-church-rear-admiral-laws-gives-a.html | PARTY ON WARSHIP HONORS MRS. CHURCH; Rear Admiral Laws Gives a Luncheon at Newport for "Middies'" Hostess. THEATRE SEASON ASSURED Large Demand for Boxes by Summer Residents--New Arrivals in the Colony. | True | Special to The New York Times. | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/older-generation-hit-at-harvard-class-day-orator-says-youths.html | OLDER GENERATION HIT AT HARVARD; Class Day Orator Says Youth's Heritage Is War's Effects and Political Corruption. IVY AND TREE ARE PLANTED Festivities Close With Dances at Memorial Hall, Gymnasium and Clubs. Assails Older Generation. Athlete Delivers Tree Oration. | True | Special to The New York Times. | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/archer-seeks-settlement-song-writer-makes-an-offer-to-woman-suing.html | ARCHER SEEKS SETTLEMENT; Song Writer Makes an Offer to Woman Suing for $100,000. | True | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/other-utility-earnings-monthly-statements-of-public-utility.html | OTHER UTILITY EARNINGS; Monthly Statements of Public Utility Companies With Comparisons. | True | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/national-guard-orders.html | National Guard Orders. | True | Special to The New York Times. | C1B 782530 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/fang-denies-blame-for-tsinan-clash-nationalist-general-says-fight.html | FANG DENIES BLAME FOR TSINAN CLASH; Nationalist General Says Fight With Japanese Took Him by Surprise. TRIED TO RESTORE ORDER Chinese Leader Asserts He Left City When Efforts for Peace Were Unavailing. Asked by Chiang to Take Charge. Unable to Stop Fighting. Evacuated City Under Orders. | True | Special Cable to THE NEW YORK TIMES. | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/10-games-in-6-days-confront-giants-4-contests-to-be-played-in.html | 10 GAMES IN 6 DAYS CONFRONT GIANTS; 4 Contests to Be Played in Boston, Rain Preventing Opening of Series There.TO FACE PHILLIES 5 TIMESMcGrawmen Also to Engage Brooklyn Once--The Half DozenClashes May Be Decisive. Dropped Back to Second. Even Break Won't Satisfy. | True | By Richards Vidmer. Special To the New York Times. | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/hudkins-and-walker-ready-for-title-bout-tomorrow-night.html | Hudkins and Walker Ready for Title Bout Tomorrow Night | True | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/friendship-crew-will-reach-here-by-ship-july-4-officials-to-confer.html | Friendship Crew Will Reach Here by Ship July 4; Officials to Confer Today on Plans for Welcome | True | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/bicyclist-fined-in-traffic-court.html | Bicyclist Fined in Traffic Court. | True | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/armour-and-hagen-pick-292-to-decide-bobby-jones-favors-294-as.html | ARMOUR AND HAGEN PICK 292 TO DECIDE; Bobby Jones Favors 294 as Winning Score, While Sarazen and Farrell Are Higher. | True | Special to The New York Times. | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/one-new-dividend-four-extras-voted-toddy-corporation-announces.html | ONE NEW DIVIDEND, FOUR EXTRAS VOTED; Toddy Corporation Announces Initial of 50 Cents on Its Class A Stock. INCREASE BY NEWTON STEEL Westmoreland Coal Reduces the Quarterly Because of Poor Business-- Two Omissions. | True | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/judicial-councils.html | JUDICIAL COUNCILS. | True | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/business-world-commercial-paper-buyers-arrivals-slow-down-see-lace.html | BUSINESS WORLD; COMMERCIAL PAPER. Buyers' Arrivals Slow Down. See Lace Vogue for Fall. Merger Plans Making Headway. Trends in Fall Novelty Jewelry. Sloane Not After New Account. Cotton Mills "Hold the Bag." Good-Will Efforts Needed. Need Wool Content Indication. Dark Shades Did Not Help. Gray Goods Sales Fair. | True | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/radcliffe-to-give-diplomas-to-198-commencement-exercises-will-be.html | RADCLIFFE TO GIVE DIPLOMAS TO 198; Commencement Exercises Will Be Held in Sanders Theatre at Harvard Today. | True | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/reich-cabinet-snag-seen-those-invited-to-take-posts-fall-to-reach.html | REICH CABINET SNAG SEEN.; Those Invited to Take Posts Fall to Reach Accord. | True | Wireless to THE NEW YORK TIMES. | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/u-of-p-to-confer-degrees-on-1700-155-residents-of-this-city-and.html | U. OF P. TO CONFER DEGREES ON 1,700; 155 Residents of This City and Region Will Graduate in Philadelphia Today. SCHELLING TO BE HONORED Composer is on List of Six Picked for Distinction--Former Victor Head Another. | True | Special to The New York Times. | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/customs-court-decisions-scenery-rated-work-of-artpearl-imitations.html | CUSTOMS COURT DECISIONS.; Scenery Rated Work of Art--Pearl Imitations Win Lower Duty. | True | | C1B 782530 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/heifetz-acclaimed-in-paris.html | Heifetz Acclaimed in Paris, | True | Special Cable to THE NEW YORK TIMES. | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/associates-honor-bj-mcginn.html | Associates Honor B.J. McGinn. | True | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/pushcart-order-in-effect-limit-of-length-to-54-inches-in-orchard.html | PUSHCART ORDER IN EFFECT; Limit of Length to 54 Inches in Orchard Street in Force Today. | True | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/national-centre-for-brith-independent-order-votes-to-spend-1000000.html | NATIONAL CENTRE FOR BRITH; Independent Order Votes to Spend $1,000,000 in Manhattan. | True | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/austria-signs-treaty-of-amity-with-us-compact-also-provides.html | AUSTRIA SIGNS TREATY OF AMITY WITH US; Compact Also Provides Equality and Reciprocity in Commercial Relations. | True | Wireless to THE NEW YORK TIMES. | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/english-cricket-results.html | English Cricket Results. | True | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/wilkins-plane-assembled-at-field.html | Wilkins Plane Assembled at Field. | True | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/hop-to-managua-opposed-major-ca-lutz-ordered-to-break-washington.html | HOP TO MANAGUA OPPOSED.; Major C.A. Lutz Ordered to Break Washington Flight at Miami. | True | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/clothing-makers-urge-piece-rates-manufacturers-exchange-demands-new.html | CLOTHING MAKERS URGE PIECE RATES; Manufacturers' Exchange Demands New Pay System forUnion Shop Workers.AFFECTS 30,000 EMPLOYESConferees Also Ask Extension of theImpartial Chairman's Jurisdiction in Industry. | True | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/municipal-loans-awards-of-public-securities-for-various-purposes.html | MUNICIPAL LOANS; Awards of Public Securities for Various Purposes Are Announced. New Jersey Sells Bonds. New Bedford's Award. | True | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/want-louvain-donors-to-decide-inscription-some-belgians-call.html | WANT LOUVAIN DONORS TO DECIDE INSCRIPTION; Some Belgians Call Whitney Warren's Phrasing 'Dog Latin,' Inaccurate and 'Ridiculous.' | True | Special Cable to THE NEW YORK TIMES. | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/brazils-products-shown-native-coffee-served-at-panamerican-festival.html | BRAZIL'S PRODUCTS SHOWN.; Native Coffee Served at Pan-American Festival at Wanamaker's. | True | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/loadings-declined-in-week-of-june-9-total-of-995960-cars-was-32407.html | LOADINGS DECLINED IN WEEK OF JUNE 9; Total of 995,960 Cars Was 32,407 Below Last Year and 56,511 Under 1926. LIVESTOCK WAS ONLY GAIN Central Western and Southwestern Districts Reported Increases Over 1927. | True | Special to The New York Times. | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/ritchie-withdrawal-praised-in-maryland-baltimore-delegate-calls.html | RITCHIE WITHDRAWAL PRAISED IN MARYLAND; Baltimore Delegate Calls Move for Smith Tardy, but With Others Commends Step. | True | Special to The New York Times. | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/treasury-ends-third-liberty-purchases-total-turned-in-is-below.html | Treasury Ends Third Liberty Purchases; Total Turned In Is Below Expectations | True | Special to The New York Times. | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/finds-employment-satisfactory-in-may.html | FINDS EMPLOYMENT SATISFACTORY IN MAY | True | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/accident-prevention-prize-100-award-made-to-brooklyn-firm-in.html | ACCIDENT PREVENTION PRIZE; $100 Award Made to Brooklyn Firm in Warehouse Contest. | True | | C1B 782530 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/40-doctors-named-in-chaser-inquiry-aide-of-lawyer-picks-many-on.html | 40 DOCTORS NAMED IN CHASER INQUIRY; Aide of Lawyer Picks Many on List as Having Referred Patients to His Employer. SIX ON STAND ADMIT IT One Denies He Received Money, but Another Got Fee--Warren to Have Data on Policemen Involved. Several Physicians on Stand. One Lawyer Absent From City. Report to Be Made to Warren. | True | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/two-fined-250-each-for-trying-to-fix-jury-salesman-phoned-juror-in.html | TWO FINED $250 EACH FOR TRYING TO FIX JURY; Salesman Phoned Juror in Suit Against Stoneham, Owner of the Giants. | True | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/girls-seeing-things-as-dance-drags-on-hallucinations-and-quarrels.html | GIRLS SEEING THINGS AS DANCE DRAGS ON; Hallucinations and Quarrels Frequent as Derby Passes 218th Hour. DANCER 'PICKS FLOWERS' Another Acquires an Aversion to Her Partner's Face and Man Drops Out to Chase 'Pickpockets.' Aversion Conquers a Couple. Grim Spectre Hovering. Champion Begins to Wilt. | True | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/lc-smith-acquires-pierce-co.html | L.C. Smith Acquires Pierce Co. | True | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/mrs-eakin-wins-at-weeburn.html | Mrs. Eakin Wins at Weeburn. | True | Special to The New York Times. | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/braun-aids-mueller-offers-to-include-peoples-party-in-prussian.html | BRAUN AIDS MUELLER.; Offers to Include People's Party in Prussian Government. | True | Wireless to THE NEW YORK TIMES. | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/deals-in-new-jersey-sales-of-properties-in-state-as-reported.html | DEALS IN NEW JERSEY; Sales of Properties in State as Reported Yesterday | True | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/first-hoover-banner-unfurled.html | First Hoover Banner Unfurled. | True | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/radio-sends-moving-image-experiment-in-television-reported.html | RADIO SENDS MOVING IMAGE.; Experiment in Television Reported Successful at Roselle Park. | True | Special to The New York Times. | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/bond-flotations-corporation-issues-offered-today-for-subscription.html | BOND FLOTATIONS; Corporation Issues Offered Today for Subscription by Investors. East Prussian Power Company. Sherry-Netherland Hotel. Diversified Investments, Inc. | True | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/cuban-sugar-order-ignored-by-market-addition-of-300000-tons-to.html | CUBAN SUGAR ORDER IGNORED BY MARKET; Addition of 300,000 Tons to American Supply Discounted Two Weeks Ago. OTHER STOCKS NOT USED UP Trade Thinks Tight Position Is Possible Late in Year--Carry-Over Doubtful. Tightening of Supply Expected. Britain to Take Extra Supply. | True | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/obregon-firm-on-church-candidate-reiterates-1923-stand-regarding.html | OBREGON FIRM ON CHURCH.; Candidate Reiterates 1923 Stand Regarding "Obstruction." | True | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/mrs-howard-is-winner-takes-class-a-selected-hole-play-at-round-hill.html | MRS. HOWARD IS WINNER.; Takes Class A Selected Hole Play at Round Hill Club. | True | Special to The New York Times. | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/3000000-tishman-project-for-madison-avenue-corner.html | $3,000,000 Tishman Project For Madison Avenue Corner | True | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/gershwin-returns-to-write-new-score-composer-says-he-will-work-on.html | GERSHWIN RETURNS; TO WRITE NEW SCORE; Composer Says He Will Work on Show for Gertrude Lawrence, Who Is Also an Arrival. | True | | C1B 782530 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/walker-47-feted-at-midnight-party-mayor-guest-of-200-friends-at.html | WALKER, 47, FETED AT MIDNIGHT PARTY; Mayor Guest of 200 Friends at Hastings, Then Spends the Afternoon at City Hall. GETTING OLD, HE DECLARES But Is Glad to Be of Service to City -- Swears in Woman Member of Municipal Parole Board. | True |  | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/edwards-pleads-for-unity-on-smith-senator-declares-discord-at.html | EDWARDS PLEADS FOR UNITY ON SMITH; Senator Declares Discord at Houston Would Spell Democratic Defeat.SAYS VARE PICKED HOOVER And Denounces "Corruption" of the Republican Organization inPennsylvania. Takes Fling at Vare. | True | Special to The New York Times. | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/le-grey-defeats-hartley-gains-decision-in-feature-bout-at-22d.html | LE GREY DEFEATS HARTLEY.; Gains Decision in Feature Bout at 22d Engineers Armory. | True |  | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/held-for-slaying-of-her-husband-los-angeles-woman-accused-of.html | HELD FOR SLAYING OF HER HUSBAND; Los Angeles Woman Accused of Shooting Retired Chicago Druggist.KILLED ON ENTERING AUTOPolice Charge Wife Was Involved inPrevious Shooting and Wounded Police Officer. | True |  | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/the-leading-batsmen-in-each-major-league.html | The Leading Batsmen In Each Major League | True |  | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/20-years-for-weinzimmer-sentenced-for-driving-auto-of-whittemore.html | 20 YEARS FOR WEINZIMMER.; Sentenced for Driving Auto of Whittemore Gang in Hold-Up. | True |  | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/cornelia-ruppert-becomes-a-bride-daughter-of-mr-and-mrs-g-e-ruppert.html | CORNELIA RUPPERT BECOMES A BRIDE; Daughter of Mr. and Mrs. G. E. Ruppert Marries Murray Vernon at Ambassador. LARGE RECEPTION FOLLOWS Couple to Sail Saturday Morning for Wedding Trip in Europe--Other Nuptials of Day. Others in Procession. Leerburger--Goodman. Kaufman--Mansbach. | True |  | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/fj-leonard-shubert-aide-to-wed.html | F.J. Leonard, Shubert Aide, to Wed | True |  | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/new-stock-issue-offering-of-corporation-shares-for-subscription-by.html | NEW STOCK ISSUE; Offering of Corporation Shares for Subscription by the Public. | True |  | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/chart-showing-how-varsity-race-was-rowed.html | Chart Showing How Varsity Race Was Rowed | True |  | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/mrs-e-de-w-walsh-has-a-son.html | Mrs. E. De W. Walsh Has a Son. | True |  | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/us-girl-athletes-best-at-sprinting-canada-and-germany-however-have.html | U.S. GIRL ATHLETES BEST AT SPRINTING; Canada and Germany, However, Have Dash MaterialEasily as Fast as Ours.CHANCES IN FIELD SLIGHT American Women Unlikely to Scorein High Jump or Discus Throwat Olympics. Confined Chiefly to Sprinting. Little Chance in Field Events. Largely From Working Classes. | True | By Bryan Field. | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/corporation-reports.html | CORPORATION REPORTS | True |  | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/actress-tells-of-burns-miss-lee-testifies-she-was-trapped-with-fire.html | ACTRESS TELLS OF BURNS.; Miss Lee Testifies She Was Trapped With Fire Escapes Locked. | True |  | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True |  | C1B 782530 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/midnight-session-to-fix-franc-at-4c-cabinet-decides-to-call-the.html | MIDNIGHT SESSION TO FIX FRANC AT 4C; Cabinet Decides to Call the Senate and Deputies at a Late Hour Saturday. EXACT RATE NOT REVEALED "Price of Victory" Then to Be Legally Established by Bill Assured of Passage. To Vote "With Death in Heart." MIDNIGHT SESSION TO PUT FRANC AT 4C | True | Special Cable to THE NEW YORK TIMES. | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/entire-world-trades-in-fifth-avenue-area-mail-order-catalogues.html | ENTIRE WORLD TRADES IN FIFTH AVENUE AREA; Mail Order Catalogues Increase Business, Survey for 1927 Reveals. | True | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/curtiss-aero-plans-to-increase-stock-holders-will-meet-july-2-to.html | CURTISS AERO PLANS TO INCREASE STOCK; Holders Will Meet July 2 to Act on Rise From 300,000 to 600,000 Capital Shares. NEEDED FOR EXPANSION Employes Also Will Get Opportunity to Buy--Keys Calls Present Facilities Inadequate. | True | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/miss-boll-decides-to-come-to-new-york-columbia-fliers-drop-rome.html | MISS BOLL DECIDES TO COME TO NEW YORK; Columbia Fliers Drop Rome Flight--Future Plans Will Be Arranged Here. | True | By Sir Patrick McGrath, Newfoundland Correspondent of the New York Times. Special Cable To the New York Times. | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/bobby-jones-makes-a-fine-70-in-practicing-for-us-open-70-by-jones.html | Bobby Jones Makes a Fine 70 in Practicing for U.S. Open; 70 BY JONES MARKS DRILL FOR U.S. OPEN Displays Brilliant Form After Several Poor Rounds on Olympia Fields Links. HAGEN'S FIRST ROUND A 76 Sarazen, Farrell, Smith and Armour Other Favorites--Course to Furnish Stiff Test. Tales of Woe About Course. Bobby Jones Makes a 70. Hagen Plays Par Golf. | True | By William D. Richardson. Special To the New York Times. | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/smith-to-hear-plea-for-wagner.html | Smith to Hear Plea for Wagner. | True | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/olympia-boxing-show-saturday.html | Olympia Boxing Show Saturday. | True | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/bankers-forecast-sweeping-changes-continued-mergers-and-expansion.html | BANKERS FORECAST SWEEPING CHANGES; Continued Mergers and Expansion of Bond Investment FieldAre Among Predictions.DEFEND BRANCH OPERATIONH.E. Jones Stresses Resources for Financing Business andProtection to Stockholders.SKILLED MEN CALLED NEEDF.N. Shepherd Also EmphasizesService at Philadelphia Session of Institute of Banking. Stresses Greater Opportunities. Finds Skilled Men Scarce. Public Utilities Issue Aired. Branch Banks Championed. Giannini Makes Gift. | True | Special to The New York Times. | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/reports-costa-rica-seeks-loan.html | Reports Costa Rica Seeks Loan. | True | Special Cable to THE NEW YORK TIMES. | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/executors-barred-from-wine-cellar-surrogate-acts-on-charges-of.html | EXECUTORS BARRED FROM WINE CELLAR; Surrogate Acts on Charges of Pearce Bailey That Estate's Liquor Was Removed. SILVER ALSO IS INVOLVED Argument on Permanent Writ to Restrain Thorne and Black Will Be Argued Friday. | True | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/spanish-ambassador-issues-final-rules-for-3055mile-yacht-race-to.html | Spanish Ambassador Issues final Rules For 3,055-Mile Yacht Race to Santander | True | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/east-and-west.html | EAST AND WEST. | True | | C1B 782530 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/nineteen-known-dead-in-mexico-city-blast-thirty-injured-as-boiler.html | NINETEEN KNOWN DEAD IN MEXICO CITY BLAST; Thirty Injured as Boiler Explodes in Bathhouse--Rescuers Seek More Bodies in Ruins. | True | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/willed-sums-to-charities-henry-jonap-of-cincinnati-made-bequests-to.html | WILLED SUMS TO CHARITIES.; Henry Jonap of Cincinnati Made Bequests to Hebrew Istitutions. | True | Special to The New York Times. | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/girls-note-trapped-escaped-convict-traced-to-astoria-from-alabama.html | GIRL'S NOTE TRAPPED ESCAPED CONVICT; Traced to Astoria From Alabama -Had Corresponded Through an Advertisement. | True | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/christie-heads-bond-club-is-youngest-president-since-foundingother.html | CHRISTIE HEADS BOND CLUB; Is Youngest President Since Founding-- Other Officers Elected. | True | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/godfrey-and-risko-will-clash-tonight-heavyweight-contenders-are-to.html | GODFREY AND RISKO WILL CLASH TONIGHT; Heavyweight Contenders Are to Meet in Ten-Round Bout at Ebbets Field. BOTH HAVE BEATEN PAULINO Cleveland Boxer Holds Decision Over Sharkey, While Black Menace Aspirant Stopped Maloney. Risko Has Beaten Sharkey. Godfrey to Quit if He Loses. | True | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/other-manhattan-sales-deals-in-business-and-other-parcels-reported.html | OTHER MANHATTAN SALES; Deals in Business and Other Parcels Reported Yesterday | True | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/major-putnam-tells-of-dual-citizenship-returning-from-england-he.html | MAJOR PUTNAM TELLS OF DUAL CITIZENSHIP; Returning From England, He Says He Votes There and Also in Elections Here. | True | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/bond-salesman-convicted-gave-wife-of-artist-worthless-stock-for.html | BOND SALESMAN CONVICTED; Gave Wife of Artist Worthless Stock for $6,000 Securities. | True | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/colonels-goat-is-missing-how-it-vanished-in-armys-sham-battle.html | COLONEL'S GOAT IS MISSING.; How It Vanished in Army's Sham Battle Mystifies Governors Island. | True | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/roberti-to-fight-at-boston.html | Roberti to Fight at Boston. | True | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/illegal-monopoly-in-wireless-denied-attorneys-ask-federal-trade.html | ILLEGAL MONOPOLY IN WIRELESS DENIED; Attorneys Ask Federal Trade Commission to Dismiss Charge Against Radio Corporation. DECISION IN FALL PROBABLE Respondents Argue That Government Approved Pooling Patentsto Make Broadcasting Possible. Calls Any Trade Restraint Legal. United Fruit Sold Its Stock. | True | Special to The New York Times. | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/finkelstein-pleads-guilty-of-larceny-lawyer-faces-five-to-ten-year.html | FINKELSTEIN PLEADS GUILTY OF LARCENY; Lawyer Faces Five to Ten Year Term for Defrauding 200 of More Than $500,000. TO BE SENTENCED SEPT. 10 His Action Surprises Creditors Who Waited Months--Aged Woman Victim Attacks His Brother. | True | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/proposes-j-h-lewis-on-ticket-with-smith-chicago-delegate-will-put.html | PROPOSES J. H. LEWIS ON TICKET WITH SMITH; Chicago Delegate Will Put Former Illinois Senator's Nameto Houston Convention. | True | Special to The New York Times. | C1B 782530 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/british-stampede-to-see-tilden-win-desert-star-internationalists-as.html | BRITISH STAMPEDE TO SEE TILDEN WIN; Desert Star Internationalists as U.S. Player Conquers Peacock, 6-0, 6-0. AMERICANS TAKE DOUBLES "Big Bill" and Hunter Eliminate Indian and English Teams-- Coen Also Triumphs. Crowd Stampedes to See Tilden. Robson Vanquishes Dawson. | True |  | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/miss-earhart-talks-by-phone-to-byrd-tells-adviser-of-the-flight-the.html | MISS EARHART TALKS BY PHONE TO BYRD; Tells Adviser of the Flight the Plane Was 'Wonderful'-- -All Feeling Fit. | True | Special to The New York Times. | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/5100000-is-added-to-reichsbank-gold-holdings-now-61600000-above.html | $5,100,000 IS ADDED TO REICHSBANK GOLD; Holdings Now $61,600,000 Above Year Ago-- Another Decrease in Note Circulation. | True |  | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/panama-intervention-row-el-diario-says-dr-boyd-seeks-campaign-aid.html | PANAMA INTERVENTION ROW.; El Diario Says Dr. Boyd Seeks Campaign Aid in Washington. | True | Special Cable to THE NEW YORK TIMES. | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/fog-halts-carranza-on-west-point-flight-mexican-goodwill-flier.html | FOG HALTS CARRANZA ON WEST POINT FLIGHT; Mexican Good-Will Flier Returns to Mitchel Field, but Will Hop Off Again Today. | True | Special to The New York Times. | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/mr-rogers-sees-gov-ritchie-as-an-ideal-vice-president.html | Mr. Rogers Sees Gov. Ritchie As an Ideal Vice President | True | WILL ROGERS. | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/alsatian-deputies-lose-court-at-colmar-denies-appeal-of-two.html | ALSATIAN DEPUTIES LOSE.; Court at Colmar Denies Appeal of Two Autonomists for Freedom. | True | Special Cable to THE NEW YORK TIMES. | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/queensboro-bouts-off-rain-forces-postponement-of-show-until-friday.html | QUEENSBORO BOUTS OFF.; Rain Forces Postponement of Show Until Friday Night. | True |  | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/a-son-to-the-fc-schwabs.html | A Son to the F.C. Schwabs. | True |  | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/kills-accuser-in-court-austrian-editor-charged-with-blackmail.html | KILLS ACCUSER IN COURT.; Austrian Editor Charged With Blackmail Shoots Witness. | True |  | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/rev-dr-george-c-bacon-authority-on-methodist-doctrine-dies-suddenly.html | REV. DR. GEORGE C. BACON.; Authority on Methodist Doctrine Dies Suddenly in Monkton, Md. | True | Special to The New York Times. | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/danger-of-strike-eases-in-greece-unions-divided-with-little.html | DANGER OF STRIKE EASES IN GREECE; Unions Divided, With Little Likelihood of Agreeing on a General Tie-Up. NAVAL MUTINY DENIED Legation at Washington Gets Message From Foreign Office Calling Reports Unfounded. Mutiny Reports Are Denied. Red Influence Minimized. | True | Wireless to THE NEW YORK TIMES. | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/wellesley-gets-365000-in-gifts-total-semicentennial-fund-of-7585000.html | WELLESLEY GETS $365,000 IN GIFTS; Total Semi-Centennial Fund of $7,585,000 Is Announced at Graduation of 198. SCHOLARSHIP AWARDS MADE Sir Falconer President of the University of Toronto, Is PrincipalCommencement Day Speaker. Award of Scholarship Prizes. | True | Special to The New York Times. | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/crusader-will-carry-127-pounds-saturday-glen-riddle-farm-entry-to.html | CRUSADER WILL CARRY 127 POUNDS SATURDAY; Glen Riddle Farm Entry to Have Top Impost in Brookdale at Aqueduct Track. | True |  | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/still-for-pullman-strike-porters-walkout-postponed-not-called-off.html | STILL FOR PULLMAN STRIKE.; Porters' Walkout Postponed, Not Called Off, Says Organizer. | True |  | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/liquor-raid-at-princeton-six-students-arrested-in-an-alleged.html | LIQUOR RAID AT PRINCETON.; Six Students Arrested in an Alleged Speak-Easy--Goods Seized. | True | Special to The New York Times. | C1B 782530 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/women-in-track-meet-more-than-125-entered-in-district-olympic.html | WOMEN IN TRACK MEET.; More Than 125 Entered in District Olympic Tryouts at Newark. | True | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/geneva-quotations.html | GENEVA QUOTATIONS. | True | Special Cable to THE NEW YORK TIMES. | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/abbott-heads-cornell-crew.html | Abbott Heads Cornell Crew. | True | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/paris-writer-calls-hoover-forceful-pertinax-raises-fears-as-to-his.html | PARIS WRITER CALLS HOOVER FORCEFUL; Pertinax Raises Fears as to His Attitude to Europe if Elected. PUTS HIM ABOVE POLITICS But Journalist, in Typical Estimate, Says He Would Act "for General Good." Critical of Hoover's Actions. His "Quarrels" with Europe. | True | Special Cable to THE NEW YORK TIMES. | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/calls-canals-costly-for-moving-freight-jm-fitzgerald-tells-coal-men.html | CALLS CANALS COSTLY FOR MOVING FREIGHT; J.M. Fitzgerald Tells Coal Men Inland Waterways Are Obsolete as Common Carriers. | True | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/naval-orders.html | Naval Orders. | True | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/clarence-le-bus-pioneer-in-cooperative-tobacco-marketing-system.html | CLARENCE LE BUS; Pioneer in Cooperative Tobacco Marketing System Dies at 66. | True | Special to The New York Times. | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/financial-markets-in-london-and-paris-british-speculative-trading.html | FINANCIAL MARKETS IN LONDON AND PARIS; British Speculative Trading Is Unsettled, Partly Because of Weakness in New York. FRENCH BOURSE IN SLUMP But Prospect of Immediate Stabilization of Franc Has Some Steadying Influence. London Closing Prices. Belgian Slump Hits Paris Market. Paris Closing Prices. | True | Wireless to THE NEW YORK TIMES. | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/appel-is-beaten-at-delaware-net-princeton-star-loses-thirdround.html | APPEL IS BEATEN AT DELAWARE NET; Princeton Star Loses Third-Round Play to Strahan in State Tourney Upset. | True | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/urges-linking-americas-englishman-wants-british-air-route-via-the.html | URGES LINKING AMERICAS; Englishman Wants British Air Route Via the West Indies. | True | Wireless to THE NEW YORK TIMES. | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/steel-ingot-output-drops-decline-of-nearly-3-per-cent-in-week.html | STEEL INGOT OUTPUT DROPS; Decline of Nearly 3 Per Cent. in Week Reported for the Industry. | True | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/deafmutes-graduated-exercises-at-the-new-york-institution-held-in.html | DEAF-MUTES GRADUATED.; Exercises at the New York Institution Held in Sign Language. | True | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/to-study-war-gas-danger-french-academy-names-experts-to-consider.html | TO STUDY WAR GAS DANGER.; French Academy Names Experts to Consider Civilian Protection. | True | Special Cable to THE NEW YORK TIMES. | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/the-maine-primaries.html | THE MAINE PRIMARIES. | True | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/melting-scrap-25-cents-lower.html | Melting Scrap 25 Cents Lower. | True | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/the-times-chorus-at-nurses-home.html | The Times Chorus at Nurses' Home. | True | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/a-brownstone-front-candidate.html | A Brownstone Front Candidate. | True | TOWNSEND CUSHMAN. | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/benefit-musicale-today-princess-de-broglie-to-play-at-last-of.html | BENEFIT MUSICALE TODAY.; Princess de Broglie to Play at Last of Series for Yorkville Settlement. | True | | C1B 782530 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/bars-an-insurance-stock-beha-refuses-to-permit-sale-of-shares-of.html | BARS AN INSURANCE STOCK.; Beha Refuses to Permit Sale of Shares of Unlicensed Company. | True | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/fight-for-state-rights-baltimore-women-also-urge-democrats-to.html | FIGHT FOR STATE RIGHTS.; Baltimore Women Also Urge Democrats to Correct Dry Evils. | True | Special to The New York Times. | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/hoover-to-retain-own-state-chiefs-his-preconvention-machine-here-to.html | HOOVER TO RETAIN OWN STATE CHIEFS; His Pre-Convention Machine Here to Continue, Working With Regular Organization. OLD LEADERS FAVOR IT Hint That Divided Responsibility Is Wanted Because State May Be Lost-Campaign Work On. Want Hilles and Morris to Aid. | True | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/inquiry-is-ordered-on-acosta-accident-commerce-department-calls-for.html | INQUIRY IS ORDERED ON ACOSTA ACCIDENT; Commerce Department Calls for Report on Crash Monday at Roosevelt Field. | True | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/schooner-henry-ford-struck-rocks-in-storm-the-last-of-gloucesters.html | SCHOONER HENRY FORD STRUCK ROCKS IN STORM; The Last of Gloucester's Racing Fisher Fleet Was Abandoned On Whalesback Reef. | True | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/ohio-for-pomerene-on-first-ballot.html | Ohio for Pomerene on First Ballot. | True | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/five-persons-killfd-by-lightning-bolts-four-men-in-indiana-and-girl.html | FIVE PERSONS KILLFD BY LIGHTNING BOLTS; Four Men in Indiana and Girl is Philadelphia Are Victims--West Virginia Man Dies an Wind | True | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/bermuda-cricketers-on-way-here.html | Bermuda Cricketers on Way Here. | True | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/french-senate-sidetracks-woman-suffrage-measure.html | French Senate Sidetracks Woman Suffrage Measure | True | Special Cable to THE NEW YORK TIMES. | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/east-side-project-to-cost-6000000-builders-plan-two-cooperatives.html | EAST SIDE PROJECT TO COST $6,000,000; Builders Plan Two Cooperatives and Warehouse Near Beekman Place.TENANTS TO HAVE GARDENCloistered Wall Will Protect BeautySpot, With Yacht Landingon East River. | True | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/antila-follette-fund-will-be-investigated-with-40000-reported-spent.html | ANTI-LA FOLLETTE FUND WILL BE INVESTIGATED; With $40,000 Reported Spent on Wisconsin Delegates, Steiwer Sets Hearing at Chicago. | True | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/captain-mallister-sails-head-of-american-shipping-bureau-goes.html | CAPTAIN M'ALLISTER SAILS.; Head of American Shipping Bureau Goes Abroad With Family. | True | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/matsuyama-double-victor-defeats-stimpson-308-and-ackerman-by-3015.html | MATSUYAMA DOUBLE VICTOR; Defeats Stimpson, 30-8, and Ackerman by 30-15 at Three-Cushions. | True | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/syracuse-crew-picks-conners.html | Syracuse Crew Picks Conners. | True | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/1150-to-graduate-at-city-college-degrees-and-certificates-will-be.html | 1,150 TO GRADUATE AT CITY COLLEGE; Degrees and Certificates Will Be Awarded Tonight to Its Largest Class. McKEE TO GIVE ADDRESS Statue of General Goethals Will Be Presented--City and State Officials Will Attend. Two Classes to Celebrate. Officials to Be Guests. Prizes, Honors and Degrees. | True | | C1B 782530 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/lindbergh-confers-on-airrail-route-flies-to-st-paul-and-consults.html | LINDBERGH CONFERS ON AIR-RAIL ROUTE; Flies to St. Paul and Consults Hill and Budd of Great Northern on Plan. TO SHORTEN SEATTLE LINE He Soars Over Watertown (Wis.) Hospital to Let Injured Classmate There See Him. Exchange Plans as to Air Route. | True | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/antismith-group-revealed-in-a-suit-protestant-foundation-said-to.html | ANTI-SMITH GROUP REVEALED IN A SUIT; Protestant Foundation Said to Back a Second "Ku Klux Klan" in Newark. EX-MINISTER ALSO NAMED Bank's Action, Filed in Trenton, Seeks to Collect $5,000 on a Promissory Note. | True | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/no-ocean-weather-charts-none-is-now-being-prepared-head-of-bureau.html | NO OCEAN WEATHER CHARTS; None Is Now Being Prepared, Head of Bureau Here Says. | True | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/pj-fuller-guilty-in-233000-fraud-jury-finds-against-stock-broker-on.html | P.J. FULLER GUILTY IN $233,000 FRAUD; Jury Finds Against Stock Broker on Four Counts of Using Mails to Defraud. FIVE-YEAR-TERM EXPECTED Prisoner Later Is Seized With Convulsions and Is Taken to Bellevue. | True | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/elisabeth-rethberg-back-soprano-predicts-new-strauss-opera-will-win.html | ELISABETH RETHBERG BACK.; Soprano Predicts New Strauss Opera Will Win Favor Here. | True | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/gimbel-bros-reorganized-work-completed-with-lj-noah-as-philadelphia.html | GIMBEL BROS. REORGANIZED; Work Completed With L.J. Noah as Philadelphia Merchandising Head. | True | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/donn-byrne-killed-in-auto-accident-irishamerican-author-drops-into.html | DONN BYRNE KILLED IN AUTO ACCIDENT; Irish-American Author Drops Into a River Near His Castle Home in Erin. DROVE DEFECTIVE CAR His Secretary Quit the Trip, Sensing Danger--Later Found Him Dead. Loses Sight of the Car. DONN BYRNE KILLED IN AUTO ACCIDENT Worked on Newspapers Here. Teller of Irish Stories. | True | Wireless to THE NEW YORK TIMES. | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/higgins-discovers-more-minor-graft-brooklyn-street-cleaners-tell-of.html | HIGGINS DISCOVERS MORE MINOR GRAFT; Brooklyn Street Cleaners Tell of Payroll Padding in Hiring of Emergency Workers. ASH REMOVAL UP TODAY Staten Island Conditions Under Scrutiny--Additional Manhattan Evidence Sent to Banton. | True | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/no-city-bond-sale-before-next-fall-controller-sees-no-need-of.html | NO CITY BOND SALE BEFORE NEXT FALL; Controller Sees No Need of Long-Term Financing for New York Now. MAKES REPLY TO INQUIRY Statement Expected to Strengthen Market for Securities of Municipality. Controller's Statement. Present Price Situation. | True | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/employes-give-no-aid-in-franklin-plan-hunt-prosecutor-questions.html | EMPLOYES GIVE NO AID IN FRANKLIN PLAN HUNT; Prosecutor Questions Four but Gets No Clue--Secretary Offers to Appear Today. | True | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/miss-perry-gains-medal-at-shawnee-after-getting-four-6s.html | MISS PERRY GAINS MEDAL AT SHAWNEE; After Getting Four 6s, Philadelphia Golfer Makes Three 3sto Lead Field With 84.MRS. HURD IS RUNNER-UPTurns In an 86, Mrs. Stetson Taking One More Stroke--MissKlink's Card is 89. | True | Special to The New York Times. | C1B 782530 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/skips-ten-captains-for-navy-promotion-selection-board-picks-five-to.html | SKIPS TEN CAPTAINS FOR NAVY PROMOTION; Selection Board Picks Five to Be Rear Admirals; 12 Commanders for Captaincies.LESS CHANCE TO RISE SEENHigher Rank Will Cost Aircraft Carriers Lexington and SaratogaTheir Commanders. Number Based on Navy Totals. | True | Special to The New York Times. | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/school-contract-awarded.html | School Contract Awarded. | True | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/trade-bank-to-add-stock-directors-plan-to-increase-capital-from.html | TRADE BANK TO ADD STOCK.; Directors Plan to Increase Capital From $500,000 to $600,000. | True | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/will-honor-miss-douglass-parties-planned-for-fiancee-of-eg-prime.html | WILL HONOR MISS DOUGLASS; Parties Planned for Fiancee of E.G. Prime, Who Will Wed Saturday. | True | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/fire-department.html | Fire Department. | True | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/ending-a-false-pretense.html | ENDING A FALSE PRETENSE. | True | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/activity-growing-in-realty-market-two-big-transactions-in-manhattan.html | ACTIVITY GROWING IN REALTY MARKET; Two Big Transactions in Manhattan Involve Many Millions of Dollars.SEVENTH AV. CORNER SOLD Skyscraper to Replace PictorialReview Building--Hospital BuysFifth Avenue Block Front. | True | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/trading-in-rubber-light-two-positions-advance-20-points-few-other.html | TRADING IN RUBBER LIGHT.; Two Positions Advance 20 Points-- Few Other Changes. | True | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/an-acknowledgment.html | An Acknowledgment. | True | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/mrs-hl-pratt-wins-7-prizes-for-roses-her-gardens-also-capture-the.html | MRS. H.L. PRATT WINS 7 PRIZES FOR ROSES; Her Gardens Also Capture the Sweepstake Prize at Nassau Flower Show.J.P. MORGAN NEXT BESTHe Takes Six Firsts, Most of His Exhibits Being Sweet Peas-- Other Winners. | True | Special to The New York Times. | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/operators-in-leasehold-deal.html | Operators in Leasehold Deal. | True | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/modernizing-the-building-code.html | MODERNIZING THE BUILDING CODE. | True | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/new-bostonmaine-sailing-eastern-steamship-lines-to-open-new-summer.html | NEW BOSTON-MAINE SAILING.; Eastern Steamship Lines to Open New Summer Service. | True | Special to The New York Times. | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/named-famine-director-john-earl-baker-to-speed-relief-measures-for.html | NAMED FAMINE DIRECTOR.; John Earl Baker to Speed Relief Measures for Chinese Sufferers. | True | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/pp-lynn-left-238578-bulk-of-former-wanamaker-managers-estate-in.html | P.P. LYNN LEFT $238,578.; Bulk of Former Wanamaker Manager's Estate in Liberty Bonds. | True | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/amanna-advances-in-municipal-golf-defending-champion-vanquishes.html | AMANNA ADVANCES IN MUNICIPAL GOLF; Defending Champion Vanquishes Patterson, 6 and 5--Then Beats Lanigan, 7 and 6. WALSH ELIMINATES SAHRE Triumphs in Extra Hole Match at Van Cortlandt Park-N. D'Onofrio, Medalist, Withdraws. | True | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/william-h-berry-dies-in-pennsylvania-home-former-state-treasurer.html | WILLIAM H. BERRY DIES IN PENNSYLVANIA HOME; Former State Treasurer Was Named Collector of Port of Philadelphia by Wilson. | True | Special to The New York Times. | C1B 782530 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/twentyfour-planes-entered-in-air-tour-detroit-feature-of-6300mile.html | TWENTY-FOUR PLANES ENTERED IN AIR TOUR; Detroit Feature of 6,300-Mile Journey to Coast and Back Will Begin on June 30. | True | Special to The New York Times. | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/to-build-big-generator-consolidated-gas-will-erect-plant-opposite.html | TO BUILD BIG GENERATOR.; Consolidated Gas Will Erect Plant Opposite Governors Island. | True | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/six-exonerate-epstein-former-officers-of-ship-company-bring-end-to.html | SIX EXONERATE EPSTEIN.; Former Officers of Ship Company Bring End to Damage Suit. | True | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/crude-oil-output-off-5350-barrels-decrease-in-daily-average-is.html | CRUDE OIL OUTPUT OFF 5,350 BARRELS; Decrease in Daily Average Is Reported for California and Easterly Fields. IMPORTS ALSO ARE REDUCED Receipts of Western Product at Atlantic and Gulf Coast Ports Increased. | True | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/injunction-restrains-language-of-pickets-coal-company-wins-bitter.html | INJUNCTION RESTRAINS LANGUAGE OF PICKETS; Coal Company Wins Bitter Fight With Union in Pennsylvania Court. | True | Special to The New York Times. | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/net-matches-are-delayed-both-mens-and-womens-clay-court-tourneys.html | NET MATCHES ARE DELAYED.; Both Men's and Women's Clay Court Tourneys Off Till Today. | True | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/snowplow-rescues-tourists-from-the-top-of-pikes-peak.html | Snowplow Rescues Tourists From the Top of Pike's Peak | True | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/veterans-of-77th-to-meet-reunion-tomorrow-marks-10th-anniversary-of.html | VETERANS OF 77TH TO MEET.; Reunion Tomorrow Marks 10th Anniversary of Arrival at Baccarat. | True | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/brewery-must-pay-guard-court-decides-dunne-owes-11447-to-government.html | BREWERY MUST PAY GUARD.; Court Decides Dunne Owes $11,447 to Government. | True | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/bottomley-helps-cards-swamp-reds-makes-his-15th-homer-of-the-season.html | BOTTOMLEY HELPS CARDS SWAMP REDS; Makes His 15th Homer of the Season as Mates Triumph by 9-4. VICTORS POUND DONOHUE Get to Him for 13 Hits and 7 Tallies in 6 1-3 Innings--AlexanderStems St. Louis Threat. | True | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/to-vote-on-trading-in-metal-futures-exchange-will-act-june-28-on.html | TO VOTE ON TRADING IN METAL FUTURES; Exchange Will Act June 28 on Dissolution and Organization of Clearing House. | True | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/water-heater-business-sold.html | Water Heater Business Sold. | True | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/hold-japanchina-debate-dr-huang-and-dr-kamide-argue-on-intervention.html | HOLD JAPAN-CHINA DEBATE.; Dr. Huang and Dr. Kamide Argue on Intervention in Manchuria. | True | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/prices-continue-drop-in-unlisted-market-industrial-and-chain-store.html | PRICES CONTINUE DROP IN UNLISTED MARKET; Industrial and Chain Store Stocks Are Weak and Bonds Move in a Narrow Range. | True | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/more-london-quotations-here.html | More London Quotations Here. | True | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/queens-realty-sales-transactions-reported-yesterday-in-various.html | QUEENS REALTY SALES; Transactions Reported Yesterday in Various Properties. | True | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/explains-olympic-qualifying-test.html | Explains Olympic Qualifying Test. | True | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/montclair-net-matches-put-off.html | Montclair Net Matches Put Off. | True | Special to The New York Times. | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/price-loses-2-cue-tests-beaten-by-gray-and-vorchik-in-pocket.html | PRICE LOSES 2 CUE TESTS.; Beaten by Gray and Vorchik In Pocket Billiard Tourney. | True | | C1B 782530 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/montreal-royals-buy-murphy.html | Montreal Royals Buy Murphy. | True | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/abitibi-to-refund-50000000-debts-national-city-co-arranging-for.html | ABITIBI TO REFUND $50,000,000 DEBTS; National City Co. Arranging for Bond Issue of Power and Paper Concern. RESULT OF CONSOLIDATIONS Various Canadian Enterprises to Be Made Subsidiaries--Interest Charges to Be Reduced. | True | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/ship-board-accepts-gulforient-rates-approves-5-conference-agreement.html | SHIP BOARD ACCEPTS GULF-ORIENT RATES; Approves 5 Conference Agreements by Atlantic, Pacific and South American Lines. NEW MEMBERS TAKE SEATS Sandberg and Cone Are Present--No Action Is Taken on Sale of Federal Lines. Hawaii Line in Agreement. Divide Far East Rate. | True | Special to The New York Times. | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/leila-fleischmann-engaged-to-marry-daughter-of-charles-russell.html | LEILA FLEISCHMANN ENGAGED TO MARRY; Daughter of Charles Russell Fleischmann Betrothed to John Burton Fiery. BRIDAL SET FOR OCTOBER Helen Clirehugh Duncan Affianced to Hugh Eustis Paine--Will Be Wed In the Autumn. Duncan--Paine. | True | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/doom-of-steamship-seen-in-electricity-general-electric-engineer.html | DOOM OF STEAMSHIP SEEN IN ELECTRICITY; General Electric Engineer Lauds New California on Arrival at San Francisco. COAST GUARD CUTTER HIT Rammed by Liner Colombia Off Los Angeles, but Is Towed to Port in Safety. | True | Special to The New York Times. | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/don-trial-holds-an-american-day-head-of-planning-bureau-says-stuart.html | DON TRIAL HOLDS AN 'AMERICAN DAY'; Head of Planning Bureau Says Stuart Engineers Were Paid $100 a Day. "IT WAS WASTED MONEY" Prosecutor Krylenko Admits Americans Were Ignorant of Plot-- Fails to Prove Bribery. Not Accusing Americans." | True | By Walter Duranty. Wireless To the New York Times. | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/the-citys-own-colleges.html | THE CITY'S OWN COLLEGES. | True | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/sees-prayer-book-a-political-puzzle-bishop-lawrence-on-return-from.html | SEES PRAYER BOOK A POLITICAL PUZZLE; Bishop Lawrence, on Return From England, Says Issue May Be Side-Tracked. GENERAL ELECTION COMING He Declares Politicians Will Try to Keep Down Ecclesiastical Tangle to Prevent Public Strife. No Mood for Compromise. Sees Issue Side-Tracked. | True | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/jesse-l-dougherty-dies-williams-athlete-victim-of-auto-accident-on.html | JESSE L. DOUGHERTY DIES.; Williams Athlete Victim of Auto Accident on His Way Home. | True | Special to The New York Times. | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/2000-realtors-meet-in-national-session-wide-variety-of-topics-on.html | 2,000 REALTORS MEET IN NATIONAL SESSION; Wide Variety of Topics on Program for Discussions atLouisville, Ky. | True | Special to The New York Times. | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/grain-export-larger-798000-bushels-above-previous-week-926000-below.html | GRAIN EXPORT LARGER.; 798,000 Bushels Above Previous Week, 926,000 Below 1927. | True | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/goldsteinbalduc-fight-friday.html | Goldstein-Balduc Fight Friday. | True | | C1B 782530 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/westchester-sales-transactions-in-the-county-as-reported-yesterday.html | WESTCHESTER SALES; Transactions in the County as Reported Yesterday | True | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/saturday-closing-denied-rubber-exchange-heads-refuse-request-of.html | SATURDAY CLOSING DENIED.; Rubber Exchange Heads Refuse Request of Some Members. | True | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/upstate-mills-go-in-part-to-alabama-saratoga-county-plant-has-been.html | UP-STATE MILLS GO IN PART TO ALABAMA; Saratoga County Plant Has Been Divided to Obtain Economy of Southern Labor.NEWSPAPER ATTACKS MOVEGlens Falls Post-Star Asserts MillWorkers in South Have No Protection. | True | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/yale-crews-break-record-in-trials-jayvees-click-4-seconds-from.html | YALE CREWS BREAK RECORD IN TRIALS; Jayvees Click 4 Seconds From Two-Mile Mark Set by Eli Cubs Year Ago. NEW STANDARD IS 9:14 Freshmen Go Same Distance In 9:16--Harvard Showing Form for Friday's Race. Harvard Rows Before Noon. Crews Rated Equally. | True | Special to The New York Times. | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/mary-pickford-to-pay-3900-to-get-trunks-customs-fixes-duty-on-7268.html | MARY PICKFORD TO PAY $3,900 TO GET TRUNKS; Customs Fixes Duty on $7,268 Value for Clothes but Does Not Impose Fine. | True | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/marion-shovel-increase-approved.html | Marion Shovel Increase Approved. | True | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/wheat-prices-fall-to-a-new-low-mark-there-is-now-a-letup-in-the.html | WHEAT PRICES FALL TO A NEW LOW MARK; There Is Now a Let-Up in the Persistent Selling That Was in Evidence. WINNIPEG MARKET FIRM Free Selling of Corn Carries Prices Down--Oats and Rye Are Lower. | True | Special to The New York Times. | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/doubts-a-policewoman-court-drops-her-charges-against-a-brooklyn.html | DOUBTS A POLICEWOMAN.; Court Drops Her Charges Against a Brooklyn Theatre. | True | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/mrs-stultz-is-ready-for-trip-to-london-miss-junkers-cables-miss.html | MRS. STULTZ IS READY FOR TRIP TO LONDON; Miss Junkers Cables Miss Earhart Expressing Admiration of Her 'Splendid Achievement.' | True | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Wireless to THE NEW YORK TIMES. | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/cotton-recovers-after-early-drop-trade-buying-and-covering-by.html | COTTON RECOVERS AFTER EARLY DROP; Trade Buying and Covering by Shorts Restore Prices to Previous Day's Level. SOUTHERN SPOT SALES GAIN Turnover of 10,000 Bales Reported --First Official Estimate of Acreage Awaited. | True | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/monroe-trackmen-get-letters.html | Monroe Trackmen Get Letters. | True | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/governor-ritchie-retires.html | GOVERNOR RITCHIE RETIRES. | True | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/smith-invited-to-seagirt-moore-to-entertain-him-on-hudson-county.html | SMITH INVITED TO SEAGIRT.; Moore to Entertain Him on Hudson County Day July 19. | True | Special to The New York Times. | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/has-triple-celebration-lou-gordons-fiancee-announces-on-birthday.html | HAS TRIPLE CELEBRATION.; Lou Gordon's Fiancee Announces on Birthday She Will Wed Flier. | True | Special to The New York Times. | C1B 782530 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/grand-jury-works-on-sewer-finding-indications-are-that-it-will.html | GRAND JURY WORKS ON SEWER FINDING; Indications Are That It Will Issue a Preliminary Report to Justice in Queens.'DOC' CASSIDY SUMMONEDRacing Partner of Phillips Called toTestify Monday--BenjaminWeiss Waives Immunity. | True | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/mrs-i-goldberg-107-dies-god-has-been-good-to-me-says-hebrew-home.html | MRS. I. GOLDBERG, 107, DIES.; "God Has Been Good to Me," Says Hebrew Home Inmate Before Death. | True | Special to The New York Times. | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/flying-cloud-sets-pace-in-marathon-karook-indian-covers-340-miles.html | FLYING CLOUD SETS PACE IN MARATHON; Karook Indian Covers 340 Miles of Grind From San Francisco to 'Grant's Pass. 58-YEAR-OLD RUNNER 2D Melika Is 27 Miles Behind Leader-- 12 of 29 Starters Left After 3 More Drop Out. | True | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings | True | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/wins-tuberculosis-medal-sir-robert-phillip-is-first-foreigner-to.html | WINS TUBERCULOSIS MEDAL; Sir Robert Phillip Is First Foreigner to Get Trudeau Award. | True | Special to The New York Times. | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/bugle-and-barrier.html | Bugle and Barrier | True | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/business-men-called-to-reservists-camp-quartermaster-section-to.html | BUSINESS MEN CALLED TO RESERVISTS CAMP; Quartermaster Section to Begin Summer Training July 1 of Fort Hancock. | True | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/cancer-hospital-buys-fifth-av-site-gets-1000000-plot-between-106th.html | CANCER HOSPITAL BUYS FIFTH AV. SITE; Gets $1,000,000 Plot Between 106th and 107th Streets for a New Building. PLANS APPEAL FOR FUNDS Directors Hope That Contributions Returned by Hudson Towers Will Be Reverted to It. | True | | C1B 782530 |
| 1928-06-20 | 1928-06-20 | https://www.nytimes.com/1928/06/20/archives/lutherans-debate-transfer-of-college-move-to-put-staten-island.html | LUTHERANS DEBATE TRANSFER OF COLLEGE; Move to Put Staten Island School in Trustees' Hands Stirs Meeting--Up Again Today. | True | | C1B 782530 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/acquitted-twice-in-day-markets-supervisor-is-cleared-of-accepting.html | ACQUITTED TWICE IN DAY.; Markets Supervisor Is Cleared of Accepting Gratuities. | True | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/markets-in-london-paris-and-berlin-speculative-shares-decline-in.html | MARKETS IN LONDON, PARIS AND BERLIN; Speculative Shares Decline in British Trading. Gilt-Edged Issues Remain Firm. LONDON MONEY IS EASY Rentes Lead Slump in French Prices --German Boerse Opens Slightly Weaker. | True | Wireless to THE NEW YORK TIMES. | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/22457.html | 2+2=457. | True | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/jd-rockefellers-jr-entert-ain-villagers-their-four-sons-aid-in.html | J.D. ROCKEFELLERS JR. ENTERT AIN VILLAGERS; Their Four Sons Aid in Showing Playhouse to Pocantico Residents at Dinner. | True | Special to The New York Times. | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/new-london-crews-buck-northeaster-yale-and-harvard-oarsmen-row-in.html | NEW LONDON CREWS BUCK NORTHEASTER; Yale and Harvard Oarsmen Row in Cold Blow Late in Evening on Thames. CLARK, CRIMSON, RESTS No. 6 Car Replaced by Harrison in Morning, but Returns for Later workout. | True | By Robert F. Kelley. Special To The New York Times. | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/the-lambs-washing-on-july-15.html | The Lambs "Washing" on July 15. | True | | C1B 782531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/deputys-six-shots-kill-two-wound-4-in-yugoslav-house-paul-raditch.html | DEPUTY'S SIX SHOTS KILL TWO, WOUND 4 IN YUGOSLAV HOUSE; Paul Raditch Slain Protecting Gravely Wounded Uncle, Stefan, Croatian Leader. KILLER GIVES HIMSELF UP He Fired When Accused of Dishonesty After Row on Treaties With Italy. TROOPS PATROL STREETS Croat-Serb Bitterness Revived, Former Refusing Premier's Condolences --Political Effects Feared. | True | Wireless to THE NEW YORK TIMES. | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/cash-register-co-gets-record-order-remington-sells-5000-to-schulte.html | CASH REGISTER CO. GETS RECORD ORDER; Remington Sells 5,000 to Schulte United, Inc., at Value of $450,000--Total of 40,000 Expected. | True | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/rain-still-balks-harvard-and-yale-baseball-teams-trek-back-to-new.html | RAIN STILL BALKS HARVARD AND YALE; Baseball Teams Trek Back to New Haven Following the Second Postponement. | True | Special to The New York Times. | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/oil-flow-of-15360-barrels-daily.html | Oil Flow of 15,360 Barrels Daily | True | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/mrs-smith-leads-in-jersey-tourney-gets-an-89-in-the-first-round-of.html | MRS. SMITH LEADS IN JERSEY TOURNEY; Gets an 89 in the First Round of the Women's Golf Association Tournament. MISS PARKER STROKE BACKShe Also Goes Out in 42 and Likewise Fares Poorly on the Greens Coming In. | True | Special to The New York Times. | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/mike-dundee-victor-gains-decision-over-glick-in-feature-bout-at.html | MIKE DUNDEE VICTOR.; Gains Decision Over Glick in Feature Bout at Cleveland. | True | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/big-steel-makers-form-export-body-steel-corporation-and-bethlehem.html | BIG STEEL MAKERS FORM EXPORT BODY; Steel Corporation and Bethlehem Unite for Protection ofTheir Foreign Markets.OTHERS EXPECTED TO JOINInroads of European Makers IntoAmerican Business Said to HaveLed to the Combination. | True | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/theatre-camp-opens-july-1-walter-hartwig-to-direct-outing-and.html | THEATRE CAMP OPENS JULY 1; Walter Hartwig to Direct Outing and Courses at Peterborough, N.H. | True | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/godfrey-bout-goes-over-to-saturday-tussle-with-risko-at-ebbets.html | GODFREY BOUT GOES OVER TO SATURDAY; Tussle With Risko at Ebbets Field Put Off by Threatening Weather.McLARNIN BOXES TONIGHT Will Strive for Lightweight Comeback in Ten-Round Bout at Madison Square Garden. | True | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/bootleg-beer-is-praised-exbrewer-says-american-product-is-better.html | BOOTLEG BEER IS PRAISED.; Ex-Brewer Says American Product Is Better Than Germany's. | True | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/schreiner-scores-on-two-favorites-fator-also-gets-double-at.html | SCHREINER SCORES ON TWO FAVORITES; Fator Also Gets Double at Aqueduct, Bringing Home Well Backed Mounts. NOMAD CAPTURES 'CHASE Marshall Field's Homebred Defeats Joseph E. Widener's Be Fair in the Wheatley. | True | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/the-business-world-cotton-textile-depression-severe.html | THE BUSINESS WORLD; Cotton Textile Depression Severe. | True | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/slashes-girl-in-park-saved-from-crowd-attacker-suspect-in.html | SLASHES GIRL IN PARK, SAVED FROM CROWD; Attacker, Suspect in Bridgeport Cases, Held Without Bail--Victim Walking With Mother. | True | | C1B 782531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/bathing-in-britain.html | Bathing in Britain. | True | TRAVELER. | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/californians-unable-to-sleep-great-victory-unnerved-crew.html | Californians Unable to Sleep; Great Victory Unnerved Crew | True | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/schapiro-made-head-of-reorganized-board-trust-company-of-north.html | SCHAPIRO MADE HEAD OF REORGANIZED BOARD; Trust Company of North America Elects W.J. Fox and Harold Wisan to Directorate. | True | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/fourth-yacht-reaches-honolulu.html | Fourth Yacht Reaches Honolulu. | True | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/wheat-prices-rise-in-world-markets-short-covering-in-leading.html | WHEAT PRICES RISE IN WORLD MARKETS; Short Covering in Leading Markets Brings Advance in Values. EXPORTERS GOOD BUYERS Better Shipping Demand Is In Evidence in Corn--Oats and Rye Are Higher. | True | Special to The New York Times. | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/dinner-tonight-for-chilean-officers.html | Dinner Tonight for Chilean Officers. | True | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/australian-liner-mystifies-by-s-o-s-alleged-message-telling-of.html | AUSTRALIAN LINER MYSTIFIES BY S O S; Alleged Message, Telling of 'Desperate Stowaways' Aboard, Reaches a British Cruiser. THEN WIRELESS CEASES London Wonders if It Means Trouble on Another Commonwealth Ship or Is a Hoax. | True | Special Cable to THE NEW YORK TIMES. | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/utilities-attacked-in-their-own-camp-two-men-hired-for-publicity.html | UTILITIES ATTACKED IN THEIR OWN CAMP; Two Men Hired for Publicity Denounce What They Call "Lying and Faking." LETTERS BARE THEIR VIEWS Sheridan of St. Louis Testifies on "Contacts" With Professors and Newspaper Editors. | True | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/to-studytent-camouflage-war-department-will-inquire-if-it-is-a.html | TO STUDYTENT CAMOUFLAGE; War Department Will Inquire If It Is a Military Need. | True | Special to The New York Times. | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/first-rally-in-four-days-in-average-of-50-stocks.html | First Rally in Four Days In Average of 50 Stocks | True | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/net-tourney-off-again-womens-new-jersey-matches-are-postponed-until.html | NET TOURNEY OFF AGAIN.; Women's New Jersey Matches Are Postponed Until Today. | True | Special to The New York Times. | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/business-records.html | BUSINESS RECORDS | True | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/marion-burke-wed-to-cc-finucane-fourteen-attendants-at-her-marriage.html | MARION BURKE WED TO C.C. FINUCANE; Fourteen Attendants at Her Marriage in New St. Mary's, Stamford, Conn. EMILY MARLIN A BRIDE Married to John B. Goss in Trinity Church, Branford, Conn.--Other Marriages. | True | Special to The New York Times. | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/warner-denies-resignation-report.html | Warner Denies Resignation Report. | True | Special to The New York Times. | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/philip-r-stansbury-dies-deputy-clerk-of-the-united-states-supreme.html | PHILIP R. STANSBURY DIES; Deputy Clerk of the United States Supreme Court Expires Suddenly. | True | Special to The New York Times. | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/republican-women-meet-tuesday.html | Republican Women Meet Tuesday. | True | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/uneasy-over-joffre-french-remark-his-absence-but-illness-is-denied.html | UNEASY OVER JOFFRE; French Remark His Absence, but Illness Is Denied by Family. | True | | C1B 782531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/quotes-ford-assaying-prohibition-is-fine-his-secretary-also-states.html | QUOTES FORD ASSAYING PROHIBITION IS 'FINE'; His Secretary Also States He Holds His Employes Are Much Better Off. | True | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/new-general-cable-factory.html | New General Cable Factory. | True | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/poland-grants-amnesty-passes-for-first-time-bill-offering-pardon-to.html | POLAND GRANTS AMNESTY.; Passes for First Time Bill Offering Pardon to Communists. | True | Wireless to THE NEW YORK TIMES. | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/brush-gives-500000-to-check-population-cleveland-inventor-starts.html | BRUSH GIVES $500,000 TO CHECK POPULATION; Cleveland Inventor Starts Foundation to Aid Limiting of Families and Eliminating the Unfit. | True | Special to The New York Times. | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/explorers-located-on-ice-italias-commander-and-5-with-him-relieved.html | EXPLORERS LOCATED ON ICE; Italia's Commander and 5 With Him Relieved by Maddalena. GUIDED TO THEM BY RADIO Party May Get to Spitsbergen by Boat Dropped to It or Await Icebreaker. NO WORD FROM AMUNDSEN Search for Rest of Dirigible's Crew to Be Extended for His French Relief Plane. | True | Wireless to THE NEW YORK TIMES. | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/gold-dust-drops-bid-for-american-linseed-stockholders-said-to-have.html | GOLD DUST DROPS BID FOR AMERICAN LINSEED; Stockholders Said to Have Disagreed After Postum EnteredField for Its Acquisition. | True | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/five-leading-batsmen-in-each-major-league.html | Five Leading Batsmen In Each Major League | True | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/moody-presses-dry-fight-plans-battle-in-committee-and-on-convention.html | MOODY PRESSES "DRY" FIGHT.; Plans Battle in Committee and on Convention Floor. | True | Special to The New York Times. | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/bond-trading-light-but-market-is-firm-average-price-of-40-domestic.html | BOND TRADING LIGHT BUT MARKET IS FIRM; Average Price of 40 Domestic Issues Rises--Foreign Group Irregular. TREASURY NOTES DECLINE Governments Long-Term Securities Advance--Hardening of Money Rates Checks Rallies. | True | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/hearings-started-on-irt-coal-deals-board-investigates-producers.html | HEARINGS STARTED ON I.R.T. COAL DEALS; Board Investigates Producers' Complaints That Company Rejects Favorable Bids. HEDLEY EXPLAINS ATTITUDE Asserts the Reliability of the Contractors as Well as the Pricels Considered. | True | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/venezuelan-named-for-west-point.html | Venezuelan Named for West Point. | True | Special to The New York Times. | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/thompson-loses-1732279-suit-chicago-mayor-and-officials-ordered-to.html | THOMPSON LOSES $1,732,279 SUIT; Chicago Mayor and Officials Ordered to Restore to City Sums Paid Appraisers. COURT SCORES PAYMENTS Upholds Chicago Tribune's Fight and Declares They Were the Result of a Conspiracy. | True | Special to The New York Times. | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/corinths-main-st-found-by-dr-shear-princeton-archaeologist-back.html | CORINTH'S 'MAIN ST.' FOUND BY DR. SHEAR; Princeton Archaeologist Back, Says He Uncovered Street Buried Since 396 A.D. 12 FEET WIDE, HAD SIDEWALK Temples of Aesculapius and Zeus to Be Sought Next on Sites Told Of by Pausanias in 160 A.D. | True | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/jersey-city-drops-dual-bill-to-bisons-buffalo-takes-each-game-by.html | JERSEY CITY DROPS DUAL BILL TO BISONS; Buffalo Takes Each Game by Score of 3-2--Moore Helps Beat Former Mates. | True | | C1B 782531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/union-county-wins-in-cricket-13864-elizabeth-club-overpowers.html | UNION COUNTY WINS IN CRICKET, 138-64; Elizabeth Club Overpowers Paterson in Met. District League Match. | True | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/remus-goes-free-by-court-decision-wins-liberty-from-asylum-by-4-to.html | REMUS GOES FREE BY COURT DECISION; Wins Liberty From Asylum by 4 to 3 Decision of Ohio Supreme Bench. RETURNS TO CINCINNATI Jubilant Over Release, He Rides in Attorney's Auto, Refusing to Wait for Train. | True | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/acts-on-bylaw-petition-cotton-exchange-asks-opinions-on-suggested.html | ACTS ON BY-LAW PETITION.; Cotton Exchange Asks Opinions on Suggested Amendments. | True | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/fliers-honor-pilsudski-polish-paristonew-york-plane-is-named-for.html | FLIERS HONOR PILSUDSKI.; Polish Paris-to-New York Plane is Named for Marshal. | True | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/elevator-kills-building-engineer.html | Elevator Kills Building Engineer. | True | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/brokers-loans-near-10-of-listed-stocks-ratio-for-june-1-highest.html | BROKERS LOANS NEAR 10% OF LISTED STOCKS; Ratio for June 1 Highest Since March 1926--Trend Upward Since Last Fall. | True | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/five-killed-in-mine-blast-seventeen-injured-seven-seriously-near.html | FIVE KILLED IN MINE BLAST.; Seventeen Injured, Seven Seriously, Near Morgantown, W.Va. | True | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/arrested-as-apartment-thieves.html | Arrested as Apartment Thieves. | True | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/two-pools-in-new-liner-cw-lowack-tells-of-vulcania-on-return-from.html | TWO POOLS IN NEW LINER.; C.W. Lowack Tells of Vulcania on Return From Trieste. | True | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/gannon-summoned-on-dumping-profit-dodd-acts-to-learn-if-head-of.html | GANNON SUMMONED ON DUMPING PROFIT; Dodd Acts to Learn if Head of Brooklyn Street Cleaners Violated City Charter. LAUGHEED AIDE IS CLEARED Charles Zankel Called "Merely a Tool"--Berry Releases $300,000 to Refuse Removal Company. | True | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/smith-warns-roads-at-bridge-exercises-censures-companies-for-not.html | SMITH WARNS ROADS AT BRIDGE EXERCISES; Censures Companies for Not Cooperating Fully in Port Improvement Program. MOORE LAUDS THE BUILDERS Notes That Arthur Kill Bridges Are Ready Ahead of Time, With $1,500,000 Saving. HUNDREDS AT DEDICATIONS Whistles Greet the Visiting Parties and Cutter Booms NineteenGun Salute. | True | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/priory-park-152-triumphs-at-ascot-joel-entry-captures-royal-hunt.html | PRIORY PARK, 15-2, TRIUMPHS AT ASCOT; Joel Entry Captures Royal Hunt Cup by 3 Lengths From Saint Jerome. KING AND QUEEN ATTEND Society Brilliant in Sparkling Sunshine--Toboggan Victor OverScuttle Again. | True | By Ferdinand Kuhn Jr. Wireless To the New York Times. | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/dawson-conquers-kynaston-at-net-wins-ten-games-in-row-to-score-in.html | DAWSON CONQUERS KYNASTON AT NET; Wins Ten Games in Row to Score in Eastern Clay Court Tourney. BOWMAN PUTS OUT FOWLER Defending Champion Is Victor in Three Sets--Partridge and Adelstein Triumph. | True | By Allison Danzig | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/a-son-to-mrs-william-rand-jr.html | A Son to Mrs. William Rand Jr. | True | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/mrs-kent-cooper-gives-luncheon.html | Mrs. Kent Cooper Gives Luncheon. | True | | C1B 782531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/helen-conrads-bridal-her-marriage-to-fd-powers-in-grace-church.html | HELEN CONRAD'S BRIDAL.; Her Marriage to F.D. Powers in Grace Church Today. | True | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/has-fortune-of-30000000-ae-fitkin-amassed-wealth-in-public.html | HAS FORTUNE OF $30,000,000.; A.E. Fitkin Amassed Wealth in Public Utilities Operation. | True | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/arrest-former-insurance-head.html | Arrest Former Insurance Head. | True | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/sir-james-caird-pays-540000-for-naval-print-collection.html | Sir James Caird Pays $540,000 For Naval Print Collection | True | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/runner-has-25mile-lead-flying-cloud-far-ahead-of-melika-in-indian.html | RUNNER HAS 25-MILE LEAD.; Flying Cloud Far Ahead of Melika in Indian Marathon. | True | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/robins-again-fall-before-phils-62-pol-pruett-easily-masters.html | ROBINS AGAIN FALL BEFORE PHILS, 6-2; Pol Pruett Easily Masters Brooklyn While Mates Gain Bid Early Lead. JIM ELLIOTT KNOCKED OUT Yields Four Runs in First Four innings--Hurst Hits Home Run in Opener. | True | By John Drebinger. Special To the New York Times. | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/says-holidays-test-men-dr-finley-urges-utah-students-to-utilize.html | SAYS HOLIDAYS TEST MEN.; Dr. Finley Urges Utah Students to Utilize Their Leisure. | True | Special to The New York Times | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/dwellings-leased.html | DWELLINGS LEASED. | True | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/franklin-plan-parley-set-creditors-meet-saturdaystill-no-trace-of.html | FRANKLIN PLAN PARLEY SET.; Creditors Meet Saturday--Still No Trace of Stock Sale Proceeds. | True | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/leverich-towers-put-in-hands-of-receiver-nearly-8000000-property-in.html | LEVERICH TOWERS PUT IN HANDS OF RECEIVER; Nearly $8,000,000 Property in Brooklyn Affected by Equity Action Over $30,000 Debt. | True | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/byng-takes-chase-as-raceland-closes-7000-see-thoroughbred-card-on.html | BYNG TAKES 'CHASE AS RACELAND CLOSES; 7,000 See Thoroughbred Card on John R. Macomber's Estate as His Guests. | True | Special to The New York Times. | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/corporate-changes.html | CORPORATE CHANGES. | True | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/franc-bills-face-paris-senate-fight-stabilization-while-likely-to.html | FRANC BILLS FACE PARIS SENATE FIGHT; Stabilization, While Likely to Be Accepted, May Be Last Act of the Cabinet. OTHER ISSUES MENACE IT Resignation of Premier Soon After Finance Measure Is Adopted Is Predicted in France. | True | Special Cable to THE NEW YORK TIMES. | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/price-trend-uneven-overthecounter-several-leaders-regain-losses-of.html | PRICE TREND UNEVEN OVER-THE-COUNTER; Several Leaders Regain Losses of Day Before, but Declines Are Numerous. | True | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/mary-pickford-pays-duty-her-12-trunks-released-when-government-gets.html | MARY PICKFORD PAYS DUTY.; Her 12 Trunks Released When Government Gets $3,900. | True | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/firmness-lessens-in-money-market-25000000-made-available-in-last.html | FIRMNESS LESSENS IN MONEY MARKET; $25,000,000 Made Available in Last Hour After Call Rate Had Gone to 6 Per Cent. BUT RATE HELD TO CLOSE Bankers Say Prospects Are for a Continuance of the Relatively High Figures. | True | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/baptists-plan-dry-fight-detroit-convention-to-get-resolution.html | BAPTISTS PLAN DRY FIGHT.; Detroit Convention to Get Resolution Directed at Democrats. | True | | C1B 782531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/metal-market-report.html | METAL MARKET REPORT. | True | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/walker-ill-chosen-smith-floor-leader-mayor-in-bed-with-grip-hopes.html | WALKER, ILL, CHOSEN SMITH FLOOR LEADER; Mayor, in Bed With Grip, Hopes to Be Able to Go to Houston Tomorrow or Saturday. OLVANY OFF TO CONVENTION Declines to Predict Outcome-- Delegates Leave by Ship, Big Rush Due This Week-End. | True | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/fields-wipes-out-war-tax-producer-will-abolish-extra-charge-on-all.html | FIELDS WIPES OUT WAR TAX.; Producer Will Abolish Extra Charge on All Tickets, Beginning July 1. | True | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/auto-license-offices-open-longer.html | Auto License Offices Open Longer. | True | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/woman-walking-on-track-killed.html | Woman Walking on Track Killed. | True | Special to The New York Times. | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/robert-gives-31-degrees-turkish-graduate-who-served-in-the-war-will.html | ROBERT GIVES 31 DEGREES.; Turkish Graduate Who Served in the War Will Attend Yale. | True | Wireless to THE NEW YORK TIMES. | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/sports-of-the-times-can-happen.html | Sports of the Times; Can Happen! | True | By John Kieran. | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/hope-for-republicans.html | Hope for Republicans. | True | MERRILL F. CLARKE. | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/stock-exchange-notices-rulings-announced-regarding-rights-and.html | STOCK EXCHANGE NOTICES.; Rulings Announced Regarding Rights and Changes in List. | True | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/yale-alumni-told-of-1000000-gift-donor-is-abram-e-fitkin-of-new.html | YALE ALUMNI TOLD OF $1,000,000 GIFT; Donor Is Abram E. Fitkin of New York--Fund for Child Disease Study. HEAR TAFT AND CLAUDEL Banquet Follows Conferring of 476 Graduate and 75 Honorary Degrees at Commencement. | True | Special to The New York Times. | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/ranger-eleven-wins-41-beats-picked-soccer-team-at-soldier-field-in.html | RANGER ELEVEN WINS, 4-1.; Beats Picked Soccer Team at Soldier Field in Chicago. | True | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/bankers-warned-against-new-risks-speakers-at-convention-in.html | BANKERS WARNED AGAINST NEW RISKS; Speakers at Convention in Philadelphia Declare Safety Is Sacrificed for Service. NEW GROCERY MERGER SEEN P.M. Chandler's Description of National Chain Possibilities Is Taken as Forecast. | True | Special to The New York Times. | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/says-brooklyn-gas-gained-70-per-cent-dr-bemis-testifies-for-city-in.html | SAYS BROOKLYN GAS GAINED 70 PER CENT.; Dr. Bemis Testifies for City in Company Fight to Keep a Minimum Charge. NET HIGHER IN 4 MONTHS Expert Says Dollar Charge for First 200 Feet Means "Tremendous Profit for Company." | True | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/summer-in-high-places.html | SUMMER IN HIGH PLACES. | True | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/maurice-leon-off-to-paris-lawyer-to-act-in-suit-of-bank-of-france.html | MAURICE LEON OFF TO PARIS; Lawyer to Act in Suit of Bank of France for Soviet Gold. | True | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/byrd-glad-for-nobile-fears-for-amundsen-gets-news-of-italian-while.html | BYRD, GLAD FOR NOBILE, FEARS FOR AMUNDSEN; Gets News of Italian While Being Honored of Pennsylvania Military College. | True | Special to The New York Times. | C1B 782531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/joseph-k-choate-dies-in-california-new-york-consulting-engineer.html | JOSEPH K. CHOATE DIES IN CALIFORNIA; New York Consulting Engineer Succumbs to Pneumonia After Three-Day Illness. WAS EX-ENVOY'S NEPHEW President of Morris County Traction Co. Had Gone West to Examine Properties for Railroad. | True | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/crippled-children-act-a-dickens-story-youngsters-is-braces-and-some.html | CRIPPLED CHILDREN ACT A DICKENS STORY; Youngsters is Braces and Some Who Lack a Leg or an Arm Entertain School Pupils. | True | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/holbrook-blinn-injured-actor-recovering-from-fall-off-horse-which.html | HOLBROOK BLINN INJURED.; Actor Recovering From Fall Off Horse Which Hurt His Arm. | True | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/save-girl-on-pitched-roof-police-and-firemen-capture-runaway-and.html | SAVE GIRL ON PITCHED ROOF; Police and Firemen Capture Runaway and She's Glad of it. | True | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/son-succeeds-chang-tsolin-railway-car-of-general-chang-bombed-near.html | SON SUCCEEDS CHANG TSO-LIN; RAILWAY CAR OF GENERAL CHANG, BOMBED NEAR MUKDEN. | True | By Henry F. Misselwitz. Special Cable To the New York Times. | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/tf-dwyer-is-named-new-markets-head-assistant-corporation-counsel.html | T.F. DWYER IS NAMED NEW MARKETS HEAD; Assistant Corporation Counsel, Who Aided Walker in 1925, Made Commissioner. SUCCEEDS PATTEN IN POST It Had Been Vacant Since the Latter Followed Connolly as Queens President. SUSPENDS PUSHCART ORDER First Official Act Accompanied by Promise to Hold Hearings Soon on Orchard Street Peddlers. | True | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/film-showing-smith-in-rum-role-protested-in-act-pictured-he-was.html | Film Showing Smith in 'Rum Role' Protested; In Act Pictured He Was Signing Tax Bill | True | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/webster-to-sail-for-pacific-coast.html | Webster to Sail for Pacific Coast. | True | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/plan-more-fund-hearings-senators-arrange-for-inquiries-in-the-west.html | PLAN MORE FUND HEARINGS.; Senators Arrange for Inquiries in the West and Southwest. | True | Special to The New York Times. | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/wilda-bennett-loses-400-verdict-goes-to-plaintiff-in-4000-apartment.html | WILDA BENNETT LOSES.; $400 Verdict Goes to Plaintiff in $4,000 Apartment Damage Suit. | True | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/newarkmontreal-air-service.html | Newark-Montreal Air Service. | True | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/amblard-beats-diamond-french-boxer-gains-decision-in-8-round-bout.html | AMBLARD BEATS DIAMOND.; French Boxer Gains Decision in 8 Round Bout at Wilmington, Del. | True | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/ce-eastman-in-phi-beta-kappa.html | C.E. Eastman in Phi Beta Kappa. | True | Special to The New York Times. | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/miss-alice-newkirk-to-become-a-bride-upper-montclair-nj-girl.html | MISS ALICE NEWKIRK TO BECOME A BRIDE; Upper Montclair (N.J.) Girl Betrothed to Frank L. Elliott-- Other Engagements. | True | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/all-blacks-win-19-to-8-new-zealand-rugby-team-beats-western.html | ALL BLACKS WIN, 19 TO 8.; New Zealand Rugby Team Beats Western Transvaal. | True | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/gives-dinner-in-roof-garden.html | Gives Dinner in Roof Garden. | True | | C1B 782531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/dr-work-forecast-as-hoover-leader-he-will-have-de-pomeroy-as-vice.html | DR. WORK FORECAST AS HOOVER LEADER; He Will Have D.E. Pomeroy as Vice Chairman, Senator Edge's Office Reports. FORT SLATED AS SECRETARY Nominee Remains Silent on Party Officers to Be Presented to Committee Today. HE RECEIVES NEW YORKERS Houghton, Mrs. Pratt, Alan Fox and Mills Discuss Situation Here With Him. | True | Special to The New York Times. | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/miss-earhart-is-lionized-meets-lady-heath-and-other-notables-at.html | MISS EARHART IS LIONIZED; Meets Lady Heath and Other Notables at Dinner by Mrs. Guest. POETS SEND HER VERSES Stultz Begs Off Social Functions and Sees the Sights of London With Gordon. PARIS INVITATION DECLINED Plans Call for Arrival Home on Fourth of July on lle He de France. | True | By Allen Raymond. Special Cable To the New York Times. | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/soldier-hit-in-target-pit-dies.html | Soldier, Hit in Target Pit, Dies, | True | Special to The New York Times. | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/hindenburg-opens-new-canal-lock.html | Hindenburg Opens New Canal Lock. | True | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/show-majority-for-smith-charlottesville-va-delegates-to-state.html | SHOW MAJORITY FOR SMITH,; Charlottesville (Va.) Delegates to State Convention Meet. | True | Special to The New York Times. | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/berlin-welcomes-the-bremen-fliers-63-airplanes-escort-the-returning.html | BERLIN WELCOMES THE BREMEN FLIERS; 63 Airplanes Escort the Returning Heroes of the WestwardOcean Flight.TEA AT THE CHANCELLORYHuenefeld, in Speech at Airdrome, Extols America for Her Spiritof Patriotism. | True | Wireless to THE NEW YORK TIMES. | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/18000-for-outings-raised-by-culkin-sheriff-gets-fund-at-dinner-of.html | $18,000 FOR OUTINGS RAISED BY CULKIN; Sheriff Gets Fund at Dinner of Jurymen to Provide Vacations for Children.$6,000 FOR BATHING SUITSGarments to Be Given to Youngstersof City Streets--Checks TurnedOver to Welfare Agencies. | True | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/apartment-houses-sold-in-manhattan-various-transactions-reported.html | APARTMENT HOUSES SOLD IN MANHATTAN; Various Transactions Reported Yesterday in Apartment Properties | True | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/brooklyn-dwelling-deal.html | Brooklyn Dwelling Deal. | True | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/central-savings-interest-change.html | Central Savings Interest Change. | True | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/collegiate-poloists-clash-at-rye-today-yale-plays-harvard-and-west.html | COLLEGIATE POLOISTS CLASH AT RYE TODAY; Yale Plays Harvard and West Point Faces Princeton in Postponed Conflicts. | True | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/mendez-is-stopped-in-2d-by-salmon-argentine-consul-at-baltimore.html | MENDEZ IS STOPPED IN 2D BY SALMON; Argentine Consul at Baltimore, Olympic Candidate, Knocked Out at Crescent A.C. NEW YORK BOXERS TRIUMPH Take Seven of Eight Intercity Bouts From Baltimore Amateurs-- Syracuse Wins. | True | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/lindbergh-not-sailing-report-here-that-he-was-going-abroad-is.html | LINDBERGH NOT SAILING.; Report Here That He Was Going Abroad Is Denied. | True | | C1B 782531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/succeeds-max-mason-temporarily.html | Succeeds Max Mason Temporarily. | True | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/investigate-hawn-death-detectives-put-on-case-after-report-from.html | INVESTIGATE HAWN DEATH; Detectives Put on Case After Report From Medical Examiner. | True | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/paris-holds-duncan-week-herriot-opens-seven-days-ceremonies-in.html | PARIS HOLDS DUNCAN WEEK.; Herriot Opens Seven Days' Ceremonies in Dancer's Honor. | True | Special Cable to THE NEW YORK TIMES. | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/fire-at-university-of-montreal.html | Fire at University of Montreal. | True | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/weather-in-cotton-and-grain-states.html | Weather in Cotton and Grain States. | True | Special to The New York Times. | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/fire-department.html | Fire Department. | True | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/americas-called-to-peace-parley-kellogg-invites-21-nations-to.html | AMERICAS CALLED TO PEACE PARLEY; Kellogg Invites 21 Nations to Session Authorized by a Resolution Voted at Havana.TO MEET DEC. 10 AT CAPITAL Delegations of Two JurisconsultsUrged--He and Hughes WillRepresent Us. | True | Special to The New York Times. | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/minister-89-enrolls-in-school.html | Minister, 89, Enrolls in School. | True | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/thomas-hits-old-parties-socialist-candidate-at-northfield.html | THOMAS HITS OLD PARTIES.; Socialist Candidate, at Northfield Conference, Urges New Alignment. | True | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/california-crew-to-practice-today-intercollegiate-champions-to.html | CALIFORNIA CREW TO PRACTICE TODAY; Intercollegiate Champions to Begin Rowing at 2,000 Meters for Olympic Tests. | True | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/rumpus-beats-vagrant-finishes-first-at-new-london-in-162mile-yacht.html | RUMPUS BEATS VAGRANT.; Finishes First at New London in 162-Mile Yacht Race. | True | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/acquires-nevada-mines-comstock-tunnel-and-drainage-co-adds-to-large.html | ACQUIRES NEVADA MINES.; Comstock Tunnel and Drainage Co. Adds to Large Holdings. | True | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/the-california-enters-dry-dock-on-coast-painting-will-be-completed.html | THE CALIFORNIA ENTERS DRY DOCK ON COAST; Painting Will Be Completed for Liner to Load Saturday for Voyage Here. | True | Special to The New York Times. | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/tilden-and-coen-score-in-london-american-captain-defeats-irish.html | TILDEN AND COEN SCORE IN LONDON; American Captain Defeats Irish Davis Cup Leader at Queens Club Net, 6-2, 6-1. YOUNGSTER PROVIDESUPSET Coen Gains Quarter-Finals With Big Bill by Downing Colonel Mayes, 7-5, 1-6, 6-4. | True | Wireless to THE NEW YORK TIMES. | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/miss-earhart-predicts-great-airport-at-trepassey-for-transocean.html | Miss Earhart Predicts Great Airport At Trepassey for Transocean Flights; She Receives Proposal of Marriage and All Kinds of Other Offers, With Threats and Letters of Criticism--Deplores the Fact That She Is a Woman Overshadows Stultz's Feat. | True | By Amelia Earhart | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/herbert-tareyton-price-reduced.html | Herbert Tareyton Price Reduced. | True | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/new-boxing-body-formed.html | New Boxing Body Formed. | True | | C1B 782531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/stuart-leads-field-in-long-island-golf-triumphs-in-oneday-tourney.html | STUART LEADS FIELD IN LONG ISLAND GOLF; Triumphs in One-Day Tourney at Great Neck With Card of 74-5-69. | True | Special to The New York Times. | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/air-transport-shares-listed.html | Air Transport Shares Listed. | True | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/railroad-earnings-monthly-reports-of-rail-companies-with.html | RAILROAD EARNINGS; Monthly Reports of Rail Companies With Comparisons With Last Year. | True | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/hays-finds-world-demands-our-films-he-tells-producers-board-of.html | HAYS FINDS WORLD DEMANDS OUR FILMS; He Tells Producers' Board of Progress Despite Subsidies to Competitors Abroad. PRAISES TALKING MOVIES Declares Method Adds New Value to Productions--Directors Are Elected at Annual Meeting. | True | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/putnams-vote-here-upheld-by-officials-election-board-is-not.html | PUTNAM'S VOTE HERE UPHELD BY OFFICIALS; Election Board Is Not Concerned With Publisher's Participation in English Elections. | True | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/passes-at-west-point-goes-to-navy.html | Passes at West Point, Goes to Navy. | True | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/mme-sylva-and-husband-apart.html | Mme. Sylva and Husband Apart. | True | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/curtis-and-smoot-confer-nominee-works-on-routine-affairs-for-kansas.html | CURTIS AND SMOOT CONFER.; Nominee Works on Routine Affairs for Kansas Constituents. | True | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/wounded-negro-lynched-at-houston-texas-stirred-by-crime-on.html | Wounded Negro Lynched at Houston; Texas Stirred by Crime on Convention Eve | True | Special to The New York Times. | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/rubber-futures-advance-turnover-larger-on-local-exchange-london.html | RUBBER FUTURES ADVANCE.; Turnover Larger on Local Exchange -- London Closes Higher. | True | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/hull-urges-party-to-back-farm-aid-tennesseean-reaching-houston.html | HULL URGES PARTY TO BACK FARM AID; Tennesseean, Reaching Houston, Declares Agrarian Problem Is a Dominant Issue.WOULD RUN WITH SMITHAlthough "Dry," Aspirant for Vice Presidency Asserts Democrats Must Present a United Front. | True | From a Staff Correspondent of The New York Times. | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/crying-down-an-illusion.html | Crying Down an Illusion. | True | WILLIAM J. GUARD. | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/140-tee-off-today-in-national-open-jones-hagen-sarazen-farrell-and.html | 140 TEE OFF TODAY IN NATIONAL OPEN; Jones, Hagen, Sarazen, Farrell and Others Ready for Play at Olympia Fields. ARMOUR HAS GOOD CHANCE Present Titleholder Shows Up Well in Practice--Compston Also a Threat. RECORD THRONG EXPECTED Course Fast Despite Recent Rain-- First Pair Will Start at8:30 This Morning. | True | By William D. Richardson. Special To the New York Times. | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/sale-in-penn-zone-a-market-feature-old-manhattan-opera-house-in.html | SALE IN PENN ZONE A MARKET FEATURE; Old Manhattan Opera House in West 34th St. Bought by Frederick Brown. ADJOINS NEW HOTEL SITE Builders and Operators Buying Vacant Sites in the Bronx--Suburban Sales Scattering. | True | | C1B 782531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/gunman-sets-fire-to-shirt-in-court-attendants-dash-water-over.html | GUNMAN SETS FIRE TO SHIRT IN COURT; Attendants Dash Water Over Prisoner Awaiting Sentence for Hold-Up of Garage. HE RECEIVES A LIFE TERM Not Insane, Psychiatrist Reports-- Crook Rails at Judge, the Police and Baumes Law. | True | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/rain-may-postpone-walker-title-bout-downpour-in-chicago-makes.html | RAIN MAY POSTPONE WALKER TITLE BOUT; Downpour in Chicago Makes Outlook Dubious for Championship Test Tonight.HUDKINS HAS A WORKOUT Does Six Rounds of Exercise, butNo Sparring--Walker Favorite at 8 to 5. | True | By James P. Dawson. Special To The New York Times. | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/new-picture-broadcasting-threetube-set-at-london-gets-photographs.html | NEW PICTURE BROADCASTING; Three-Tube Set at London Gets Photographs From Vienna. | True | Wireless to THE NEW YORK TIMES. | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/eleanor-gude-bride-of-dr-paul-sauer-bishop-manning-officiates.html | ELEANOR GUDE BRIDE OF DR. PAUL SAUER; Bishop Manning Officiates Before Large Gathering in St. Agnes Chapel. MISS RHODA TODD WEDS Married to Dr. John R. Bates in Park Avenue Baptist Church--Other Nuptials. | True | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/hightstown-school-graduates-24.html | Hightstown School Graduates 24. | True | Special to The New York Times. | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/municipal-loans-offerings-and-awards-of-public-securities-for.html | MUNICIPAL LOANS; Offerings and Awards of Public Securities for VariousPurposes. | True | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/bronstein-scores-3d-chess-victory-takes-lead-in-games-won-in.html | BRONSTEIN SCORES 3D CHESS VICTORY; Takes Lead in Games Won in College Tourney by Defeating Ault.KUSSMAN, C.C.N.Y., GAINS Goes to Third Place by TriumphOver Towsen--Columbia PairLose Matches. | True | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/holders-will-vote-on-utility-expansion-central-public-service.html | HOLDERS WILL VOTE ON UTILITY EXPANSION; Central Public Service Corpora tion to Propose Readjustmentat Meeting on July 9. | True | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/barrie-advises-against-greatness-tells-rhodes-scholars-footprints.html | BARRIE ADVISES AGAINST GREATNESS; Tells Rhodes Scholars Footprints on Sands of Time WillBe Sold at Christie's.TO BE ABLE IS "SAFER"Dr. Flexner Hopes for Time Whenthe Scholar Will Prevail inthe World's Affairs. | True | Wireless to THE NEW YORK TIMES. | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/saunders-made-transit-chairman.html | Saunders Made Transit Chairman. | True | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/dr-perley-h-mason-expires-at-peekskill-former-coroner-of.html | DR. PERLEY H. MASON EXPIRES AT PEEKSKILL; Former Coroner of Westchester County Was Long Prominent in Medical Circles. | True | Special to The New York Times. | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/sees-fewer-stations-as-a-boon-to-radio-robinson-tells-those-which.html | SEES FEWER STATIONS AS A BOON TO RADIO; Robinson Tells Those Which Face Exclusion That Problem Is a National One. | True | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/jewish-theatrical-guild-to-elect.html | Jewish Theatrical Guild to Elect. | True | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/cutting-of-wheat-is-delayed-by-rain-corn-crop-makes-only-fair.html | CUTTING OF WHEAT IS DELAYED BY RAIN; Corn Crop Makes Only Fair Progress, Due to Cool Weather in Belt. | True | | C1B 782531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/bronx-takes-218-trot-victor-at-stafford-springs-plucky-scoring.html | BRONX TAKES 2:18 TROT.; Victor at Stafford Springs, Plucky Scoring Among Three-Year-Olds. | True | Special to The New York Times. | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/william-r-mead-architect-dead-senior-member-of-famous-new-york-firm.html | WILLIAM R. MEAD, ARCHITECT, DEAD; Senior Member of Famous New York Firm, Succumbs at Paris in 82d Year. BODY TO BE BROUGHT HERE Noted Designer of Many Artistic Buildings Won Academic Gold Medal for Original Work. | True | Special Cable to THE NEW YORK TIMES. | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/seaback-leads-with-cue-rally-puts-him-far-in-advance-of-greenleaf.html | SEABACK LEADS WITH CUE.; Rally Puts Him Far in Advance of Greenleaf, 406 to 362. | True | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/chilean-soccer-team-wins.html | Chilean Soccer Team Wins. | True | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/florence-drouillard-weds-jm-reynolds-daughter-of-mrs-a-sorg-walser.html | FLORENCE DROUILLARD WEDS J.M. REYNOLDS; Daughter of Mrs. A. Sorg Walser Married by Mgr. Spillane at the Ritz-Carlton. | True | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/corporation-reports-monthly-and-other-statements-of-earnings-of.html | CORPORATION REPORTS; Monthly and Other Statements of Earnings of Industrial Companies. | True | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/lutheran-college-given-to-trustees-ministerium-surrenders-staten-is.html | LUTHERAN COLLEGE GIVEN TO TRUSTEES; Ministerium Surrenders Staten Island Institution, but Synod Will Name Officers. MERGER DISCUSSION BEGINS Approval of Union With the Two Other Groups Is Expected-- Argument to Go On Today. | True | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/a-womans-advice-to-gen-nobile.html | A Woman's Advice to Gen. Nobile. | True | DORA KEEN HANDY. | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/laguardia-rejects-partys-dry-plank-tells-meeting-of-constituents-he.html | LAGUARDIA REJECTS PARTY'S 'DRY PLANK'; Tells Meeting of Constituents He Will Run on His 'Own Platform of Truthfulness.'SAYS LAW IS NOT ENFORCEDExplains He Voted Against Tax Cut as He Expects NationalDeficit by 1930. | True | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/money.html | MONEY. | True | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/to-lift-ban-on-montreal-milk.html | To Lift Ban on Montreal Milk. | True | Special to The New York Times. | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/schley-ordered-to-canal-will-succeed-burgess-as-engineer-when-he.html | SCHLEY ORDERED TO CANAL; Will Succeed Burgess as Engineer When He Becomes Governor. | True | Special Cable to THE NEW YORK TIMES. | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings | True | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/ask-general-greek-strike-members-of-labor-board-urge-that-it-begin.html | ASK GENERAL GREEK STRIKE; Members of Labor Board Urge That It Begin Tomorrow. | True | Wireless to THE NEW YORK TIMES. | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/new-britishamerican-financing.html | New British-American Financing. | True | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/the-disaster-to-the-italia-general-nobiles-friend-and-associate.html | THE DISASTER TO THE ITALIA.; General Nobile's Friend and Associate Gives His Theory of Its Cause and Extent From the Data Available. | True | By Antonio Quattrini. Italian Journalist and Correspondent At the New York Times During the Flight of the Norge From Rome To Spitsbergen. | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/atlantic-city-dedicates-athletic-field-kirbys-gift.html | Atlantic City Dedicates Athletic Field, Kirby's Gift | True | Special to The New York Times. | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/new-yorkers-robbed-in-buffalo.html | New Yorkers Robbed in Buffalo. | True | | C1B 782531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/cleared-of-posing-as-dry-agent.html | Cleared of Posing as Dry Agent. | True | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/young-judaea-orators-chosen.html | Young Judaea Orators Chosen. | True | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/violin-dealers-in-session-president-reports-on-competition-of.html | VIOLIN DEALERS IN SESSION; President Reports on Competition of German Instruments. | True | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/wills-for-probate.html | Wills for Probate. | True | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/14-couples-survive-eleven-days-dance-pecora-deems-derby-illegal-but.html | 14 COUPLES SURVIVE ELEVEN DAYS' DANCE; Pecora Deems Derby Illegal, but Cannot Act Unless a Complaint Is Filed.NEW MARK IN PITTSBURGH 303-Hour Endurance Record SetThere Dampens Hopes of the Marathoners Here. | True | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/plane-is-desert-rescuer-british-army-machine-saves-21-lost-basra.html | PLANE IS DESERT RESCUER.; British Army Machine Saves 21 Lost Basra Travelers. | True | Wireless to THE NEW YORK TIMES. | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/snitkin-tennis-victor-wins-quarterfinal-match-in-junior-tournament.html | SNITKIN TENNIS VICTOR.; Wins Quarter-Final Match in Junior Tournament. | True | Special to The New York Times. | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/extrooper-gets-life-mcfall-sentenced-in-jersey-for-murder-of-wife.html | EX-TROOPER GETS LIFE; McFall Sentenced in Jersey for Murder of Wife. | True | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/broadcast-scene-and-sound.html | Broadcast Scene and Sound. | True | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/tract-to-rockefeller-jr-he-buys-60-acres-for-60000-near-water.html | TRACT TO ROCKEFELLER JR.; He Buys 60 Acres for $60,000 Near Water Supply of Tarrytown. | True | Special to The New York Times. | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/peekskill-park-is-dedicated.html | Peekskill Park Is Dedicated. | True | Special to The New York Times. | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/chatham-and-phenix-bank-to-remain-of-7th-av-corner.html | Chatham and Phenix Bank To Remain of 7th Av. Corner | True | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/carranza-defers-trip-mexican-flier-now-plans-hop-to-west-point-next.html | CARRANZA DEFERS TRIP.; Mexican Flier Now Plans Hop to West Point Next Week. | True | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/yitseng-is-best-in-pekingese-show-repeats-1927-victory-in-the.html | YI-TSENG IS BEST IN PEKINGESE SHOW; Repeats 1927 Victory in the Fourth Exhibition of Sleeve Dog Association. | True | By Henry R. Ilsley. Special To the New York Times. | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/2-services-to-mark-rites-for-baroness-rabbi-wise-will-officiate.html | 2 SERVICES TO MARK RITES FOR BARONDESS; Rabbi Wise Will Officiate This Morning--Garment Workers to Assemble at Theatre. | True | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/an-international-authority.html | AN INTERNATIONAL AUTHORITY. | True | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/city-college-bares-bogus-diploma-plot-pecora-investigates-the-sale.html | CITY COLLEGE BARES BOGUS DIPLOMA PLOT; Pecora Investigates the Sale of Certificates Used to Defraud Professional Schools. UNCOVERED BY ROBINSON Blanks Were Taken From a Secret Compartment and Duplicates Filed in the Office. | True | | C1B 782531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/blues-see-europe-by-air-film-actor-and-wife-make-an-allplane.html | BLUES SEE EUROPE BY AIR; Film Actor and Wife Make an AllPlane Tourist Trip. | True | Special Cable to THE NEW YORK TIMES. | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/bond-flotations-corporation-issues-offered-today-for-subscription.html | BOND FLOTATIONS; Corporation Issues Offered Today for Subscription by Investors. | True | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/pleads-state-immunity-united-states-lines-asserts-former-employes.html | PLEADS STATE IMMUNITY.; United States Lines Asserts Former Employe's Action Does Not Lie. | True | Special Cable to THE NEW YORK TIMES. | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/spicer-loses-at-golf-gulf-states-titleholder-eliminated-in-southern.html | SPICER LOSES AT GOLF.; Gulf States Titleholder Eliminated in Southern Championships. | True | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/south-confers-on-finances-nationalist-bankers-and-industrialists.html | SOUTH CONFERS ON FINANCES.; Nationalist Bankers and Industrialists Consider Reconstruction Plans. | True | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/old-ovington-building-leased.html | Old Ovington Building Leased. | True | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/denmark-signs-treaty-with-us.html | Denmark Signs Treaty With Us. | True | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/mack-says-smith-has-votes-to-win-on-second-ballot-committeeman.html | MACK SAYS SMITH HAS VOTES TO WIN ON SECOND BALLOT; Committeeman, Reaching Houston, Counts 678 on Firstand 760 on the Next. EARLIER SHIFTS DISCUSSED But New Yorker Advised Against It at Outset--Dry Plank Seen as Chief Contest. HEADQUARTERS IS SET UP Van Namee Confirms That F. D. Roosevelt Will Nominate Governor--Heat Hits Arrivals. | True | From a Staff Correspondent of The New York Times. | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/five-liners-to-sail-one-is-due-today-president-harrison-leaving-on.html | FIVE LINERS TO SAIL; ONE IS DUE TODAY; President Harrison Leaving on a Trip Around World--American Farmer Bound for Europe. | True | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/denies-red-tape-in-aid-offer-herr-brandenburg-says-germans-are.html | DENIES RED TAPE IN AID OFFER; Herr Brandenburg Says Germans Are Eager to Help Nobile. | True | Wireless to THE NEW YORK TIMES. | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/new-rochelle-passes-bus-franchise.html | New Rochelle Passes Bus Franchise. | True | Special to The New York Times. | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/westchester-sales-transactions-in-the-county-as-reported-yesterday.html | WESTCHESTER SALES; Transactions in the County as Reported Yesterday | True | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/compston-is-best-in-open-practice-british-star-makes-round-in.html | COMPSTON IS BEST IN OPEN PRACTICE; British Star Makes Round in 33-36-09, Two Under Par for the Course. BOBBY JONES UP TO FORM Scores Four Holes in 12 Strokes-- Hagen Gets a 70, but Takes Things Easy. | True | Special to The New York Times. | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/lackawanna-tracks-washed-out.html | Lackawanna Tracks Washed Out. | True | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/cocoastocks-running-low-reports-from-gold-coast-tell-of-smaller.html | COCOASTOCKS RUNNING LOW; Reports From Gold Coast Tell of Smaller Crops Than Year Ago. | True | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/rullngs-on-curb-market.html | Rullngs on Curb Market. | True | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/plans-to-postpone-phillips-tax-case-government-prompted-to-seek.html | PLANS TO POSTPONE PHILLIPS TAX CASE; Government Prompted to Seek Delay Until July 17 by Lack of Funds to Pay Jurors. COURT TO SET DATE TODAY Counsel Report Defendant Stilt III A.K. Johnson Narrted Queens Engineer of Highways. | True | | C1B 782531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/crippled-boy-takes-poison-student-at-institute-says-acquaintances.html | CRIPPLED BOY TAKES POISON; Student at Institute Says Acquaintances Ridiculed Him. | True | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/3-long-island-gardens-open-today.html | 3 Long Island Gardens Open Today. | True | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/maclean-heads-civitan-clubs.html | MacLean Heads Civitan Clubs. | True | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/ri-college-gives-81-degrees.html | R.I. College Gives 81 Degrees. | True | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/fitzroy-is-elected-commons-speaker-war-veteran-has-served-in-house.html | FITZROY IS ELECTED COMMONS SPEAKER; War Veteran Has Served in House as a Conservative for 24 Years. BARON'S YOUNGER BROTHER Labor Derides Reference to His War Record, but He Gets a Unanimous Vote. | True | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/steel-production-still-ahead-of-1927-previous-orders-being-filled.html | STEEL PRODUCTION STILL AHEAD OF 1927; Previous Orders Being Filled, but New Bookings Grow Individually Smaller. PRICE STATUS UNCERTAIN Producers Anxious to Raise Rates, but Composite Quotations Reach Lower Levels. | True | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/31514500-new-securities-on-todays-investment-list.html | $31,514,500 New Securities On Today's Investment List | True | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/a-son-to-mrs-robert-w-thayer.html | A Son to Mrs. Robert W. Thayer. | True | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/walsh-gains-final-beats-gentile-1-up-plays-merola-for-municipal.html | WALSH GAINS FINAL; BEATS GENTILE, 1 UP; Plays Merola for Municipal Title at Van Cortlandt Park Today. LATTER DEFEATS TOBIN Fordham Youth Triumphs by Score of 6 and 4--Amanna, Defending Champion, Eliminated. | True | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/nations-gold-output-45418600-last-year-silver-production-34266328.html | NATION'S GOLD OUTPUT $45,418,600 LAST YEAR; Silver Production $34,266,328, Both Showing a Decrease From 1926 Yield. | True | Special to The New York Times. | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/fund-grants-290000-to-house-air-school-guggenheim-trustees-make.html | FUND GRANTS $290,000 TO HOUSE AIR SCHOOL; Guggenheim Trustees Make Gift to University of Washington-- State to Equip Building. | True | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/curb-admits-six-stock-issues.html | Curb Admits Six Stock Issues. | True | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/fliers-agents-in-denmark-bert-hassell-changes-goal-from-stockholm.html | FLIER'S AGENTS IN DENMARK; Bert Hassell Changes Goal From Stockholm to Copenhagen. | True | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/to-market-naval-stores-producers-in-south-form-500000-cooperative.html | TO MARKET NAVAL STORES.; Producers in South Form $500,000 Cooperative Corporation. | True | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/alternates-go-to-camps-general-ely-assigns-thirty-to-fort-niagara.html | ALTERNATES GO TO CAMPS.; General Ely Assigns Thirty to Fort Niagara and Plattsburg. | True | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/spain-honors-americans-decorates-officers-who-acted-as-observers-in.html | SPAIN HONORS AMERICANS.; Decorates Officers Who Acted as Observers in Morocco. | True | Special to The New York Times. | C1B 782531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/failed-to-beat-altitude-record.html | Failed to Beat Altitude Record. | True | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/paris-renames-quai-st-michel-in-honor-of-rene-viviani.html | Paris Renames Quai St. Michel In Honor of Rene Viviani | True | Special Cable to THE NEW YORK TIMES. | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/penn-military-beats-bryn-mawr-four-74-bower-scores-3-goals-in.html | PENN MILITARY BEATS BRYN MAWR FOUR, 7-4; Bower Scores 3 Goals in Commencement Game--Commander Byrd a Spectator. | True | Special to The New York Times. | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/richfield-oil-buys-a-doheny-company-california-interests-acquire.html | RICHFIELD OIL BUYS A DOHENY COMPANY; California Interests Acquire the Pan-American Western and All Facilities. ADDS 20,000 BARRELS DAILY Transaction Is Viewed as the Virtual Retirement of Doheny From the Oil Business. | True | Special to The New York Times. | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/world-publicity-league-formed.html | World Publicity League Formed. | True | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/teachers-demand-idle-1200000.html | Teachers Demand Idle $1,200,000. | True | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/exchange-lists-oil-stock-admits-180000-shares-of-richfield-company.html | EXCHANGE LISTS OIL STOCK.; Admits 180,000 Shares of Richfield Company Common. | True | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/wctu-head-backs-hoovercurtis-ticket-mrs-boole-praises-republican.html | W.C.T.U. HEAD BACKS HOOVER-CURTIS TICKET; Mrs. Boole Praises Republican Dry Plank--Calls Nominees 'Friends of Prohibition.' | True | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/woman-is-found-dead-in-tub-of-hot-water-mrs-kate-cabells-body.html | WOMAN IS FOUND DEAD IN TUB OF HOT WATER; Mrs. Kate Cabell's Body Discovered in Suite at Hotel--PoliceCall Death Accidental. | True | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/ss-lippert-sued-hits-nevada-divorce-law-reno-judge-tells-new-york.html | S.S. LIPPERT, SUED, HITS NEVADA DIVORCE LAW; Reno Judge Tells New York Record Clerk to Throw Objections Out of Window. | True | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/more-physicians-wanted-in-chasing-about-half-of-a-group-of-291-in.html | MORE PHYSICIANS WANTED IN 'CHASING'; About Half of a Group of 291 in Manhattan and Bronx May Be Involved. "ACTIVE" DISTRICTS LISTED Moreland Commissioner Rogers Is Preparing Report on Doctors in Compensation Cases. | True | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/paris-keeps-hope-for-amundsen-uneasiness-grows-however-as-he-and.html | PARIS KEEPS HOPE FOR AMUNDSEN; Uneasiness Grows, However, as He and Two French Fliers Fail to Wireless Report. | True | Special Cable to THE NEW YORK TIMES. | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/tex-rickard-wins-city-tax-suit.html | Tex Rickard Wins City Tax Suit. | True | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/new-degree-at-u-of-p-fuel-engineering-course-completed-by-two.html | NEW DEGREE AT U. OF P.; Fuel Engineering Course Completed by Two Men--Alumnus Honored. | True | Special to The New York Times. | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/harvard-exercises-today-conferring-of-degrees-and-alumni-meeting.html | HARVARD EXERCISES TODAY.; Conferring of Degrees and Alumni Meeting Will End Ceremonies. | True | Special to The New York Times. | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/wants-100-stations-to-use-one-wave-pm-titus-proposes-chain-to.html | WANTS 100 STATIONS TO USE ONE WAVE; P.M. Titus Proposes Chain to Broadcast Programs From Phonographic Records. GETS CONSENT FOR TESTS Federal Commission Agrees to Allow Them--Solution of Congestion Problem Predicted. | True | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/jeer-at-reich-socialists-nationalists-ridicule-mueller-in-his.html | JEER AT REICH SOCIALISTS; Nationalists Ridicule Mueller in His Efforts to Form a Cabinet. | True | Special Cable to THE NEW YORK TIMES. | C1B 782531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/curb-stocks-advance-with-oils-in-the-lead-upward-movement-continues.html | CURB STOCKS ADVANCE WITH OILS IN THE LEAD; Upward Movement Continues Until Checked by Rise in Rate for Call Loans. | True | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/dinner-for-miss-ms-king-miss-laidlaw-entertains-in-honor-of-guest.html | DINNER FOR MISS M.S. KING; Miss Laidlaw Entertains in Honor of Guest to Be Married in July. | True | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/building-plans-filed.html | BUILDING PLANS FILED. | True | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/shipping-and-mails-91528819.html | SHIPPING AND MAILS | True | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/broker-accused-by-girl-he-denies-charge-that-she-was-held-prisoner.html | BROKER ACCUSED BY GIRL.; He Denies Charge That She Was Held Prisoner in Hotel. | True | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/mrs-glab-charged-with-slaying-husband-complaint-is-also-entered.html | MRS. GLAB CHARGED WITH SLAYING HUSBAND; Complaint Is Also Entered Against Her Niece of 17 in Los Angeles. | True | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/yarmouth-line-will-start-today.html | Yarmouth Line Will Start Today. | True | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/asks-her-to-land-in-boston-mayor-cables-request-to-miss.html | ASKS HER TO LAND IN BOSTON.; Mayor Cables Request to Miss Earhart--Medford to Give Her a Plane. | True | Special to The New York Times. | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. | True | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/cards-keep-up-pace-by-beating-cubs-62-frischs-triple-with-two-on.html | CARDS KEEP UP PACE BY BEATING CUBS, 6-2; Frisch's Triple With Two On Decisive Factor in St. Louis Triumph. | True | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/two-new-john-david-stores.html | Two New John David Stores. | True | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/mrs-fitler-victor-on-19th-at-shawnee-merion-club-golfer-wins-after.html | MRS. FITLER VICTOR ON 19TH AT SHAWNEE; Merion Club Golfer Wins After Squaring Match With Mrs. Clemson on 16th. MRS. HURD ALSO ADVANCES Eliminates Mrs. Harrison, 5 and 3 --Miss Morris Scores Upset, Beating Miss Meehan, 1 Up. | True | Special to The New York Times. | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/girl-flier-cables-thanks-replies-to-congratulations-of-secretary.html | GIRL FLIER CABLES THANKS.; Replies to Congratulations of Secretary Kellogg and Governor Fuller. | True | Special to The New York Times. | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/clark-professor-studies-jamaica.html | Clark Professor Studies Jamaica. | True | Special Cable to THE NEW YORK TIMES. | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/politics-and-stocks.html | POLITICS AND STOCKS. | True | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/two-bands-of-brothers.html | TWO BANDS OF BROTHERS. | True | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/harris-to-criticize-new-hospital-bill-commissioner-will-tell-walker.html | HARRIS TO CRITICIZE NEW HOSPITAL BILL; Commissioner Will Tell Walker Soon of His Stand on Plan for Consolidation. DEPARTMENT SEES FAULTS Health Officials Believe That Commission, Not Individual, ShouldBe at Head. | True | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/baron-to-wed-miss-scott-philadelphia-descendant-of-benja-mill.html | BARON TO WED MISS SCOTT; Philadelphia Descendant of Benja mill Franklin Betrothed to Russian | True | Special to The New York Times. | C1B 782531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/injunction-forbids-thea-rasche-flight-court-grants-temporary-stay.html | INJUNCTION FORBIDS THEA RASCHE FLIGHT; Court Grants Temporary Stay Restraining Aviatrix From Using Mrs. Stillman's Plane. ARGUE ON ORDER TOMORROW H.W. Hartwell, Flier's First Backer, Says He Holds Contract Binding Her for 18 Months. | True | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/four-methodist-bishops-act-in-wedding-of-miss-edith-warne-to.html | Four Methodist Bishops Act in Wedding Of Miss Edith Warne to Herbert Fisher | True | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/a-new-era-for-staten-island.html | A NEW ERA FOR STATEN ISLAND. | True | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/lowden-to-maintain-silence.html | Lowden to Maintain Silence. | True | Special to The New York Times. | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/play-schools.html | PLAY SCHOOLS. | True | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/financial-markets-recovery-on-stock-exchange-some-large-advances.html | FINANCIAL MARKETS; Recovery on Stock Exchange, Some Large Advances-- Call Money 6 %. | True | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/holy-cross-graduates-223-edward-j-mcgratty-jr-of-brooklyn-is-class.html | HOLY CROSS GRADUATES 223; Edward J. McGratty Jr. of Brooklyn Is Class Salutatorian. | True | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/5859-attended-rochester-president-reports-8976285-of-endowment-fund.html | 5,859 ATTENDED ROCHESTER; President Reports $8,976,285 of Endowment Fund Has Been Collected. | True | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/moors-likely-not-to-go-governor-reported-to-have-decided-to-stay.html | MOORS LIKELY NOT TO GO.; Governor Reported to Have Decided to Stay Away From Convention. | True | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/securities-company-taken-into-court-quo-warranto-proceedings-begun.html | SECURITIES COMPANY TAKEN INTO COURT; Quo Warranto Proceedings Begun by State Against New Jersey Bankers' Holding Corporation. | True | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/blames-30000-for-woes-engineer-fighting-wifes-suit-says-wall-st.html | BLAMES $30,000 FOR WOES.; Engineer Fighting Wife's Suit Says Wall St. "Killing" Broke Up Home. | True | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/threeday-program-of-play-for-the-national-open-title.html | Three-Day Program of Play For the National Open Title | True | Special to The New York Times. | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/pirates-beat-reds-in-mound-duel-21-traynor-scores-winning-run-by.html | PIRATES BEAT REDS IN MOUND DUEL, 2-1; Traynor Scores Winning Run by Reaching Home From First on a Single. | True | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/insurance-companys-outing.html | Insurance Company's Outing. | True | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/police-department.html | Police Department. | True | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/wind-and-floods-ravage-southwest-three-more-deaths-reported-in.html | WIND AND FLOODS RAVAGE SOUTHWEST; Three More Deaths Reported in Kansas and Oklahoma-- Above 2,000 Homeless. HAIL ADDS TO DAMAGES Sweeps a Path 100 Miles Long and 15 Miles Wide in Kansas. | True | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/move-for-harmony-in-princeton-seminary-directors-adopt-resolution.html | MOVE FOR HARMONY IN PRINCETON SEMINARY; Directors Adopt Resolution Regretting Statements in Faculty Controversy. | True | Special to The New York Times. | C1B 782531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/giant-liner-to-come-here-white-star-thousandfooter-will-be-on-new.html | GIANT LINER TO COME HERE.; White Star Thousand-Footer Will Be on New York Run. | True | Wireless to THE NEW YORK TIMES. | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/refuses-joint-rate-by-hell-gate-route-icc-decides-against-port.html | REFUSES JOINT RATE BY HELL GATE ROUTE; I.C.C. Decides Against Port Authority in Petition for Long Island Freight. SEES NO ECONOMY IN PLAN Vast Passenger Traffic Through Mott Haven Would Be Endangered, Decision Says. | True | Special to The New York Times. | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/first-folio-brings-42500-unrecorded-shakespeare-is-bought-in-london.html | FIRST FOLIO BRINGS $42,500.; Unrecorded Shakespeare Is Bought in London by Quaritch. | True | Wireless to THE NEW YORK TIMES. | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/women-name-campaign-group.html | Women Name Campaign Group. | True | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/warns-of-decline-in-rail-revenues-rh-aishton-says-roads-have-never.html | WARNS OF DECLINE IN RAIL REVENUES; R.H. Aishton Says Roads Have Never Opposed Other Forms of Transportation. PRAISES PRESENT SERVICE He Tells Railway Association Body the Railroads Will Give Public What It Wants. | True | Special to The New York Times. | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/heflin-to-talk-in-queens-will-addresss-meeting-of-klan-in-jamaica-on.html | HEFLIN TO TALK IN QUEENS.; Will Address Meeting of Klan in Jamaica on July 4. | True | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/louise-sutherland-gets-divorce.html | Louise Sutherland Gets Divorce. | True | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/buys-oil-properties-texas-corporation-pays-6000000-for-landreth.html | BUYS OIL PROPERTIES.; Texas Corporation Pays $6,000,000 for Landreth Holdings. | True | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/educators-to-vice-on-a-soviet-report-free-to-criticize-government.html | EDUCATORS TO VICE ON A SOVIET REPORT; Free to Criticize Government, Says Official of Body That Arranged Tour. REPLIES TO DR. W.D. SCOTT Lists Names of 21 Who Will Sail Saturday on the Drottningholm to Visit Russia. | True | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/miss-quier-wins-on-links-mrs-keefer-and-mrs-sevison-also-triumph-in.html | MISS QUIER WINS ON LINKS.; Mrs. Keefer and Mrs. Sevison Also Triumph in Central Penn. Golf. | True | Special to The New York Times. | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/results-at-auction.html | RESULTS AT AUCTION. | True | By Joseph P. Day. | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/realty-financing-apartments-and-office-buildings-in-city-are.html | REALTY FINANCING.; Apartments and Office Buildings in City Are Mortgaged. | True | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/columbia-flies-back-today-will-leave-harbor-grace-at-dawn-for-new.html | COLUMBIA FLIES BACK TODAY; Will Leave Harbor Grace at Dawn for New York. | True | Special Cable to THE NEW YORK TIMES. | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/operators-discuss-big-coal-merger-200000000-project-in-west.html | OPERATORS DISCUSS BIG COAL MERGER; $200,000,000 Project in West Virginia Bituminous Field Considered at Meeting. CONFERENCE HARMONIOUS Plans Follow Recent Suggestions of Consolidation Company--No Public Financing in View. | True | | C1B 782531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/pratt-institute-to-graduate-583-dr-cr-brown-will-make-address-at.html | PRATT INSTITUTE TO GRADUATE 583; Dr. C.R. Brown Will Make Address at Exercises in BrooklynAcademy of Music Today.STUDENTS IN FOUR SCHOOLSThey Will Get Diplomas or Certificates in Household, Library and Other Arts and Sciences. | True | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/paterno-is-victor-in-ryf-golf-play-scores-72-for-low-net-of-oneday.html | PATERNO IS VICTOR IN RYF GOLF PLAY; Scores 72 for Low Net of OneDay Tourney--Low Gross toC.M. Loeb Jr. | True | Special to The New York Times. | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/deals-in-new-jersey-sales-of-properties-in-state-as-reported.html | DEALS IN NEW JERSEY; Sales of Properties in State as Reported Yesterday | True | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/rockaway-park-sale.html | Rockaway Park Sale. | True | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/changes-in-bank-staff-manufacturers-trust-appoints-two-new.html | CHANGES IN BANK STAFF.; Manufacturers Trust Appoints Two New Assistant Vice Presidents. | True | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/cotton-prices-rise-on-wave-of-buying-market-more-active-than-in.html | COTTON PRICES RISE ON WAVE OF BUYING; Market More Active Than in Weeks--Advances of 25 to 35 Points Made. LIQUIDATION IN JULY OPTION tong Interests Replace Holdings-- Little Improvement in Crop Reports Expected. | True | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/leviathan-to-dry-dock-in-july.html | Leviathan to Dry Dock in July. | True | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/peanuts-must-go.html | PEANUTS MUST GO. | True | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/white-sox-break-even-take-opener-from-cleveland-64-but-drop-second.html | WHITE SOX BREAK EVEN.; Take Opener From Cleveland, 6-4, but Drop Second, 4-3. | True | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/coolidges-bait-takes-six-trout-mystery-develops-when-secretary.html | COOLIDGE'S BAIT TAKES SIX TROUT; Mystery Develops When Secretary Sanders Cannot AnswerQuestion: "Flies or Worms?"SOLUTION POSSIBLE TODAYPresident Expects to Make 35-MileTrip to Executive Officesin Superior. | True | Special to The New York Times. | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/oxfordcambridge-to-accept-challenge-of-harvardyale-to-defend-tennis.html | Oxford-Cambridge to Accept Challenge Of Harvard-Yale to Defend Tennis Cup | True | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/schillers-plane-damaged-bumps-ground-when-engine-balks-as-he-takes.html | SCHILLER'S PLANE DAMAGED; Bumps Ground When Engine Balks as He Takes Off in Montreal. | True | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/live-stock-at-chicago-live-stock-and-meats.html | LIVE STOCK AT CHICAGO.; LIVE STOCK AND MEATS. | True | Special to The New York Times. | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/the-parking-problem.html | The Parking Problem. | True | W.W. ARNHEIM. | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/passenger-planes-to-meet-majestic-at-cherbourg.html | Passenger Planes to Meet Majestic at Cherbourg | True | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/enjoins-finance-company-new-jersey-court-bars-use-of-words-public.html | ENJOINS FINANCE COMPANY.; New Jersey Court Bars Use of Words "Public Service" in Name. | True | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/two-corporations-increase-dividends-phelps-dodge-puts-stock-on-8.html | TWO CORPORATIONS INCREASE DIVIDENDS; Phelps Dodge Puts Stock on $8 Annual Basis--Dominion Engineering Goes to $3. ONE EXTRA DISBURSEMENT Title Guarantee and Trust to Pay Additional 10 Per Cent.--Aeolian Weber Omits Payment. | True | | C1B 782531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/new-york-central-shows-day-coach-de-luxe-train-said-to-be-answer-to.html | New York Central Shows Day Coach De Luxe; Train Said to Be Answer to Bus Competition | True | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/37-held-in-vote-fraud-new-pittsburgh-election-indictments-bring.html | 37 HELD IN VOTE FRAUD.; New Pittsburgh Election Indictments Bring Total to 237. | | Special to The New York Times. | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/finds-100-in-subway.html | Finds $100 in Subway. | True | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/seaplane-rescued-by-destroyer.html | Seaplane Rescued by Destroyer. | True | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/flier-urges-signs-on-flatbush-roofs.html | Flier Urges Signs on, Flatbush Roofs | True | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/find-youths-body-in-sound.html | Find Youth's Body in Sound. | True | Special to The New York Times. | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/akron-asks-ticker-service-rubber-companies-and-brokers-seek.html | AKRON ASKS TICKER SERVICE; Rubber Companies and Brokers Seek Continuous Quotations. | True | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/heidelberg-cancels-js-brown-lecture-his-versailles-report-holding.html | HEIDELBERG CANCELS J.S. BROWN LECTURE; His Versailles Report Holding Germany Guilty of World War Is Given as Cause of Action. | | Wireless to THE NEW YORK TIMES. | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/apartment-for-east-side.html | Apartment for East Side. | True | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/british-firm-to-prop-leaning-tower-of-pisa-italian-government.html | BRITISH FIRM TO PROP LEANING TOWER OF PISA; Italian Government Contract Provides That the Present Incline Must Be Preserved. | True | Wireless to THE NEW YORK TIMES. | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/city-college-hears-mkee-on-education-at-graduation-exercises-he.html | CITY COLLEGE HEARS M'KEE ON EDUCATION; At Graduation Exercises He Tells of $413,626,728 Funds Invested in Schools Here. ADMINISTERS EPHEBIC OATH 1,150 Degrees, a Record, Awarded at Lewisohn Stadium--Class Gifts Made at Ceremony. | True | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/6-americans-seeded-in-wimbledon-tennis-tilden-hunter-and-hennessey.html | 6 AMERICANS SEEDED IN WIMBLEDON TENNIS; Tilden, Hunter and Hennessey Are Honored-- Mrs. Mallory Not on Select List. | True | Wireless to THE NEW YORK TIMES. | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/henrl-pallain-to-marry.html | Henrl Pallain to Marry. | True | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/two-baltimore-banks-are-merged.html | Two Baltimore Banks Are Merged. | True | Special to The New York Times. | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/producers-defend-film-arbitration-10-concerns-and-32-boards-of.html | PRODUCERS DEFEND FILM ARBITRATION; 10 Concerns and 32 Boards of Trade, Answering Federal Charge, Deny Conspiracy. SAY SYSTEM IS NECESSARY Law Suits Involving $11,200,298 Handled Under Plan in 4 Years at a Great Saving. | True | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/cotton-exchange-seat-is-sold.html | Cotton Exchange Seat Is Sold. | True | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/yankees-dual-bill-ends-in-even-break-athletics-fall-upon-pennock-to.html | YANKEES DUAL BILL ENDS IN EVEN BREAK; Athletics Fall Upon Pennock to Win Opener, 10-5, After Hugmen Lead by 5-2.PIPGRAS CURBS MACKMEN Allows Only Four Hits in Second Game-- Grabowski's Homer Helps in 9-3 Victory. | True | By James R. Harrison. | C1B 782531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/city-pier-problem-still-in-deadlock-no-pier-here-can-accommo-date.html | CITY PIER PROBLEM STILL IN DEADLOCK; No Pier Here Can Accommo date the 1,000-Foot LinerStarted in Belfast.NEW DOCKS ARE URGED Federal Technician Says Places in Jersey City and BrooklynAre Available. | True | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/james-victor-at-golf.html | James Victor at Golf. | True | Special to The New York Times. | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/reward-for-mail-robbers-canada-offers-2000-for-bandits-who-got-away.html | REWARD FOR MAIL ROBBERS.; Canada Offers $2,000 for Bandits Who Got Away With $125,000. | True | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/dudley-yale-assistant-manager.html | Dudley Yale Assistant Manager. | True | Special to The New York Times. | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/consider-night-sessions-to-escape-houston-heat.html | Consider Night Sessions To Escape Houston Heat | True | Special to The New York Times. | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/securities-at-auction.html | SECURITIES AT AUCTION | True | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/fines-for-park-despoilers-not-rebukes-urged-by-mcadoc.html | Fines for Park Despoilers, Not Rebukes, Urged by McAdoc | True | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/trading-in-suffolk-properties-in-county-reported-sold-yesterday.html | TRADING IN SUFFOLK; Properties in County Reported Sold Yesterday | True | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/dr-om-lanstrum-dies-was-montana-editor-and-republican-national.html | DR. O.M. LANSTRUM DIES; Was Montana Editor and Republican National Committeeman. | True | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/loughran-to-face-latzo-champion-will-give-rival-another-chance-on.html | LOUGHRAN TO FACE LATZO.; Champion Will Give Rival Another Chance on July 16. | True | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/braxton-blanks-red-sox-yields-only-four-hits-and-senators-win-8-to.html | BRAXTON BLANKS RED SOX.; Yields Only Four Hits and Senators Win, 8 to 0. | True | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/asks-smith-to-reprieve-wagner.html | Asks Smith to Reprieve Wagner. | True | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/penn-to-try-for-olympics-varsity-wants-to-redeem-itself-in-tribute.html | PENN TO TRY FOR OLYMPICS; Varsity Wants to Redeem Itself in Tribute to Callow. | True | Special to The New York Times. | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/paddock-arrives-to-train-for-olympic-eliminations.html | Paddock Arrives to Train For Olympic Eliminations | True | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/finds-good-results-in-critical-attitude-dr-park-commends-results-of.html | FINDS GOOD RESULTS IN CRITICAL ATTITUDE; Dr. Park Commends Results of Modern Education in Commencement Address at Radcliffe. | True | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/gardner-wins-golf-cup-defeats-homans-and-herron-in-hard-matches.html | GARDNER WINS GOLF CUP.; Defeats Homans and Herron in Hard Matches. | True | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/rogers-advises-the-farmer-to-turn-his-mind-to-golf.html | Rogers Advises the Farmer To Turn His Mind to Golf | True | WILL ROGERS. | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/court-bars-examination-of-blyns.html | Court Bars Examination of Blyns. | True | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/eleanor-holm-breaks-two-swimming-marks-betters-worlds-records-for.html | ELEANOR HOLM BREAKS TWO SWIMMING MARKS; Betters World's Records for 300Yard Back Stroke and Alsofor 200 Meters. | True | Special to The New York Times. | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/bears-break-even-with-maple-leafs-prudhomme-stars-on-mound-and-hits.html | BEARS BREAK EVEN WITH MAPLE LEAFS; Prudhomme Stars on Mound and Hits Homer in First, Toronto Winning, 2-1. LAMAR'S DRIVE DECIDES Circuit Wallop With Two On Gives Newark Edge, 8-5--Five Pitchers in Game. | True | | C1B 782531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/9-institutions-share-210000-by-bruce-will-retired-broker-left-25000.html | 9 INSTITUTIONS SHARE $210,000 BY BRUCE WILL; Retired Broker Left $25,000 Each to 7 City Organizations-- Bulk Goes to Sister. | True | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/changes-in-partnerships-wall-street-firms-announce-admissions.html | CHANGES IN PARTNERSHIPS.; Wall Street Firms Announce Admissions Effective July 1. | True | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/marcuse-on-stand-again-former-agent-of-canada-asbestos-co-says-name.html | MARCUSE ON STAND AGAIN.; Former Agent of Canada Asbestos Co. Says Name Was Not on His Door | True | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/water-screen-saves-horses-in-fire.html | Water Screen Saves Horses in Fire. | True | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/mcneill-in-43d-rescue-battery-dockmaster-saves-man-who-fell-from.html | McNEILL IN 43D RESCUE.; Battery Dockmaster Saves Man Who Fell From the Sea Wall. | True | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/italy-leads-british-in-davis-cup-2-to-0-de-stefani-and-de-morpurgo.html | ITALY LEADS BRITISH IN DAVIS CUP, 2 TO 0; De Stefani and De Morpurgo Enhance Chances to Face U.S. in Interzone Final. | True | Wireless to THE NEW YORK TIMES. | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/sharkey-bout-off-again.html | Sharkey Bout Off Again. | True | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/buek-estate-taxed-1685-owner-of-paynes-home-sweet-home-left-300730.html | BUEK ESTATE TAXED $1,685.; Owner of Payne's 'Home, Sweet Home' Left $300,730 Net Estate. | True | Special to The New York Times. | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/test-of-byrd-plane-is-delayed.html | Test of Byrd Plane Is Delayed. | True | Special to The New York Times. | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/marines-will-fly-to-nicaragua.html | Marines Will Fly to Nicaragua. | True | Special to The New York Times. | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/new-stock-issue-offering-of-corporation-shares-for-subscription-by.html | NEW STOCK ISSUE; Offering of Corporation Shares for Subscription by the Public. | True | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/columbia-to-return-to-poughkeepsie-will-start-work-for-olympic.html | COLUMBIA TO RETURN TO POUGHKEEPSIE; Will Start Work for Olympic Rowing Trials in Philadelphia, July 6-7 on Saturday. | True | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/joseph-bushnell-ames-author-of-boys-books-and-boy-scout-leader-dies.html | JOSEPH BUSHNELL AMES.; Author of Boys' Books and Boy Scout Leader Dies at 48. | True | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/bullock-charges-antimarket-plot-says-tammany-wrecked-citys-project.html | BULLOCK CHARGES ANTI-MARKET PLOT; Says Tammany Wrecked City's Project to Preserve Monopoly of Trucking Corporation. TAYLOR CALLS THIS FALSE Head of Company Asserts That It Never Hauled Foodstuffs, Handling Only Merchandise. | True | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/smith-thanks-ritchie-for-pledged-support-maryland-governor-also.html | SMITH THANKS RITCHIE FOR PLEDGED SUPPORT; Maryland Governor Also Gets Letter From Battle Lauding His 'Self-Sacrifice.' | True | Special to The New York Times. | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/utility-to-get-big-turbine-holland-nj-plant-to-receive.html | UTILITY TO GET BIG TURBINE; Holland (N.J.) Plant to Receive 50,000-Kilowatt Generator. | True | | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/french-foreign-trade-shows-import-excess-balance-for-five-months-of.html | FRENCH FOREIGN TRADE SHOWS IMPORT EXCESS; Balance for Five Months of 1928 is Figured at 590,684,000 Francs. | True | Special Cable to THE NEW YORK TIMES. | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/vacation-funds-needed.html | Vacation Funds Needed. | True | L.E. SUNDERLAND. | C1B 782531 |
| 1928-06-21 | 1928-06-21 | https://www.nytimes.com/1928/06/21/archives/national-guard-orders.html | National Guard Orders. | True | Special to The New York Times. | C1B 782531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/robert-mantell-very-ill-veteran-shakespear-can-actor-is-suffering.html | ROBERT MANTELL VERY ILL; Veteran Shakespear can Actor is Suffering From a Breakdown. | True | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/coast-guard-orders.html | Coast Guard Orders. | True | Special to The New York Times. | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/rumanian-oil-output-high-production-now-at-record-rate-and-double.html | RUMANIAN OIL OUTPUT HIGH; Production Now at Record Rate and Double That of 1913. | True | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/police-department.html | Police Department. | True | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/german-balloonists-here-father-and-son-among-contestants-for.html | GERMAN BALLOONISTS HERE; Father and Son Among Contestants for Bennett Race Trophy. | True | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/stocks-on-the-curb-steady-but-sluggish-new-high-records-made-by-two.html | STOCKS ON THE CURB STEADY BUT SLUGGISH; New High Records Made by Two Issues--Declines Reported for Less Active Shares. | True | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/seven-ships-to-sail-two-are-due-today-majestic-paris-roma-lapland.html | SEVEN SHIPS TO SAIL; TWO ARE DUE TODAY; Majestic, Paris, Roma, Lapland, Minnesota, Carmania and Berlin Are Leaving. ALL ARE BOUND FOR EUROPE Passenger Total of 8,000 Will Be Largest This Year--Conte Grande and Berengaria Due. | True | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/1000-at-tuchman-dinner-official-of-industrial-national-bank.html | 1,000 AT TUCHMAN DINNER.; Official of Industrial National Bank Receives Automobile as Gift. | True | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/1000-credit-limit-set-in-rubber-trading-new-exchange-rate-effective.html | $1,000 CREDIT LIMIT SET IN RUBBER TRADING; New Exchange Rate, Effective Oct. 1, Aims to Discourage Speculation. | True | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/byrd-inspects-ship-for-antarctic-trip-finds-the-samson-in-dry-dock.html | BYRD INSPECTS SHIP FOR ANTARCTIC TRIP; Finds the Samson, in Dry Dock at Tebo Basin, a Better Craft Than He Expected. | True | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/cadillac-and-la-salle-sales.html | Cadillac and La Salle Sales. | True | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/to-cut-smith-scene-from-dry-law-film-producer-ready-to-drop-role-of.html | TO CUT SMITH SCENE FROM DRY LAW FILM; Producer Ready to Drop Role of 'Arch Villain' and Give the Space to Secretary Hoover. PROTESTS ON PICTURE GROW Phelps Calls Implication of Bill Signing Unjust--Y.M.C.A. Denies Any Part in Production. | True | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/the-fight-by-rounds.html | The Fight by Rounds. | True | Special to The New York Times. | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/afghans-ban-liquor-but-ministers-announcement-allows-drinks-for.html | AFGHANS BAN LIQUOR.; But Minister's Announcement Allows Drinks for Foreigners. | True | Wireless to THE NEW YORK TIMES. | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/money.html | MONEY. | True | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/moving-chinas-capital.html | MOVING CHINA'S CAPITAL. | True | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/manitoba-miner-lost-21-days-rushed-to-hospital-in-plane.html | Manitoba Miner, Lost 21 Days, Rushed to Hospital in Plane | True | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/shipping-and-mails-shipping-and-mails.html | SHIPPING AND MAILS; SHIPPING AND MAILS | True | | C1B 782532 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/latest-dealings-in-the-real-estate-field-44story-building-to-rise.html | LATEST DEALINGS IN THE REAL ESTATE FIELD; 44-STORY BUILDING TO RISE IN 5TH AV. A.N. Adelson Acquires the 65Year Lease on Property at Fifty-eighth Street.$22,000,000 IS INVOLVEDDeal Follows Reports That Department Stores Sought Sitesin the Vicinity. | True | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/benton-defeated-as-giants-split-2-new-york-ace-bows-to-braves.html | BENTON DEFEATED AS GIANTS SPLIT 2; New York Ace Bows to Braves' Rookie, Delaney, Who Just Misses Shut-Out, 3-1. GIANTS TAKE FIRST, 9-4 Boston Uses Two Ex-Infielders on Mound in Vain Attempt to Halt Onslaught. | True | By Richards Vidmer. Special To the New York Times. | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/harrison-urges-strong-dry-plank-senator-thinks-smith-could.html | HARRISON URGES STRONG DRY PLANK; Senator Thinks Smith Could Consistently Favor Enforcement Declaration.ASSAILS HOOVER METHODSTicket and Action of Kansas CityConvention Are Called Slapsat Farmers. | True | From a Staff Correspondent of The New York Times. | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/buys-15-nuway-stores-at-el-paso.html | Buys 15 Nu-Way Stores at El Paso. | True | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/smith-reaffirms-stand-on-dry-law-governor-directly-denies-he-has.html | SMITH REAFFIRMS STAND ON DRY LAW; Governor Directly Denies He Has Changed His Attitude Favoring Modification. NO VIEWS ON RUNNING-MATE Collective Judgment Best, He Declares, Leaving Choice to the Convention. | True | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/rasputins-slayer-in-paris-yousoupoff-is-unperturbed-by-damage-suit.html | RASPUTIN'S SLAYER IN PARIS.; Yousoupoff Is Unperturbed by Damage Suit of Monk's Daughter. | True | Special Cable to THE NEW YORK TIMES. | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/browns-take-both-games-bunch-hits-to-score-twice-over-detroit-8-to.html | BROWNS TAKE BOTH GAMES.; Bunch Hits to Score Twice Over Detroit, 8 to 3 and 9 to 5. | True | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/white-sox-divide-with-the-indians-hudlin-stars-in-relief-role-as.html | WHITE SOX DIVIDE WITH THE INDIANS; Hudlin Stars in Relief Role as Cleveland Wins First Game, 4-2. | True | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/estate-of-re-breed-put-at-2978901-net-widow-and-four-children-share.html | ESTATE OF R.E. BREED PUT AT $2,978,901 NET; Widow and Four Children Share Fortune of Electric Official-- G.B. Mallon Left $110,609. | True | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/cottonseed-oil-flaxseed.html | COTTONSEED OIL.; FLAXSEED. | True | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/soviet-tells-coup-in-asiatic-policy-links-afghanistan-turkey-and.html | SOVIET TELLS COUP IN ASIATIC POLICY; Links Afghanistan, Turkey and Persia as Russia's "Eastern Limit Ropes." GAIN FROM BRITAIN SEEN Explanation of the Third International's Origin and Its Present"Independent" Status. | True | By Walter Duranty. Wireless to the New York Times. | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/mkee-declares-bullock-falsified-denies-citys-markets-were-ruined-to.html | M'KEE DECLARES BULLOCK FALSIFIED; Denies City's Markets Were Ruined to Aid United States Trucking Company. 'A WICKED LIE,' HE ASSERTS Head of City Affairs Bureat Accuses Taylor of Withholding Facts in Statement. | True | | C1B 782532 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/park-rest-centre-is-offered-to-city-william-j-wollman-would-erect.html | PARK REST CENTRE IS OFFERED TO CITY; William J. Wollman Would Erect $100,000 Building for Use of Mothers. NO ENCROACHMENT PLANNED Herrick and Members of Civic Societies Express Approval of Proposed Gift. WANTS MODEL STRUCTURE Banker Says It Would Replace an Old Building and Be Like San Francisco Centre. | True | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/gold-in-british-bank-is-highest-in-history-holdings-now-19683176.html | GOLD IN BRITISH BANK IS HIGHEST IN HISTORY; Holdings Now 19,683,176 Above Year Ago--Reserve Ratio Largest Since 1914. | True | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/annalists-weekly-index.html | ANNALIST'S WEEKLY INDEX. | True | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings | True | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/cotton-futures-continue-to-rise-buying-movement-accelerated-by.html | COTTON FUTURES CONTINUE TO RISE; Buying Movement Accelerated by Reports of More Heavy Rains in Southwest. PROFIT TAKEN IN LAST HOUR Decline of $1 a Bale Leaves Net Advance--New Orleans Only 4 Points Under New York. | True | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/railroad-cars-ordered.html | Railroad Cars Ordered. | True | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/walsh-captures-municipal-crown-overcomes-merola-10-and-8-in-final.html | WALSH CAPTURES MUNICIPAL CROWN; Overcomes Merola, 10 and 8, in Final Over Van Cortlandt Park Links. TAKES LEAD AT THE START Wins First Hole and Is in Front Throughout--Has Margin of 6 at End of 18th. | True | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/world-tour-to-take-year-borg-family-to-join-trip-awarded-to-son-for.html | WORLD TOUR TO TAKE YEAR.; Borg Family to Join Trip Awarded to Son for Yale Honors. | True | Special to The New York Times. | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/orange-hat-costs-ball-two-strokes-mistakes-womans-hat-for-flag-at.html | ORANGE HAT COSTS BALL TWO STROKES; Mistakes Woman's Hat for Flag at 18th Green and Misjudges His Drive. IS A SEASONED CAMPAIGNER Played in Several British Championships in 1926, FinishingFifth Behind Bobby Jones. | True | Special to The New York Times. | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/mrs-meceli-acquitted-brooklyn-woman-67-found-not-guilty-of-murder.html | MRS. MECELI ACQUITTED.; Brooklyn Woman, 67, Found Not Guilty of Murder of Son-in-Law. | True | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/bond-flotations-corporation-issues-offered-today-for-subscription.html | BOND FLOTATIONS; Corporation Issues Offered Today for Subscription by Investors. | True | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/single-tapestry-sells-for-78800-in-paris-example-of-beauvais-craft.html | Single Tapestry Sells for $78,800 in Paris; Example of Beauvais Craft Coming Here | True | Special Cable to THE NEW YORK TIMES. | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/wheat-is-active-prices-erratic-market-bulges-early-then-eases-firms.html | WHEAT IS ACTIVE, PRICES ERRATIC; Market Bulges Early, Then Eases, Firms at Last and Closes Higher. EXPORT DEMAND IS SLOW Liquidation in Corn Carries Prices to New Lows--Oats and Rye Unchanged. | True | Special to The New York Times. | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/plan-accessory-merger-new-york-and-chicago-automotive-groups-to.html | PLAN ACCESSORY MERGER.; New York and Chicago Automotive Groups to Combine. | True | | C1B 782532 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/theodosia-shaler-to-wed-on-monday-her-marriage-to-prof-hv-davis-in.html | THEODOSIA SHALER TO WED ON MONDAY; Her Marriage to Prof. H.V. Davis in St. Bartholomew's Chapel --Other Future Nuptials. | True | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/national-guard-orders.html | National Guard Orders. | True | Special to The New York Times. | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/aerovane-to-form-3-subsidiaries.html | Aerovane to Form 3 Subsidiaries. | True | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/golfers-club-leases-building.html | Golfers' Club Leases Building. | True | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/georgetti-rides-tonight-thirtymile-motorpaced-race-ny-velodrome.html | GEORGETTI RIDES TONIGHT; Thirty-Mile Motor-Paced Race N.Y. Velodrome Feature. | True | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/denies-packard-merger-but-president-macautey-says-company-may.html | DENIES PACKARD MERGER; But President Macautey Says Company May Absorb Another Concern. | True | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/kellogg-amends-antiwar-treaty-clause-in-preamble-is-said-to-release.html | KELLOGG AMENDS ANTI-WAR TREATY; Clause in Preamble Is Said to Release Signatories in Event of Violation. ARTICLES ARE UNCHANGED Specification Against Offenders is Held to Render All Other Reservations Unnecessary. BUT FRANCE MAY STILL BALK Note With Text of Draft Is Received by Officials in Paris. | True | Special Cable to THE NEW YORK TIMES. | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/natalia-kingston-marries-broker.html | Natalia Kingston Marries Broker. | True | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/fire-department.html | Fire Department. | True | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/tilden-and-hunter-gain-semifinals-again-triumph-in-london-singles.html | TILDEN AND HUNTER GAIN SEMI-FINALS; Again Triumph in London Singles Title Play at Queens Club--Coen Advances. U.S. TEAM BREAKS EVEN Hennessey's Victory Puts Americans in Lead, but England Evens Score as Lott Loses. | True | Wireless to THE NEW YORK TIMES. | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/yale-tops-harvard-on-error-in-ninth-triumphs-3-to-2-before-6000-to.html | YALE TOPS HARVARD ON ERROR IN NINTH; Triumphs, 3 to 2, Before 6,000 to Gain First Victory Over Crimson Since 1925. CATCHER'S MISPLAY COSTLY Lord Allows Throw to Get Away and Vaughan Scores--Barbee Yields Only 3 Hits. | True | Special to The New York Times. | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/all-boys-of-jersey-town-to-be-guests-of-babe-ruth.html | All Boys of Jersey Town To Be Guests of Babe Ruth | True | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/wagner-executed-as-last-plea-fails-slayer-of-two-state-troopers-put.html | WAGNER EXECUTED AS LAST PLEA FAILS; Slayer of Two State Troopers Put to Death After Governor Refuses a Reprieve. GOES TO CHAIR CALMLY Declares He Killed One Victim in Self-Defense, but Knows Nothing of the Other Victim. | True | Special to The New York Times. | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/california-crude-oil-output-up.html | California Crude Oil Output Up. | True | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/arrange-to-finance-cleveland-subway-bankers-form-syndicate-here-to.html | ARRANGE TO FINANCE CLEVELAND SUBWAY; Bankers Form Syndicate Here to Underwrite an Issue of $30,000,000 in Bonds. | True | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/princess-helen-obtains-divorce-from-carol-decree-quickly-granted-at.html | Princess Helen Obtains Divorce From Carol; Decree Quickly Granted at Private Hearing | True | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 782532 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/hobbs-sails-to-greenland-professor-will-continue-weather-studies-at.html | HOBBS SAILS TO GREENLAND; Professor Will Continue Weather Studies at Ice Cap. | True | Wireless to THE NEW YORK TIMES. | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/montclair-normal-graduates-218-today-only-two-men-in-largest-class.html | MONTCLAIR NORMAL GRADUATES 218 TODAY; Only Two Men in Largest Class in History of New Jersey State School. | True | Special to The New York Times. | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/miss-topping-engaged-southampton-girl-to-wed-samuel-j-mungerother.html | MISS TOPPING ENGAGED.; Southampton Girl to Wed Samuel J. Munger--Other Betrothals. | True | Special to The New York Times | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/marine-corps-orders.html | Marine Corps Orders | True | Special to The New York Times. | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/decrease-in-holdings-of-discounted-bills-shown-in-weekly-federal.html | Decrease in Holdings of Discounted Bills Shown in Weekly Federal Board Report | True | Special to The New York Times. | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/promoter-of-dance-invited-to-court-summons-is-issued-so-that-a.html | PROMOTER OF DANCE INVITED TO COURT; 'Summons' Is Issued So That a Leading Lady Can Be Photographed With It. 13 COUPLES STILL IN DERBY Hercules Keeps Her Partner on His Feet by Heroic Methods-- Tickles Him Awake. | True | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/corporate-changes.html | CORPORATE CHANGES. | True | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/conrad-glaser-leases-site-on-5th-av-for-tall-building.html | Conrad Glaser Leases Site On 5th Av. for Tall Building | True | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/urge-smith-and-underwood-maryland-delegates-boom-alabama-man-as.html | URGE SMITH AND UNDERWOOD.; Maryland Delegates Boom Alabama Man as Running Mate. | True | Special to The New York Times. | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/brooklyn-trading-yesterdays-deals-in-business-and-residential.html | BROOKLYN TRADING; Yesterday's Deals in Business and Residential Properties | True | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/arizona-cashier-forced-into-vault-by-bandits-gets-angry-pursues.html | Arizona Cashier, Forced Into Vault by Bandits, Gets Angry, Pursues With a Gun, and Kills One | True | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/miss-earhart-to-land-here-from-liner-boston-plan-to-welcome.html | MISS EARHART TO LAND HERE FROM LINER; Boston Plan to Welcome Friendship's Crew There First IsCalled Impracticable. | True | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/more-strikes-in-greece-waiters-walk-out-in-cafes-and-restaurants-at.html | MORE STRIKES IN GREECE.; Waiters Walk Out in Cafes and Restaurants at Athens. | True | Wireless to THE NEW YORK TIMES. | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/farmers-upstate-warned-of-a-bolt-corn-belt-chairman-tells-dairy.html | FARMERS UP-STATE WARNED OF A BOLT; Corn Belt Chairman Tells Dairy Leaguers That Tillers of Soil Must Vote to Save Homes. | True | Special to The New York Times. | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/donn-byrne-not-american-so-author-born-in-brooklyn-wrote-to.html | DONN BYRNE NOT AMERICAN.; So Author, Born in Brooklyn, Wrote to Commissioner of Jurors. | True | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/summer-begins-at-last-city-dons-furs-and-coats.html | Summer Begins at Last; City Dons Furs and Coats | True | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/copper-sales-higher-in-domestic-market-foreign-demand-decreases.html | COPPER SALES HIGHER IN DOMESTIC MARKET; Foreign Demand Decreases-- Prices Are Firm--Zinc and Lead Steady, Tin Off. | True | | C1B 782532 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/apartment-houses-sold-in-manhattan-various-transactions-reported.html | APARTMENT HOUSES SOLD IN MANHATTAN; Various Transactions Reported Yesterday in Multi-Family Properties | True | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/for-south-american-cable-international-telephone-and-telegraph-has.html | FOR SOUTH AMERICAN CABLE; International Telephone and Telegraph Has Plan for Alternate Line. | True | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/has-65677-stockholders-associated-gas-and-electric-company-gives.html | HAS 65,677 STOCKHOLDERS.; Associated Gas and Electric Company Gives Facts About Them. | True | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/baptists-ask-parties-to-support-dry-laws-church-convention-at.html | BAPTISTS ASK PARTIES TO SUPPORT DRY LAWS; Church Convention at Detroit Specifically Urges Democrats to Be Unequivocal. | True | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/federal-reserve-bank-statements.html | Federal Reserve Bank Statements | True | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/japan-withdraws-yangtse-flotilla-improving-conditions-in-south.html | JAPAN WITHDRAWS YANGTSE FLOTILLA; Improving Conditions in South China Inspire Confidence That Tension Is Over. NANKING BIDS FOR AMITY Leaders Voice Desire for Tokio to Extend Its Interest to Nationalist China. | True | By Hugh Byas. Wireless To the New York Times. | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/henry-ciuci-and-ball-lead-in-the-national-open-with-70s-two-with-70.html | Henry Ciuci and Ball Lead in the National Open With 70s; TWO WITH 70 SHARE LEAD IN OPEN GOLF Henry Ciuci and Ball, Dark Horses, Ride to Front Over Brilliant Field. BAD DAY FOR FAVORITES Bobby Bones, With 73, Is Tied for 8th Place, While Hagen Falters With a 75. ANOTHER OUTSIDER IS 3D Schmutte of Lima, Ohio, Shoots a 71--8,000 View Start of Title Play at Olympia Fields. | True | By William D. Richardson, Special To the New York Times. | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/dock-off-for-singapore-middle-section-of-british-navy-structure.html | DOCK OFF FOR SINGAPORE.; Middle Section of British Navy Structure Leaves the Tyne. | True | Wireless to THE NEW YORK TIMES. | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/lost-time-accidents-cut-reduced-54-per-cent-in-10-years-in.html | LOST TIME ACCIDENTS CUT; Reduced 54 Per Cent. in 10 Years in Bethlehem Steel Plants. | True | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/lifer-saved-from-the-chair-now-is-cleared-as-victim-of-mistake-by.html | 'Lifer,' Saved From the Chair, Now Is Cleared As Victim of Mistake by Hold-Up Witnesses | True | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/seek-milton-see-at-new-orleans-police-hunt-for-mount-vernon-man-a.html | SEEK MILTON SEE AT NEW ORLEANS; Police Hunt for Mount Vernon Man, a Veteran, Last Seen There March 12. HAVE REPORT OF ATTACK But Brother Doubts Son of Architect of the Name Was Victim of Foul Play. | True | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/nassau-county-deals-trading-in-realty-parcels-as-reported-yesterday.html | NASSAU COUNTY DEALS; Trading in Realty Parcels as Reported Yesterday | True | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/westerfield-addresses-rotarians.html | Westerfield Addresses Rotarians. | True | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/leaders-for-the-open-title-come-of-golfing-families.html | Leaders for the Open Title Come of Golfing Families | True | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/miss-jenney-triumphs-wins-low-gross-with-card-of-81-at-bonnie-briar.html | MISS JENNEY TRIUMPHS; Wins Low Gross With Card of 81 at Bonnie Briar Links. | True | Special to The New York Times. | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/deals-in-new-jersey-sales-of-properties-in-state-as-reported.html | DEALS IN NEW JERSEY; Sales of Properties in State as Reported Yesterday | True | | C1B 782532 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/vexed-by-swimming-pool-40-complain-of-noise-from-crowds-watching.html | VEXED BY SWIMMING POOL.; 40 Complain of Noise From Crowds Watching Bronx Bathers. | True | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/draw-in-cricket-match-west-indias-and-english-team-are-deadlocked.html | DRAW IN CRICKET MATCH.; West Indias and English Team Are Deadlocked. | True | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/support-for-smith-hooverian-efficiency-but-that-alone-it-is-argued.html | Support for Smith.; HOOVERIAN EFFICIENCY. But That Alone, It Is Argued, Does Not Fit a Man for the Presidency. | True | ROBERT RITCHIE. | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/oil-merger-in-california.html | Oil Merger in California. | True | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/reserve-bank-position.html | RESERVE BANK POSITION | True | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/business-records.html | BUSINESS RECORDS | True | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/armour-head-says-farmers-prosper-white-declares-midwest-is-doing.html | ARMOUR HEAD SAYS FARMERS PROSPER; White Declares Mid-West Is Doing Better Than at Any Time Since the War. RAPS 'CALAMITY HOWLERS' Cooperative Marketing and Halt on Reclamation Is Stressed in Omaha Address. | True | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/pleads-not-guilty-in-payroll-padding-assistant-street-foreman-to.html | PLEADS NOT GUILTY IN PAYROLL PADDING; Assistant Street Foreman to Await Trial in $1,500 Bail-- Four More Up Next Week. HIGGINS TO RESUME TODAY Will Hear Cannon's Son on Jobs-- 47 Employes Suspended Since Investigation Was Launched. | True | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/queens-realty-sales-transactions-reported-yesterday-in-various.html | QUEENS REALTY SALES; Transactions Reported Yesterday in Various Properties | True | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/high-school-group-faces-suspension-principal-of-george-washington.html | HIGH SCHOOL GROUP FACES SUSPENSION; Principal of George Washington Says He Will Act Against Sorority Members. RULE TO GET FIRST TEST Attempt Will Be Made to Identify Members of Secret Society From a Photograph. | True | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/williams-events-today-class-day-exercises-will-follow-alumni.html | WILLIAMS EVENTS TODAY.; Class Day Exercises Will Follow Alumni Committee Meetings. | True | Special to The New York Times | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/buys-east-side-garage-site.html | Buys East Side Garage Site. | True | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/gold-sent-to-france-in-may-42460982-england-took-20026304-argentina.html | GOLD SENT TO FRANCE IN MAY $42,460,982; England Took $20,026,304, Argentina $12,700,000, Italy $4,000,000. | True | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/bankers-securities-to-fight-receiver-ordered-to-show-cause-why-one.html | BANKERS SECURITIES TO FIGHT RECEIVER; Ordered to Show Cause Why One Should Not Be Appointed to Manage Affairs. COMMITTEE GETS EVIDENCE Newark Lawyer Questioned on Alleged $45,000 Profit on Deal in Absorbed Bank's Stock. | True | Special to The New York Times. | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/financial-markets-in-london-and-paris-british-trading-is-irregular.html | FINANCIAL MARKETS IN LONDON AND PARIS; British Trading is Irregular, but Prices Rally There and in France. | True | Wireless to THE NEW YORK TIMES. | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/liner-loads-record-cargo-the-floridian-takes-aboard-10000-tons-at.html | LINER LOADS RECORD CARGO; The Floridian Takes Aboard 10,000 Tons at Portland, Ore. | True | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/realty-financing-city-and-suburban-apartment-houses-are-mortgaged.html | REALTY FINANCING; City and Suburban Apartment Houses Are Mortgaged. | True | | C1B 782532 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/kaplan-to-face-quintero.html | Kaplan to Face Quintero. | True | Special to The New York Times. | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/sw-straus-to-head-bank-straus-national-bank-and-trust-company.html | S.W. STRAUS TO HEAD BANK; Straus National Bank and Trust Company Chartered in Chicago. | True | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/american-beet-sugar-stock-offer.html | American Beet Sugar Stock Offer. | True | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/more-than-6000000-in-gifts-to-harvard-are-announced-at.html | More Than $6,000,000 in Gifts to Harvard Are Announced at Commencement; 1,894 DEGREES SET RECORD AT HARVARD Diplomas and Honors Conferred in Graduation Exercises at Sever Quadrangle. MORROW GETS DOCTORATE Spreads in the Yard and Report of President Lowell to Alumni Mark Day's Events. | True | Special to The New York Times. | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/gives-fund-for-study-of-diseases-of-heart-eb-robinette-presents.html | GIVES FUND FOR STUDY OF DISEASES OF HEART; E.B. Robinette Presents $250,000 to University of Pennsylvania, Offering Like Scam Later. | True | Special to The New York Times. | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/disabled-war-veteran-sues-hospital-to-get-daughter.html | Disabled War Veteran Sues Hospital to Get Daughter | True | Special to The New York Times. | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA | True | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/premier-favors-franc-near-4-cents-tells-chamber-this-rate-alone-is.html | PREMIER FAVORS FRANC NEAR 4 CENTS; Tells Chamber This Rate Alone Is Possible, Dropping Hope of Raising Value. DEPUTIES CHEER SPEECH No Vote Is Taken, However, as Bill Will Not Be Submitted Until Saturday. CHAMBER NEAR ROW ONCE Poincare Rebukes Demonstration-- Hints of Resigning After Measure is Passed. | True | Special Cable to THE NEW YORK TIMES. | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/girl-of-six-charges-couple-tortured-her-visited-in-hospital-by.html | GIRL OF SIX CHARGES COUPLE TORTURED HER; Visited in Hospital by Grand Jury, Camden Orphan Says She Had to Eat With Dog. | True | Special to THE NEW YORK TIMES. | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/18-printing-diplomas-300-boys-complete-their-course-at.html | 18 PRINTING DIPLOMAS.; 300 Boys Complete Their Course at Pre-Apprentice School Here. | True | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/water-company-to-change-hands.html | Water Company to Change Hands. | True | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/ag-jenssen-acquitted-barge-terminal-employe-freed-in-theft-of-grain.html | A.G. JENSSEN ACQUITTED.; Barge Terminal Employe Freed in Theft of Grain From Elevator. | True | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/asks-big-museum-for-washington-dr-abbot-of-smithsonian-would-build.html | ASKS BIG MUSEUM FOR WASHINGTON; Dr. Abbot of Smithsonian Would Build Structure for Transportation Exhibits.PUTS COST AT $7,500,000He Tells St. Louis Air Mission ThatThousands Daily Inspect theLindbergh Plane. | True | Special Cable to THE NEW YORK TIMES. | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/123yearold-firm-to-suspend.html | 123-Year-Old Firm to Suspend. | True | Special to The New York Times. | C1B 782532 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/cubs-take-opener-cards-win-second-5000-swarm-on-field-as-police.html | CUBS TAKE OPENER, CARDS WIN SECOND; 5,000 Swarm on Field as Police Separate Hack Wilson and Spectator. BLAKE ALLOWS TWO HITS Chicago Scores, 2-1--Johnson Yields Only Three Hits as St. Louis Wins, 4-1. | True | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/throngs-mourn-joseph-barondess-glowing-tribute-to-labor-leader-and.html | THRONGS MOURN JOSEPH BARONDESS; Glowing Tribute to Labor Leader and Philanthropist by Dr. Stephen S.Wise. OTHERS JOIN IN EULOGIES Former Mayor Hylan Among Them --East Side Sidewalks Crowded as Funeral Cortege Passes. | True | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/grand-jury-to-get-fake-diploma-case-pecora-to-seek-indictments-on.html | GRAND JURY TO GET FAKE DIPLOMA CASE; Pecora to Seek Indictments on Monday for Forgery of City College Records. OTHER SCHOOLS INVOLVED Standing of Thirty Students in Law Institutions May Be Affected. $500 CHARGED BY FORGERS Fees for Bogus Credits Ranged Up From $200--Investigation Goes On Veiled in Secrecy. | True | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/theatre-for-west-eighth-street.html | Theatre for West Eighth Street. | True | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/ja-weiser-to-teach-playwriting.html | J.A. Weiser to Teach Playwriting. | True | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/shields-beats-fitch-in-delaware-tourney-gains-in-tennis-play-62-60.html | SHIELDS BEATS FITCH IN DELAWARE TOURNEY; Gains in Tennis Play, 6-2, 6-0-- Allison Turns Back Strachan, 6-4, 2-6, 6-3. | True | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/williams-nine-loses-bows-to-alumni-team-5-to-2-in-10inning-contest.html | WILLIAMS NINE LOSES; Bows to Alumni Team, 5 to 2, in 10Inning Contest. | True | Special to The New York Times. | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/new-kings-hospital-to-be-begun-in-fall-5000000-building-wiii-rise.html | NEW KINGS HOSPITAL TO BE BEGUN IN FALL; $5,000,000 Building Will Rise to West of Present Structure-- Two Elected to Board. | True | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/stocks-ex-dividend-today.html | STOCKS EX DIVIDEND TODAY. | True | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/rand-mines-declare-dividend.html | Rand Mines Declare Dividend. | True | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/three-die-in-riots-for-belgrade-dead-40-hurt-200-arrested-in-zagreb.html | THREE DIE IN RIOTS FOR BELGRADE DEAD; 40 Hurt, 200 Arrested in Zagreb, Stronghold of Victims of Assassination. CITY PLUNGED IN DARKNESS Widow of Slain Deputy Urges Serbo-Croat Reconciliation --Raditch Still in Danger. | True | Wireless to THE NEW YORK TIMES. | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/leasehold-deals-manhattan-parcels-reported-under-new-control.html | LEASEHOLD DEALS; Manhattan Parcels Reported Under New Control | True | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/berlin-coalition-plan-lags.html | Berlin Coalition Plan Lags. | True | Wireless to THE NEW YORK TIMES. | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/adolf-gobel-inc-forms-subsidiary.html | Adolf Gobel, Inc., Forms Subsidiary. | True | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/auction-result.html | Auction Result. | True | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/new-england-title-bout-off.html | New England Title Bout Off. | True | | C1B 782532 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/guns-guard-88-books-on-way-to-harvard-two-armed-men-take-420000.html | GUNS GUARD 88 BOOKS ON WAY TO HARVARD; Two Armed Men Take $420,000 Volumes of Shakespeare to University From Here. MANY OF THEM ARE UNIQUE Part of Famous Elizabethan Collection of W.A. White Given to Library by Estate. | True | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/motor-transport-seen-as-rail-aid-american-railway-association-head.html | MOTOR TRANSPORT SEEN AS RAIL AID; American Railway Association Head Tells Convention It May Help to Solve Problems. McMANAMY DOUBTS PROFIT Declares Short Hauls Reduce Value of Bus Service at Present-- 6,000 at Meetings. | True | Special to The New York Times. | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/circulation-lower-at-bank-of-france.html | CIRCULATION LOWER AT BANK OF FRANCE | True | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/arctic-congress-elects-nobile.html | Arctic Congress Elects Nobile. | True | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/telepost-plans-line-here-company-to-complete-connections-with-west.html | TELEPOST PLANS LINE HERE; Company to Complete Connections With West in Two Years. | True | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/ingraham-and-luce-advance-at-brookline-gain-semifinal-of.html | INGRAHAM AND LUCE ADVANCE AT BROOKLINE; Gain Semi-Final of Massachusetts Singles-- Martin and Beals Other Survivors. | True | Special to The New York Times. | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/another-blow-at-big-bill.html | ANOTHER, BLOW AT "BIG BILL." | True | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/net-tourneys-off-again-play-scheduled-for-today-in-jersey-and-at.html | NET TOURNEYS OFF AGAIN.; Play Scheduled for Today in Jersey and at Travers Island. | True | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/italy-eliminates-english-cup-team-wins-way-to-final-by-victory-of.html | ITALY ELIMINATES ENGLISH CUP TEAM; Wins Way to Final by Victory of DeMorpurgo and Gaslini in 5-Set Doubles Duel. | True | Wireless to THE NEW YORK TIMES. | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/south-sea-ship-ends-mysterious-mutiny-jervis-bay-skipper-radioes-he.html | SOUTH SEA SHIP ENDS MYSTERIOUS MUTINY; Jervis Bay Skipper Radioes He Has It Under Control as Naval Aid Speeds From Ceylon. ATTEMPT TO BURN VESSEL Brief'but Dramatic Bulletins Tell of Revolt--Details Awaited When Ship Reaches Colombo. | True | Wireless to THE NEW YORK TIMES. | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/antwerp-dockers-strike-force-liner-belgenland-to-sail-with.html | ANTWERP DOCKERS STRIKE.; Force Liner Belgenland to Sail With Undischarged Cargo. | True | Special Cable to THE NEW YORK TIMES. | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/farrell-bestdressed-golfer-upset-by-admiring-gallery.html | Farrell, Best-Dressed Golfer, Upset by Admiring Gallery | True | Special to The New York Times. | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/buys-frazee-home-in-greenwich.html | Buys Frazee Home in Greenwich. | True | Special to The New York Times. | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/making-the-record.html | MAKING THE RECORD. | True | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/railroad-earnings-monthly-reports-of-rail-companies-with.html | RAILROAD EARNINGS; Monthly Reports of Rail Companies With ComparisonsWith Last Year. | True | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/red-sox-triumph-92-boston-pounds-two-washington-pitchers-for-11.html | RED SOX TRIUMPH, 9-2.; Boston Pounds Two Washington Pitchers for 11 Hits. | True | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/parties-for-miss-mestres-many-entertainments-for-brideto-be-of.html | PARTIES FOR MISS MESTRES; Many Entertainments for Bride-to Be of Charles R. Moeser. | True | | C1B 782532 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/yale-eights-ready-for-harvard-today-blue-and-crimson-oarsmen-will.html | YALE EIGHTS READY FOR HARVARD TODAY; Blue and Crimson Oarsmen Will Clash in Their Sixty-sixth Annual Regatta. ELIS WIN OPENING BRUSH Combination Crew Triumphs by Six Feet on Thames--Record Throng Expected. | True | By Robert F. Kelley. Special To The New York Times. | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/raincoat-puzzle-beats-krylenko-fails-to-prove-don-engineers-used.html | RAINCOAT PUZZLE BEATS KRYLENKO; Fails to Prove Don Engineers Used Gift as a Signal for Sabotage. BASHKIN DENIES TESTIMONY Admits He "Surmised" His Evidence In Jail--Germans Suggest Witness Was "Influenced." | True | By Walter Duranty. Wireless To the New York Times. | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/salvadors-vice-president-quits.html | Salvador's Vice President Quits. | True | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/stewards-ratify-ban-on-the-dyker-stable-suspension-of-jockey.html | STEWARDS RATIFY BAN ON THE DYKER STABLE; Suspension of Jockey Bullman Upheld for His Ride on Ceylon Prince. | True | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/little-entente-is-reserved-decides-not-to-issue-bulletins-on.html | LITTLE ENTENTE IS RESERVED; Decides Not to Issue Bulletins on Conference in Bucharest. | True | Wireless to THE NEW YORK TIMES. | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/to-seek-bids-for-barracks-army-plans-building-for-1269-men-on.html | TO SEEK BIDS FOR BARRACKS; Army Plans Building for 1,269 Men on Governors Island. | True | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/mrs-hurd-scores-at-shawnee-7-and-5-beats-mrs-lyons-in-a-steady.html | MRS. HURD SCORES AT SHAWNEE, 7 AND 5; Beats Mrs. Lyons in a Steady Rain--Miss Perry Also a Victor. | True | Special to The New York Times. | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/knowles-medalist-in-apawamis-golf-equals-par-for-course-with-a-72.html | KNOWLES MEDALIST IN APAWAMIS GOLF; Equals Par for Course With a 72 to Lead Field of 171 Over Rye Links. MARTIN 2 STROKES BEHIND Tallies 36 in First Nine and Finishes With a 38--Hunter ThirdWith Card of 75. | True | Special to The New York Times. | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/three-tie-for-lead-in-college-chess-bronstein-and-kussman-of-city.html | THREE TIE FOR LEAD IN COLLEGE CHESS; Bronstein and Kussman of City College Win and Draw Even With Weiner of Penn. | True | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/alice-in-wonderland-has-day-at-sothebys-nearly-100-presentation.html | 'ALICE IN WONDERLAND' HAS DAY AT SOTHEBY'S; Nearly 100 Presentation Copies Auctioned in London--Few Fetch More Than $500 Apiece. | True | Special Cable to THE NEW YORK TIMES. | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/thinks-television-available-in-weeks-electrical-engineer-in-new.html | THINKS TELEVISION AVAILABLE IN WEEKS; Electrical Engineer in New Jersey Gets Pictures From Schenectady. WRNY TO BROADCAST SOON Preparing for Regular Schedule in Few Days--Other Radio News. | True | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/negro-college-fund-now-totals-160000-10000-from-julius-rosenwald.html | NEGRO COLLEGE FUND NOW TOTALS $160,000; $10,000 From Julius Rosenwald Aids Livingston Institute in North Carolina. | True | | C1B 782532 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/dr-work-ratified-as-hoover-leader-opens-the-campaign-other-party-of.html | DR. WORK RATIFIED AS HOOVER LEADER; OPENS THE CAMPAIGN; Other Party Officers Named, Including Nutt of Ohio as National Treasurer. NOMINEE SEES COMMITTEE Statement as to His Resignation and the Plans for Notification Is Deferred.NEW CHAIRMAN OPTIMISTICWork Says Headquarters Will Be in Capital--Will Soon Quit His Interior Post. | True | Special to The New York Times. | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/row-in-magyar-chamber-session-suspends-with-deputy-threatening-to.html | ROW IN MAGYAR CHAMBER.; Session Suspends With Deputy Threatening to Use Belgrade Methods. | True | Wireless to THE NEW YORK TIMES. | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/clears-milan-attack-on-british-official-chamberlain-tells-commons-a.html | CLEARS MILAN ATTACK ON BRITISH OFFICIAL; Chamberlain Tells Commons Assailants Did Not Know DelafonsWas a King's Messenger. | True | Wireless to THE NEW YORK TIMES. | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/municipal-loans-offerings-and-awards-of-public-securities-for.html | MUNICIPAL LOANS; Offerings and Awards of Public Securities for VariousPurposes. | True | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/asks-koehl-to-run-ocean-air-service-lufthansa-plans-to-expand-its.html | ASKS KOEHL TO RUN OCEAN AIR SERVICE; Lufthansa Plans to Expand Its Range, but Flier Is at Odds With the Concern. HINDENBURG GREETS TRIO Koehl, von Huenefeld and Fitzmaurice May Also Visit Ex-Kaiser--Major's Daughter Has Birthday. | True | Wireless to THE NEW YORK TIMES. | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/boy-accidentally-shot-i-thought-the-safety-catch-was-on-chum-tells.html | BOY ACCIDENTALLY SHOT.; "I Thought the Safety Catch Was On," Chum Tells Police. | True | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/school-in-princeton-graduates-28.html | School in Princeton Graduates 28. | True | Special to The New York Times. | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/aquastella-is-beaten-by-orissa-in-the-clover-at-aqueduct-orissa.html | Aquastella Is Beaten by Orissa in The Clover at Aqueduct; ORISSA FIRST HOME IN CLOVER BY HEAD Rancocas Filly Just Lasts to Defeat Aquastella in the Feature at Aqueduct. FRANCESCO TO ST. HENELL Shows Heels to Sanford and Social Mug--Flittula Breaks Hitchcock String of 'Chase Victories. | True | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/woodin-denies-dividend-rumors.html | Woodin Denies Dividend Rumors. | True | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/hudkins-is-beaten-in-title-bout-with-walker-in-chicago-champion.html | Hudkins Is Beaten in Title Bout With Walker in Chicago; CHAMPION WALKER OUTPOINTS HUDKINS Gains Verdict After Ten Rounds of Hard and Bitter Fighting at Chicago.CHALLENGER ON ATTACK Sets Pace From Start to Finish, Punishing Walker WithHeavy Body Blows.CROWD OF 30,000 PRESENTReceipts for Bout, Cut by EarlyThreatening Weather, Are Estimated Over $150,000. | True | By James P. Dawson. Special To the New York Times. | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/platform-and-candidate.html | PLATFORM AND CANDIDATE. | True | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/auction-sale-tomorrow-old-crawford-estate-lots-to-be-offered-by.html | AUCTION SALE TOMORROW.; Old Crawford Estate Lots to Be Offered by Joseph P. Day. | True | | C1B 782532 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/hospital-criticism-denied-by-harris-approves-unified-control-he.html | HOSPITAL CRITICISM DENIED BY HARRIS; Approves Unified Control, He Says, but Has Not Yet Studied Proposed Method in Detail. HOMER FOLKS BACKS IT State Charities Official Calls the Bill Constructive and Discounts "Political Objections." | True | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/miss-earhart-sees-aldershot-tattoo-motors-from-london-for-the-armys.html | MISS EARHART SEES ALDERSHOT 'TATTOO'; Motors From London for the Army's Great Annual Night Spectacle. MEN FLIERS VISIT CROYDON Gordon Marvels at Efficiency of Airdrome--He and Stultz Consider Flight to Paris. | True | By Allen Raymond. Wireless To the New York Times. | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/two-foil-holdup-in-grand-central-bookkeeper-felled-clings-fast-to.html | TWO FOIL HOLD-UP IN GRAND CENTRAL; Bookkeeper Felled, Clings Fast to $2,663 Until Yells Bring Aid in Robbery Attempt. BRAKEMAN SEIZES SUSPECT Outruns Fugitive in Office Building Chase--Prisoner Tells of 'Lady Friend' in Alleged Confession. | True | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/ship-wireless-operator-gets-medal.html | Ship Wireless Operator Gets Medal. | True | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/moroccans-keep-peace-this-is-first-summer-in-twenty-years-without.html | MOROCCANS KEEP PEACE.; This Is First Summer in Twenty Years Without Fighting. | True | Special Cable to THE NEW YORK TIMES. | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/yale-polo-victor-over-harvard-82-eli-four-reaches-final-of-title.html | YALE POLO VICTOR OVER HARVARD, 8-2; Eli Four Reaches Final of Title Tourney by Downing Crimson in Rain. VICTORS SHOW FAST ATTACK Count Four Goals in First Two Periods--Princeton Beats West Point, 9-3. | True | Special to The New York Times. | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/critzs-fly-in-9th-beats-pirates-54-sacrifice-sends-in-pittenger.html | CRITZ'S FLY IN 9TH BEATS PIRATES, 5-4; Sacrifice Sends in Pittenger With Tally That Breaks 4-4 Deadlock. | True | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/ministerium-votes-to-unite-lutherans-new-york-body-will-merge-with.html | MINISTERIUM VOTES TO UNITE LUTHERANS; New York Body Will Merge With Two Synods of This State and New England. UNION NOT LIKELY THIS YEAR President Brezing Declares Early Joint Meeting Is 'Impossible'-- Dr. Knubel Lauds Action | True | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/weber-heilbroner-report.html | Weber & Heilbroner Report. | True | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/air-flight-by-12-women-members-of-overseas-service-league-will-go.html | AIR FLIGHT BY 12 WOMEN.; Members of Overseas Service League Will Go to Boston. | True | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/miss-buckland-wed-to-arthur-milliken-daughter-of-railroad-official.html | MISS BUCKLAND WED TO ARTHUR MILLIKEN; Daughter of Railroad Official a Bride in Trinity Church, New Haven, Conn. HESTER FISHER MARRIES Becomes Mrs. Walter H. O'Brien Jr. at Her Mother's Home in Bronxville--Other Marriages. | True | Special to The New York Times. | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/illinoisans-sure-of-smith-advance-guard-of-delegates-say-he-will-be.html | ILLINOISANS SURE OF SMITH.; Advance Guard of Delegates Say He Will Be Nominated Easily. | True | Special to The New York Times. | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/juror-is-accused-by-fullers-counsel-sentence-of-broker-put-off-to.html | JUROR IS ACCUSED BY FULLER'S COUNSEL; Sentence of Broker Put Off to Sift Dry Law Charges--Man Concerned Makes Denial. | True | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 782532 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/athletics-shut-out-by-the-yankees-giants-split-with-braves-yanks.html | Athletics Shut Out by the Yankees; Giants Split With Braves; YANKS TAKE FIRST, RAIN STOPS SECOND Beat Athletics in Opener by 4-0, Aided by Lazzeri's Slashing Home Run. BABE'S 4-BAGGER ERASED Comes In Second Game, Which Ends in Second Inning and Therefore Does Not Count. | True | By James R. Harrison. | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/move-pleases-mellon-he-believes-france-needs-only-foreign.html | MOVE PLEASES MELLON.; He Believes France Needs Only Foreign Cooperation in Stabilizing. | True | Special Cable to THE NEW YORK TIMES. | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/colonel-dieges-leaves-tomorrow.html | Colonel Dieges Leaves Tomorrow. | True | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/the-search-for-amundsen.html | THE SEARCH FOR AMUNDSEN. | True | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/french-banks-issue-plural-voting-shares-recent-market-shifts-have.html | FRENCH BANKS ISSUE PLURAL VOTING SHARES; Recent Market Shifts Have Caused Spread of Plan to Safeguard Control. | True | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/virginians-uninstructed-state-democratic-convention-adopts-dry.html | VIRGINIANS UNINSTRUCTED.; State Democratic Convention Adopts Dry Plank Drafted by Glass. | True | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/clubhouse-opened-by-7th-division-first-national-army-unit-to-reach.html | CLUBHOUSE OPENED BY 7TH DIVISION; First National Army Unit to Reach Front Rallies at New Home in East 39th Street. BULLARD PRAISES RECORD Affair Also Marks 10th Anniversary of Occupation of Baccarat--Bonds Sold to Buy Property. | True | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/business-world-commercial-paper.html | BUSINESS WORLD; COMMERCIAL PAPER. | True | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/gustave-tery-dead-noted-paris-editor-publisher-of-oeuvre-stricken.html | GUSTAVE TERY DEAD; NOTED PARIS EDITOR; Publisher of Oeuvre Stricken While Preparing Article on Government Crisis. | True | Special Cable to THE NEW YORK TIMES. | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/nicaragua-awards-air-mail-concession-makes-a-30year-contract-with.html | NICARAGUA AWARDS AIR MAIL CONCESSION; Makes a 30-Year Contract With Pan-American Airways to Include Passengers. | True | By Tropical Radio. | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/3-local-collegians-in-net-semifinals-bowden-of-columbia-mccauliff.html | 3 LOCAL COLLEGIANS IN NET SEMI-FINALS; Bowden of Columbia, McCauliff of Fordham and Tarangioli of N.Y. Advance. EACH PUTS OUT 2 RIVALS Fordham and Cornell Teams Reach Semi-Finals of Doubles in Eastern College Play. | True | By Allison Danzig. Special To the New York Times. | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/financial-markets-conflicting-movement-in-stocks-call-money-6.html | FINANCIAL MARKETS; Conflicting Movement in Stocks --Call Money 6 %, Brokers' Loans, Rediscounts Reduced. | True | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/hamilton-gets-20-years-to-life.html | Hamilton Gets 20 Years to Life. | True | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/colonel-c-clifton-motor-pioneerdies-chairman-of-board-of-pierce.html | COLONEL C. CLIFTON, MOTOR PIONEER,DIES; Chairman of Board of Pierce Arrow Co. Succumbs in Buffalo at 74 Years.WON WORLD WAR HONORPresident of National Automobile Chamber of Commercefor 23 Years. | True | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/fire-in-shaft-in-st-regis-extension.html | Fire in Shaft in St. Regis Extension. | True | | C1B 782532 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/new-bonds-for-27950000-to-come-on-market-today.html | New Bonds for $27,950,000 To Come on Market Today | True | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/lay-plans-to-fight-advertising-fraud-publishers-meet-here-at-call.html | LAY PLANS TO FIGHT ADVERTISING FRAUD; Publishers Meet Here at Call of Trade Board to Hear Scope of Proposals. GATHER TO ORGANIZE OCT. 9 Association to Be Voluntary to "Clean House"-- Censorship Methods Described. | True | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/explains-leverich-receivership.html | Explains Leverich Receivership. | True | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/mellon-extends-offer-for-third-liberties-reserve-banks-have-bought.html | Mellon Extends Offer for Third Liberties; Reserve Banks Have Bought Only $75,000,000 | True | Special to The New York Times. | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/john-coolidge-to-go-west-will-join-parents-next-weekto-see.html | JOHN COOLIDGE TO GO WEST; Will Join Parents Next Week--To See Yale-Harvard Races Today. | True | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/fox-film-income-rises-corporation-reports-net-of-1363561-for-first.html | FOX FILM INCOME RISES.; Corporation Reports Net of $1,363,561 for First Quarter. | True | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/zinc-production-reported-worlds-output-in-may-estimated-at-131500.html | ZINC PRODUCTION REPORTED; World's Output In May Estimated at 131,500 Short Tons. | True | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/delaware-girl-poisoned-by-snake.html | Delaware Girl Poisoned by Snake. | True | Special to The New York Times. | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/coolidge-emerges-in-tengallon-hat-dons-black-hills-headgear-and-hip.html | COOLIDGE EMERGES IN TEN-GALLON HAT; Dons Black Hills Headgear and Hip Boots for First Fair Day of Fishing. SILENT ON LUCK AND BAIT Glorious Weather Brings Wife of President Out for Romp With Dogs in Wisconsin Woods. | True | From a Staff Correspondent of The New York Times. | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/mrs-smith-retains-lead-of-a-stroke-turns-in-an-83-to-make-her-total.html | MRS. SMITH RETAINS LEAD OF A STROKE; Turns In an 83 to Make Her Total in New Jersey Women's Tournament 172. | True | Special to The New York Times. | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/miss-boll-assails-weather-reports-back-from-attempt-indicates.html | MISS BOLL ASSAILS WEATHER REPORTS; Back From Attempt, Indicates Belief She Did Not Get Same Data as Friendship. IDENTICAL, SAYS KIMBALL Argles Asserts Le Boutillier and He Thought Service Was Fine-- Woman Flier Glad to Be Home. | True | Special to The New York Times. | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/arletta-bbrown-weds-gwbattey-ceremony-in-st-bartholomews-church.html | ARLETTA B.BROWN WEDS G.W.BATTEY; Ceremony in St. Bartholomew's Church Performed by the Rev. Paul G. Favour. RUTH G. LAWLOR A BRIDE Married to Harry Alexander MacFadden in All Angels' Church --Other Nuptials. | True | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/verdict-in-dancers-suit-miss-lee-and-david-miller-hurt-in-fire-hear.html | VERDICT IN DANCER'S SUIT.; Miss Lee and David Miller, Hurt in Fire, Hear Decision Today. | True | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/seek-way-to-avert-railway-rate-war-presidents-of-eastern-roads.html | SEEK WAY TO AVERT RAILWAY RATE WAR; Presidents of Eastern Roads Confer on Cuts Made by Illinois Central. NO CONCLUSIONS REACHED Loree Presides at Meeting Held at Bankers Club--Last Session Until September. | True | | C1B 782532 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/postum-co-votes-100-stock-dividend-stockholders-also-authorize.html | POSTUM CO. VOTES 100% STOCK DIVIDEND; Stockholders Also Authorize Increase From 2,000,000 to5,000,000 Shares. OTHER DECLARATIONS MADE Extra and Initial DisbursementsAnnounced by Companies-- One Rate Increased. | True | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/jimmy-mlarnin-stops-phil-mgraw-scores-knockout-in-245-of-the-first.html | JIMMY M'LARNIN STOPS PHIL M'GRAW; Scores Knockout in 2:45 of the First Round Before 15,000 at the Garden. McGRAW DOWN FOUR TIMES Is Badly Battered Before Referee Halts Bout After Last Knockdown. | True | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/flying-cloud-is-home-first-in-482mile-indian-marathon.html | Flying Cloud Is Home First In 482-Mile Indian Marathon | True | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/when-a-mans-serious.html | WHEN A MAN'S SERIOUS. | True | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/lee-gets-stay-to-july-30-governor-acts-in-slayers-case-on-norwegian.html | LEE GETS STAY TO JULY 30; Governor Acts in Slayer's Case on Norwegian Government Plea. | True | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/our-marines-kept-in-china-washington-unaware-of-parley-of-consul.html | OUR MARINES KEPT IN CHINA; Washington Unaware of Parley of Consul With Nationalist Minister. | True | Special to THE NEW YORK TIMES. | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/approve-stock-changes-equitable-building-shareholders-also-reelect.html | APPROVE STOCK CHANGES; Equitable Building Shareholders Also Re-Elect Directors. | True | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/building-plans-filed.html | BUILDIND PLANS FILED. | True | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/loans-to-brokers-drop-158101000-decrease-of-293650000-in-last-two.html | LOANS TO BROKERS DROP $158,101,000; Decrease of $293,650,000 in Last Two Weeks Reported by Federal Reserve. STOCK SELLING A FACTOR Corporation Funds Attracted to Collateral Credit Market by 6 Per Cent. Call Rate. | True | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/mrs-bf-gimbel-leaves-hospital.html | Mrs. B.F. Gimbel Leaves Hospital. | True | Special to The New York Times. | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/soviet-consulate-raided-tientsin-police-find-arms-but-no-red-agents.html | SOVIET CONSULATE RAIDED.; Tientsin Police Find Arms, but No Red Agents or Literature. | True | Special Cable to THE NEW YORK TIMES. | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/ceylon-plans-free-rubber-legislative-council-passes-motion-to-end.html | CEYLON PLANS FREE RUBBER; Legislative Council Passes Motion to End Restriction Scheme. | True | Wireless to THE NEW YORK TIMES. | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/youthful-mcarthy-wins-golf-gallery-brooklyn-boy-gains-spotlight-in.html | YOUTHFUL M'CARTHY WINS GOLF GALLERY; Brooklyn Boy Gains Spotlight in Open Tourney as He Matches Strokes With Hagen. | True | Special to The New York Times. | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/utility-earnings-monthly-statements-of-public-utility-companies.html | UTILITY EARNINGS; Monthly Statements of Public Utility Companies With Comparisons. | True | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/mrs-stokes-golf-victor-springdale-womens-champion-wins-as-spring.html | MRS. STOKES GOLF VICTOR.; Springdale Women's Champion Wins as Spring Tourney Opens. | True | Special to The New York Times. | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/connor-beats-dyer-in-southern-golf-former-met-champion-put-out-by.html | CONNOR BEATS DYER IN SOUTHERN GOLF; Former Met. Champion Put Out by Dallas Youth, 3 and 1, in Amateur Title Play. | True | | C1B 782532 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/machado-asks-cut-in-our-sugar-tariff-cuban-president-says-in.html | MACHADO ASKS CUT IN OUR SUGAR TARIFF; Cuban President Says in Electoral Platform He Expects to Obtain a Reduction. | True | Special Cable to THE NEW YORK TIMES. | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/wykagyl-tourney-today-star-golfers-will-start-play-for-sweetser-cup.html | WYKAGYL TOURNEY TODAY.; Star Golfers Will Start Play for Sweetser Cup. | True | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/vermeer-painting-sold-the-new-testament-probably-will-be-brought-to.html | VERMEER PAINTING SOLD.; 'The New Testament' Probably Will Be Brought to America. | True | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/essex-in-bowling-lead-has-won-two-straight-games-in-new-york-and.html | ESSEX IN BOWLING LEAD.; Has Won Two Straight Games in New York and New Jersey League. | True | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/railroad-mergers-believed-nearer-eastern-executives-to-resume.html | RAILROAD MERGERS BELIEVED NEARER; Eastern Executives to Resume Conferences Today in Offices of New York Central. JERSEY CENTRAL IN DISPUTE Crowley Seeks Compromise Between P.R.R. and B. & O.--Atterbury to Attend Meeting. | True | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/fugazy-signs-risko-for-3-more-bouts-roberti-in-july-paulino-in.html | FUGAZY SIGNS RISKO FOR 3 MORE BOUTS; Roberti in July, Paulino in August Selected With Sparkey a Possibility. | True | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/sports-of-the-times-clear-records.html | Sports of the Times; Clear Records. | True | By John Kieran. | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/westchester-sales-transactions-in-the-county-as-reported-yesterday.html | WESTCHESTER SALES; Transactions in the County as Reported Yesterday | True | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/equitable-life-official-resigns.html | Equitable Life Official Resigns. | True | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/mr-rogers-arrives-in-texas-and-notes-its-hospitality.html | Mr. Rogers Arrives in Texas And Notes Its Hospitality | True | WILL ROGERS. | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/baker-pleads-for-unity-he-declares-the-democrats-have-a-wonderful.html | BAKER PLEADS FOR UNITY.; He Declares the Democrats Have "a Wonderful Opportunity." | True | Special to The New York Times. | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/invershin-victor-in-ascot-gold-cup-comes-with-burst-of-speed-near.html | INVERSHIN VICTOR IN ASCOT GOLD CUP; Comes With Burst of Speed Near End to Beat Finglass, the Favorite, by a Length. RAIN DIMS PAGEANTRY Drizzle Is Blamed on Optimistic American in White Flannels-- Royal Parade Abandoned. | True | By Ferdinand Kuhn. Wireless to the New York Times. | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/rubber-futures-dull-prices-on-exchange-close-unchanged-to-20-points.html | RUBBER FUTURES DULL.; Prices on Exchange Close Unchanged to 20 Points Higher. | True | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/wet-statement-by-mack-causes-stir-at-houston-smiths-views-unchanged.html | WET STATEMENT BY MACK CAUSES STIR AT HOUSTON; SMITH'S VIEWS UNCHANGED; BUFFALO MAN EXPLAINS Committeeman Insists He Spoke for Himself and Not the Governor. VAN NAMEE IS ANNOYED Headquarters Chief Desires to Refrain From Arousing the Extreme Drys. TALK TURNS TO PLATFORM Nomination of Smith by the Second or Third Ballot Now Seems Assured. | True | By W.a. Warn. Special To the New York Times. | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/twelve-training-camps-open.html | Twelve Training Camps Open. | True | Special Cable to THE NEW YORK TIMES. | C1B 782532 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/form-film-cartel-to-fight-america-european-firms-have-definitely.html | FORM FILM CARTEL TO FIGHT AMERICA; European Firms Have Definitely Established a Combination, Head of UFA Declares. SEEK TERMS OF EQUALITY German-Italian Agreement Is but an Incidental Step in the General Series, He States. | True | Special Cable to THE NEW YORK TIMES. | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/asbestos-concern-in-suit-keasby-accuses-mattison-of-profit-at.html | ASBESTOS CONCERN IN SUIT; Keasby Accuses Mattison of Profit at Company's Expense. | True | Special to The New York Times. | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/club-girls-at-wheaton-four-hundred-from-eight-states-open.html | CLUB GIRLS AT WHEATON.; Four Hundred From Eight States Open Convention Today. | True | Special to The New York Times. | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/rothstein-fights-suit-for-366768-receiver-contends-payments-by.html | ROTHSTEIN FIGHTS SUIT FOR $366,768; Receiver Contends Payments by Fuller and McGee Were for Gambling Debts. HOLDS THEM RECOVERABLE Defendant Argues the Checks Were Cashed as a Favor to the Two Brokers. | True |  | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/counter-stocks-show-gains-in-quiet-trading-bank-and-insurance.html | COUNTER STOCKS SHOW GAINS IN QUIET TRADING; Bank and Insurance Shares Firm, Industrials and Communications Slightly Improved. | True |  | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/utilities-employe-under-crossfire-sheridan-admits-accusing-the.html | UTILITIES EMPLOYE UNDER CROSS-FIRE; Sheridan Admits Accusing The Associated Press on "Just an Idea" He Had. OWN LETTER CONTRADICTS Missouri Publicity Man Called Rural Editors of That State "God's Fools." | True |  | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/shubert-bonds-being-retired.html | Shubert Bonds Being Retired. | True |  | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/police-told-to-get-broadway-slayers-or-suffer-shakeup-coughlin.html | POLICE TOLD TO GET BROADWAY SLAYERS OR SUFFER SHAKE-UP; Coughlin Warns 100 Detectives to Produce Results or Be Put Back in Uniform. WANTS MURDER CLEARED Sees Underworld Challenge-- Many First-Grade Men Falling Down on Job, He Finds. ARREST IS BELIEVED NEAR Owner of Auto Used in Drug Ring Shooting Reveals Identity of Man Who Hired Car. | True |  | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/sixty-die-in-damascus-fire.html | Sixty Die In Damascus Fire. | True | Wireless to THE NEW YORK TIMES. | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/impounds-ballots-in-jersey-primary-legislative-committee-orders.html | IMPOUNDS BALLOTS IN JERSEY PRIMARY; Legislative Committee Orders Ballot Boxes and Petitions Held in Hudson County. CAREY ACCUSES DEMOCRATS Republican Gubernatorial Candidate Lays Conspiracy to Hague Aides in Frauds at May Election. | True | Special to THE NEW YORK TIMES. | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/seek-cut-in-bridge-tolls-elizabeth-business-men-hold-rates-over.html | SEEK CUT IN BRIDGE TOLLS.; Elizabeth Business Men Hold Rates Over Staten Island Link Too High. | True | Special to The New York Times. | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/bendix-corporation-report.html | Bendix Corporation Report. | True |  | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/sees-seeds-of-war-growing-in-europe-west-point-instructor-tells-the.html | SEES SEEDS OF WAR GROWING IN EUROPE; West Point Instructor Tells the Brooklyn Rotary Club Friction Is Greater Than in 1914. HOLDS GERMANS CAN FIGHT Captain S.R. Carswell Also Names Bulgars and Hungarians Among Peoples Excelling in Battle. | True |  | C1B 782532 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/urges-restriction-of-nonquotaaliens-commissioner-hull-declares-at.html | URGES RESTRICTION OF NON-QUOTAALIENS; Commissioner Hull Declares at Baltimore for More Curbs on Our Neighbors. TO PROTECT NATIVE LABOR Allowing Competition of Imported Workers Would Be Economic Crime, He Asserts. | True | Special to The New York Times. | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/biggest-motorship-coming-italian-liner-augustus-will-leave-genoa.html | BIGGEST MOTORSHIP COMING; Italian Liner Augustus Will Leave Genoa for New York on Aug. 28. | True | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/plans-third-class-on-liners-to-india-cunard-line-to-start-service.html | PLANS THIRD CLASS ON LINERS TO INDIA; Cunard Line to Start Service When California Sails From Liverpool in October. FARE TO BE $150 ONE WAY New American Interests Created Demand for Cheaper Rate-- Missionaries to Benefit. | True | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/miss-earhart-says-flying-clothes-are-unnecessary-for-women-she.html | Miss Earhart Says "Flying Clothes" Are Unnecessary for Women; She Likens Them to the Old Time Costumes Worn for Motoring-- Is Lonesome for Companionship of Women in Aviation-- Extols Part Played by Gordon in Atlantic Flight. | True | By Amelia Earhart. Copyright, 1928, In the United States, Canada, Mexico, South America, Europe and the British Dominions By the New York Times Company. Special Cable To the New York Times. | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/norway-and-france-order-ships-to-hunt-amundsen-not-heard-of-for-3.html | NORWAY AND FRANCE ORDER SHIPS TO HUNT AMUNDSEN, NOT HEARD OF FOR 3 DAYS; PARIS SENDING 2 WARSHIPS Oslo Tells One Vessel to Enlist Fishing Craft in Hunt for Plane. FLIERS CONSIDER GOING, TOO Alarming Rumors Fill Paris Over Fate of Frenchmen With Explorer on Italia Search. THEY TOOK 2 WEEKS' FOOD Anxiety Over Nobile Abates as He Directs Efforts to Rescue Him From Arctic Ice. | True | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/phillips-trial-put-off-as-court-lacks-funds-lawyer-for-alleged-head.html | PHILLIPS TRIAL PUT OFF AS COURT LACKS FUNDS; Lawyer for Alleged Head of Sewer Ring Hints at Hope to Settle Tax Case. | True | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/luncheon-for-hughs-robertson.html | Luncheon for Hugh S. Robertson. | True | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/aviatrix-thanks-coolidge-gives-credit-to-stultz-in-reply-to.html | AVIATRIX THANKS COOLIDGE.; Gives Credit to Stultz in Reply to President's Congratulations. | True | From a Staff Correspondent of The New York Times. | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/taking-command.html | TAKING COMMAND. | True | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. | True | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/dodge-brothers-stock-deposit.html | Dodge Brothers Stock Deposit. | True | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/the-belgrade-murders.html | THE BELGRADE MURDERS. | True | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/mrs-john-austin-black-hostess.html | Mrs. John Austin Black Hostess. | True | | C1B 782532 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/margaret-perkins-to-be-a-bride-today-guests-arrive-in-southampton.html | MARGARET PERKINS TO BE A BRIDE TODAY; Guests Arrive in Southampton Colony for Her Wedding to John S. Laughlin. DINNER PARTIES ARE GIVEN R.M. Littlejohns Entertain Bridal Party of Daughter, Charlotte, and E.N. Rich Jr. | True | Special to The New York Times. | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/european-circus-to-close-saturday.html | European Circus to Close Saturday | True | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/urge-explosives-on-farms-makers-in-convention-hear-of-growing.html | URGE EXPLOSIVES ON FARMS; Makers in Convention Hear of Growing Agricultural Utility. | True | Special to The New York Times. | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/sharkey-knocks-out-gates.html | Sharkey Knocks Out Gates. | True | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/sir-francis-howard-repudiated-by-envoy-armstrong-says-no-such.html | 'SIR FRANCIS HOWARD' REPUDIATED BY ENVOY; Armstrong Says No Such Person Is Known at Embassy--Theft Case Deferred to Wednesday. | True | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/wife-to-seek-divorce-from-eugene-oneill-separated-from-playwright.html | WIFE TO SEEK DIVORCE FROM EUGENE O'NEILL; Separated From Playwright Who Is Abroad--Couple Reach a Friendly Agreement. | True | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/strength-of-smith-and-foes-measured-at-houston-in-preconvention.html | Strength of Smith and Foes Measured at Houston In Pre-Convention Alignment of the Delegates | True | Special to The New York Times. | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/2000000-added-to-gold-for-italy-metal-to-be-sent-tomorrow-exports.html | $2,000,000 ADDED TO GOLD FOR ITALY; Metal to Be Sent Tomorrow--Exports for Last Week Total $28,148,000. RECORD SHIPMENT IN VIEW Banking Circles Hear $,000,000 Destined for France Will Go Out on the Paris. | True | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/weather-in-cotton-and-grain-states.html | Weather in Cotton and Grain States. | True | Special to The New York Times. | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/article-1-no-title-business-of-class-i-railroads-for-four-months.html | Article 1 -- No Title; Business of Class I Railroads for Four Months Reported. | True | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/realty-surety-companies.html | REALTY, SURETY COMPANIES. | True | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/court-of-claims-upheld-payment-from-funds-of-defunct-insurance.html | COURT OF CLAIMS UPHELD.; Payment From Funds of Defunct Insurance Company Affirmed. | True | Special to The New York Times. | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/urges-bank-curb-on-instalments-mm-parker-tells-convention-at.html | URGES BANK CURB ON INSTALMENTS; M.M. Parker Tells Convention at Philadelphia Big Companies Are Absorbing Business. FINANCIERS TOLD OF STYLES Walter Hoving of Macy's Explains Need for Quick Turnovers to Avoid Losses. | True | Special to The New York Times. | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/train-kills-2-at-winchester-ny.html | Train Kills 2 at Winchester, N.Y. | True | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/chileans-dinner-guests-captain-lyons-host-to-ambassador-and-naval.html | CHILEANS DINNER GUESTS.; Captain Lyons Host to Ambassador and Naval Officers. | True | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/texas-wctu-threatens-bolt.html | Texas W.C.T.U. Threatens Bolt. | True | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/change-name-of-peking.html | Change Name of Peking. | True | | C1B 782532 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/triply-wed-asks-freedom-young-wife-sues-for-annulment-of-marriage.html | TRIPLY WED, ASKS FREEDOM; Young Wife Sues for Annulment of Marriage, Alleging Frauds. | True | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/buys-connecticut-acreage.html | Buys Connecticut Acreage. | True | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/300-mourn-rosalie-clair-services-here-for-comedienne-killed-in.html | 300 MOURN ROSALIE CLAIR.; Services Here for Comedienne Killed in Chicago Auto Accident. | True | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/de-valera-obstructs-irish-senate-change-forces-an-allnight-session.html | DE VALERA OBSTRUCTS IRISH SENATE CHANGE; Forces an All-Night Session of the Dail by Resistance to Election Bills of Government. | True | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/mrs-brady-girl-scout-director.html | Mrs. Brady Girl Scout Director. | True | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/seeks-galena-signal-oil-texas-corporation-negotiating-for.html | SEEKS GALENA SIGNAL OIL.; Texas Corporation Negotiating for Subsidiary in That State. | True | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/metropolitan-life-loans-insurance-company-authorizes-5834957-on.html | METROPOLITAN LIFE LOANS.; Insurance Company Authorizes $5,834,957 on Mortgages | True | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/seaboard-omits-interest-15-per-cent-is-now-due-on-25000000-of-roads.html | SEABOARD OMITS INTEREST.; 15 Per Cent Is Now Due on $25,000,000 of Road's Bonds. | True | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/thomas-will-play-polstein-for-title-beats-martin-64-63-in-the-essex.html | THOMAS WILL PLAY POLSTEIN FOR TITLE; Beats Martin, 6-4, 6-3, in the Essex County Junior Tennis Championships. | True | Special to The New York Times. | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/fisherman-drowns-recovering-boat.html | Fisherman Drowns Recovering Boat | True | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/to-sift-teachers-fitness-jersey-city-official-to-act-on-charge-of.html | TO SIFT TEACHER'S FITNESS.; Jersey City Official to Act on Charge of Prejudice Against Jews. | True | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/slayer-loses-appeal-court-at-albany-affirms-death-sentence-for.html | SLAYER LOSES APPEAL.; Court at Albany Affirms Death Sentence for Brooklyn Killer. | True | Special to The New York Times. | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/starting-times-and-courses-for-yaleharvard-regatta.html | Starting Times and Courses For Yale-Harvard Regatta | True | Special to The New York Times. | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/spinning-trade-busier-more-active-cotton-spindles-in-may-than-april.html | SPINNING TRADE BUSIER.; More Active Cotton Spindles in May Than April, but Much Below 1927. | True | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/manchurian-policy-outlined-by-chang-young-dictator-has-five-aims.html | MANCHURIAN POLICY OUTLINED BY CHANG; Young Dictator Has Five Aims, Including Ending of War and Unequal Treaties. WILL TREAT WITH NANKING Elder Chang's Death Proclaimed-- Son Will Spend $10,000,000 Legacy on Public Education. | True | By Henry F. Misselwitz. Special Cable To the New York Times. | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/other-manhattan-sales-deals-in-business-and-other-parcels-reported.html | OTHER MANHATTAN SALES; Deals in Business and Other Parcels Reported Yesterday | True | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/7-navy-teams-set-sports-schedules-lacrosse-boxing-baseball-water.html | 7 NAVY TEAMS SET SPORTS SCHEDULES; Lacrosse, Boxing, Baseball, Water Polo and Others Designate Dates. | True | Special to The New York Times. | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/walker-recovering-from-grip-will-be-able-to-go-to-houston.html | Walker Recovering From Grip; Will Be Able to Go to Houston | True | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/marland-coming-east-on-mystery-errand-friends-expect-owner-of-new.html | MARLAND COMING EAST ON MYSTERY ERRAND; Friends Expect Owner of New $2,000,000 Home to Visit Fiancee, Lydie Roberts. | True | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/paris-branch-shows-applied-arts-work-french-educators-visit-studio.html | PARIS BRANCH SHOWS APPLIED ARTS WORK; French Educators Visit Studio and Exhibit There of School in New York. | True | Special Cable to THE NEW YORK TIMES. | C1B 782532 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/guy-worthy-wins-trot-captures-211-event-at-hartford-in-three.html | GUY WORTHY WINS TROT.; Captures 2:11 Event at Hartford in Three Straight Heats. | True | Special to The New York Times. | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/june-auto-sales-high-new-models-coming-survey-indicates-big-decline.html | JUNE AUTO SALES HIGH; NEW MODELS COMING; Survey Indicates Big Decline in Dealers' Stocks by the End of the Month. | True | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/dies-after-saving-child-from-fire.html | Dies After Saving Child From Fire. | True | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 782532 |
| 1928-06-22 | 1928-06-22 | https://www.nytimes.com/1928/06/22/archives/mrs-em-robins-gets-temporary-alimony-former-wife-of-wd-taylor.html | MRS. E.M. ROBINS GETS TEMPORARY ALIMONY; Former Wife of W.D. Taylor, Murdered Film Director, Is Suing for Separation. | True | Special to The New York Times. | C1B 782532 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/to-urge-waterways-plank-advocates-of-allamerican-route-to-lakes.html | TO URGE WATERWAYS PLANK; Advocates of All-American Route to Lakes Leave for Houston. | True | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/police-department.html | Police Department. | True | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/indiana-offers-to-shift-to-gov-smith-on-first-ballot-after-casting.html | Indiana Offers to Shift to Gov. Smith On First Ballot After Casting Votes for Woolen | True | Special to The New York Times. | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/opera-sung-to-music-played-17-miles-away-director-in-potsdam.html | OPERA SUNG TO MUSIC PLAYED 17 MILES AWAY; Director in Potsdam Theatre Leads Orchestra by Phone and Loud Speakers Do the Rest. | True | Wireless to THE NEW YORK TIMES. | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/denies-liquor-issue-in-customs-parley-mellon-declares-border.html | DENIES LIQUOR ISSUE IN CUSTOMS PARLEY; Mellon Declares Border Session June 4 Was Aimed to Curb Smuggling by Rail. | True | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/mcfarlan-receiver-named-failure-of-motor-company-in-indiana-laid-to.html | McFARLAN RECEIVER NAMED; Failure of Motor Company In Indiana Laid to Head's Illness. | True | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/bishop-manning-sails-finds-jass-waning-believes-nation-is-on-eve-of.html | BISHOP MANNING SAILS; FINDS JASS WANING; Believes Nation Is on Eve of Great Religious and Intellectual Revival. | True | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/zionists-at-odds-as-meeting-nears-ah-fromenson-denounces-officials.html | ZIONISTS AT ODDS AS MEETING NEARS; A.H. Fromenson Denounces Officials for 'Vulgarization and Corruption' of Work. SEES A BUREAUCRACY EVIL M.W. Weisgal Takes Fling at Critics of Administration--Board of Inquiry in Session Monday. | True | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/mrs-stetson-gains-shawnee-golf-final-beats-miss-perry-1-up-as-mrs.html | MRS. STETSON GAINS SHAWNEE GOLF FINAL; Beats Miss Perry, 1 Up, as Mrs Hurd Wins, 4 and 3--Two Finalists Ex-U.S. Champions. | True | Special to The New York Times. | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/bankers-at-upper-saranac-state-association-opens-threeday-annual.html | BANKERS AT UPPER SARANAC; State Association Opens Three-Day Annual Convention Monday. | True | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/utility-earnings-monthly-statements-of-public-utility-companies.html | UTILITY EARNINGS; Monthly Statements of Public Utility Companies With Comparisons. | True | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/berry-headquarters-open-only-avowed-aspirant-for-second-place.html | BERRY HEADQUARTERS OPEN; Only Avowed Aspirant for Second Place Begins Active Canvass. | True | Special to The New York Times. | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/sons-awarded-to-father-lowenstein-gets-custody-of-three-but-mother.html | SONS AWARDED TO FATHER.; Lowenstein Gets Custody of Three, but Mother May See Them. | True | | C1B 782533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/two-wives-testify-against-ehrenfels-mrs-grubmeyer-says-singer-tore.html | TWO 'WIVES' TESTIFY AGAINST EHRENFELS; Mrs. Grubmeyer Says Singer Tore Up Certificate on Leaving Her Five Years Ago. | True | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/miss-may-carpenter-to-wed-albin-yeaw-troth-of-retiring-president-of.html | MISS MAY CARPENTER TO WED ALBIN YEAW; Troth of Retiring President of Junior League of the Oranges Announced by Her Parents. | True | Special to The New York Times. | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/bailey-wine-removal-stirs-federal-agents-prohibition-bureau.html | BAILEY WINE REMOVAL STIRS FEDERAL AGENTS; Prohibition Bureau Interested in Action to Bar Trustees From Cellar. | True | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/liverpools-cotton-week-british-stocks-lowerimports-however.html | LIVERPOOL'S COTTON WEEK.; British Stocks Lower--Imports, However, Increased. | True | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/croatians-honor-2-slain-deputies-thousands-file-past-coffins-in.html | CROATIANS HONOR 2 SLAIN DEPUTIES; Thousands File Past Coffins in Zagreb--Streets Cleared at 7 to Avert New Clashes. KING APPEALS FOR PEACE Yugoslav Monarch Is Supported by the Wounded Leader, Raditch, Who Is Improving. | True | Wireless to THE NEW YORK TIMES. | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/hits-rubber-restriction-burger-says-dutch-committee-has-an.html | HITS RUBBER RESTRICTION; Burger Says Dutch Committee Has An International Plan. | True | Wireless to THE NEW YORK TIMES. | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/regatta-put-on-the-air-announcer-has-easy-time-telling-about.html | REGATTA PUT ON THE AIR.; Announcer Has Easy Time Telling About Varsity Race. | True | Special to The New York Times. | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/municipal-stock-smaller-shrinkage-of-nearly-15000000-in-supply.html | MUNICIPAL STOCK SMALLER.; Shrinkage of Nearly $15,000,000 in Supply Since Jan. 3 Reported. | True | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/browns-and-tigers-divide-double-bill-st-louis-wins-opener-8-to-3.html | BROWNS AND TIGERS DIVIDE DOUBLE BILL; St. Louis Wins Opener, 8 to 3. Then Drops Second Contest By 12 to 6 Score. | True | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/shakhta-trial-moves-to-climax-matof-chief-engineer-at-donetz-tells.html | SHAKHTA TRIAL MOVES TO CLIMAX; Matof, Chief Engineer at Donetz, Tells Story of Conspiracy to Krylenko.HINTS AT FOREIGN LINKS Rabinovich, Former Coal Controller,Takes Notes for Final Duel Withthe State Prosecutor. | True | By Walter Duranty. Wireless To the New York Times. | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/atlantis-triumphs-in-canarsie-stakes-finishes-length-and-a-half-in.html | ATLANTIS TRIUMPHS IN CANARSIE STAKES; Finishes Length and a Half in Front of Grey Chief--Espinoza Is Third. VICTORY IS WORTH $5,325 Winner, 6 to 5, Proves to Be Good Mudder--Infinity, 8 to 1 Shot, Takes Fifth Race. | True | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/state-censorship-of-films-upheld-appellate-court-rejects-plea-to.html | STATE CENSORSHIP OF FILMS UPHELD; Appellate Court Rejects Plea to Set Aside Ban on "The Naked Truth." BOARD CALLED IT INDECENT Producers Maintained That the Movie Was Educational and Pointed a Moral. | True | Special to The New York Times. | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/harness-races-postponed.html | Harness Races Postponed. | True | Special to The New York Times. | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/actress-wins-60000-for-injuries-in-fire-marguerite-lee-and.html | ACTRESS WINS $60,000 FOR INJURIES IN FIRE; Marguerite Lee and Co-Plaintiff Get Awards--Testify Fire Escape Was Blocked. | True | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/sister-leaves-new-yorker-15000.html | Sister Leaves New Yorker $15,000 | True | Special to The New York Times. | C1B 782533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/dr-cuno-describes-german-problems-importance-of-solution-of-the.html | DR. CUNO DESCRIBES GERMAN PROBLEMS; Importance of Solution of the Reparation Question Stressed at Luncheon to Dr. Junkers. FIXING OF PAYMENTS URGED Dr. K.G. Frank Declares Country Is Again Industrial Leader of Europe, but Needs Capital. | True | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/olympic-runners-chosen-for-us-ray-neads-list-of-selections-approved.html | OLYMPIC RUNNERS CHOSEN FOR U.S.; Ray Neads List of Selections Approved to Represent America in Marathon. SIX NAMED ON THE TEAM DeMar, Henigan, Frick, Michelsen and Agee Included on Squad-- Will Report Here July 10. | True | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/byrd-ship-is-dismantled-heavy-rudder-and-rigging-removed-for.html | BYRD SHIP IS DISMANTLED.; Heavy Rudder and Rigging Removed for Inspection and Repairs. | True | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/dinner-for-miss-alma-mestres.html | Dinner for Miss Alma Mestres. | True | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/five-seized-in-raid-as-counterfeiters-federal-agents-say-suspects.html | FIVE SEIZED IN RAID AS COUNTERFEITERS; Federal Agents Say Suspects Taken in Brooklyn Shop Had Plates for $20 Notes. | True | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/call-connecticut-strike-street-railway-mens-leaders-order-statewide.html | CALL CONNECTICUT STRIKE.; Street Railway Men's Leaders Order State-Wide Walkout Monday. | True | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/three-slayers-die-in-chair-at-capital-youth-of-19-one-of-trio-that.html | THREE SLAYERS DIE IN CHAIR AT CAPITAL; Youth of 19, One of Trio That Killed Policeman, Is Carried to Execution Chamber. | True | Special to The New York Times. | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/order-limits-output-of-oil-in-yates-field-texas-commission-sets.html | ORDER LIMITS OUTPUT OF OIL IN YATES FIELD; Texas Commission Sets Maximum of 65,000 Barrels Daily,Beginning July 1. | True | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/defeat-mexico-reels-federal-troops-lose-10-insurgents-22-in-jalisco.html | DEFEAT MEXICO REELS.; Federal Troops Lose 10, Insurgents 22 in Jalisco Encounter. | True | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/birth-rate-fell-off-in-33-states-in-1927-deaths-decreased-in.html | BIRTH RATE FELL OFF IN 33 STATES IN 1927; Deaths Decreased in Greater Proportion, Especially Among Infants. BIRTHS INCREASED HERE Death Rate Declined, With Marked Lowering of Infantile Mortality. | True | Special to The New York Times. | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/ships-cook-gets-7-years-in-slaying.html | Ship's Cook Gets 7 Years in Slaying. | True | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/basil-king-dead-noted-as-novelist-blindness-compelled-him-to-quit.html | BASIL KING DEAD; NOTED AS NOVELIST; Blindness Compelled Him to Quit the Ministry and Learn to Use Typewriter. WRITING BECAME A BALM Won Fame With 'The Inner Shrine,' Published Anonymously--Said He Was Inspired by Spirits. | True | Special to The New York Times. | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/brunswick-financial-corporation.html | Brunswick Financial Corporation. | True | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/harold-steele-mackaye-patent-lawyer-and-author-was-brother-of.html | HAROLD STEELE MACKAYE.; Patent Lawyer and Author Was Brother of Dramatist. | True | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/women-buy-hospital-site-physicians-plan-building-for-persons-of.html | WOMEN BUY HOSPITAL SITE.; Physicians Plan Building for Persons of Moderate Means. | True | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/current-issues-and-yields-in-municipal-bond-market.html | Current Issues and Yields In Municipal Bond Market | True | | C1B 782533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/secondround-cards-of-leading-players-in-the-national-open-golf.html | Second-Round Cards of Leading Players In the National Open Golf Championship | True | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/cottonseed-oil.html | COTTONSEED OIL. | True | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/14000000-in-gold-shipped-to-france-insurance-companies-decline-to.html | $14,000,000 IN GOLD SHIPPED TO FRANCE; Insurance Companies Decline to Accept Risk of Larger Amount on One Ship. BELGIANS BUY METAL HERE Purchase of $1,500,000 Made for National Bank-- Imports From Canada Expected. | True | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/bridge-rules-urge-care-traffic-regulations-for-arthur-kills.html | BRIDGE RULES URGE CARE.; Traffic Regulations for Arthur Kills Crossings Announced. | True | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/mary-pickford-secretly-has-her-curls-shorn-forsakes-littlegirl.html | Mary Pickford Secretly Has Her Curls Shorn; Forsakes Little-Girl Roles to Be 'Grown Up' | True | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/honor-judge-peters-of-revolution.html | Honor Judge Peters of Revolution. | True | Special to The New York Times. | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/keech-speed-record-wins-5000-annuity-american-holder-of-worlds.html | KEECH SPEED RECORD WINS $5,000 ANNUITY; American Holder of World's Title Gets First $535 of Wakefield Award. | True | Special to The New York Times. | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/treasurys-bid-fixes-third-liberties-price-no-change-expected-while.html | TREASURY'S BID FIXES THIRD LIBERTIES PRICE; No Change Expected While Offer Remains Open-- Other Issues of Government Lower. | True | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/utilities-are-strong-on-the-curb-exchange-puget-sound-reaches-new.html | UTILITIES ARE STRONG ON THE CURB EXCHANGE; Puget Sound Reaches New High and American Gas and Electric Also Traded in Actively. | True | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/industrial-survey-for-porto-rico.html | Industrial Survey for Porto Rico. | True | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/say-dry-agents-got-100000-in-graft-federal-investigators-in-chicago.html | SAY DRY AGENTS GOT $100,000 IN GRAFT; Federal Investigators in Chicago Declare 30 Enforcement Officers Are Involved.ASSERT THEY HAVE PROOFConviction in Case of Diversion of 100,000 Gallons of AlcoholProvides Evidence. | True | Special to The New York Times. | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/rochester-university-gets-50000.html | Rochester University Gets $50,000. | True | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/film-subsidiary-dissolves-famous-playwrights-inc-had-been-headed-by.html | FILM SUBSIDIARY DISSOLVES; Famous Playwrights, Inc., Had Been Headed by Zukor. | True | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/has-taught-in-middletown-57-years.html | Has Taught in Middletown 57 Years | True | Special to The New York Times. | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/says-cunard-plans-liner-of-60000-tons-sir-percy-bates-official-of.html | SAYS CUNARD PLANS LINER OF 60,000 TONS; Sir Percy Bates, Official of Line, Lady Bates and R.H. Blake Here on Berengaria. | True | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/dollar-volume-above-1927-mark-department-of-commerce-report-for.html | DOLLAR VOLUME ABOVE 1927 MARK; Department of Commerce Report for Meek Ended June 16 Shows Considerable Increase.STEEL ACTIVITY GREATER Building Contracts Are Below theCorresponding Seven Day Period of a Year Ago. | True | Special to The New York Times. | C1B 782533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/municipal-loans-small-next-week-ninetyfour-bond-issues-for-total-of.html | MUNICIPAL LOANS SMALL NEXT WEEK; Ninety-four Bond Issues for Total of $26,649,802 to Be Awarded. PRICE REVISION CONTINUES Tenders for New Securities Also at Lower Rates, Anticipating Summer Dullness. | True | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/the-disaster-to-the-italia-no-concentration-of-beauty.html | The Disaster to the Italia.; No Concentration of Beauty. | True | OLE BULL. | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/warrant-issued-for-count-young-french-nobleman-fails-to-answer.html | WARRANT ISSUED FOR COUNT; Young French Nobleman Fails to Answer Summons for Speeding. | True | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/battle-on-louvain-breaks-out-afresh-university-director-orders.html | BATTLE ON LOUVAIN BREAKS OUT AFRESH; University Director Orders Built a Balustrade Without War Hate Inscription. ARCHITECT COUNTERS MOVE Warren Has Legend Sculptured in Another Coping and Says He Will Fight to Bitter End. | True | Special Cable to THE NEW YORK TIMES. | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/evalyn-ddouglass-to-be-bride-today-her-marriage-to-edward-g-prime.html | EVALYN D.DOUGLASS TO BE BRIDE TODAY; Her Marriage to Edward G. Prime to Take Place in Chapel of St. Bartholomew's. ELIZABETH COLEY'S PLANS Bishop's Daughter to Wed John Futhey Fox in Utica--Other Nuptials of Today. | True | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/lott-and-hennessey-beat-english-team-us-davis-cup-stars-defeat.html | LOTT AND HENNESSEY BEAT ENGLISH TEAM; U.S. Davis Cup Stars Defeat Godfree and Collins in Hard-Fought Duel. | True | Wireless to THE NEW YORK TIMES. | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/hoover-and-work-push-organization-the-nominee-receives-senator.html | HOOVER AND WORK PUSH ORGANIZATION; The Nominee Receives Senator Moses, Who Assures Him That New England Is "Safe." GENERAL PERSHING CALLS Coloradoan Says West Will Go Republican--Governor Fisher Confers With Chairman. PENNSYLVANIA ASKS NO AID Date for Notification Ceremony Debated, With Candidate's Birthday, Aug. 10, Suggested. | True | Special to The New York Times. | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/italian-fliers-drop-nobile-new-stores-no-sign-of-amundsen-aviator.html | ITALIAN FLIERS DROP NOBILE NEW STORES; NO SIGN OF AMUNDSEN; AVIATOR WHO TOOK SUPPLIES TO NOBILE. | True | Times Wide World Photo | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/controversy-rages-over-walker-bout-boxing-experts-and-officials.html | CONTROVERSY RAGES OVER WALKER BOUT; Boxing Experts and Officials Express Conflicting Opinions on Decision. PRESS FOR WALKER, 5 TO 1 Referee Says Champion Hit Cleaner Blows, but He Favored Hudkins for Aggressiveness. | True | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/three-sentenced-for-payroll-graft-in-street-cleaning-terms-for.html | THREE SENTENCED FOR PAYROLL GRAFT IN STREET CLEANING; Terms for Oswald, Lougheed and Stoeber Vary From 2 to 10 Years' Maximum. THEY WILL GO TO SING SING Trio Indicted in Garage Graft First to Pay Penalty in City-Wide Inquiry. BROOKLYN QUEST PURSUED Gannon's Son Is Questioned by Higgins on Work for Which He Drew City Pay. | True | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/industrial-stock-to-be-offered.html | Industrial Stock to Be Offered. | True | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/coaches-are-missing-at-prix-de-drags-meet-old-custom-dies-at.html | COACHES ARE MISSING AT PRIX DE DRAGS MEET; Old Custom Dies at Auteuil Star Event--Society Now Comes in Automobiles. | True | Special Cable to THE NEW YORK TIMES. | C1B 782533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/on-flight-to-nicaragua-major-lutz-leaves-washington-to-command-air.html | ON FLIGHT TO NICARAGUA.; Major Lutz Leaves Washington to Command Air Force There. | True | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/stresemann-is-taking-the-cure.html | Stresemann Is Taking the Cure. | True | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/deals-in-new-jersey-sales-of-properties-in-state-as-reported.html | DEALS IN NEW JERSEY; Sales of Properties in State as Reported Yesterday | True | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/harvards-4-in-9th-beat-yale-5-to-4-bill-lords-texas-leaguer-drives.html | HARVARD'S 4 IN 9TH BEAT YALE, 5 TO 4; Bill Lord's Texas Leaguer Drives Two Men Across the Plate to Decide Contest. LOSERS GAIN EARLY LEAD Tally Run in First and Three in Fifth, While Crimson Does Not Score Until Seventh. SMITH STEADY AT START Yields Only One Hit in First Five Innings--Final Game of Series to Be Played Today. | True | Special to The New York Times. | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/catch-first-horse-thief-in-25-years.html | Catch First Horse Thief in 25 Years. | True | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/mail-ship-standard-advanced-by-board-adequate-construction-and.html | MAIL SHIP STANDARD ADVANCED BY BOARD; Adequate Construction and Speed Required, 'Bulk of Freighters' Held Not to Qualify. | True | Special to The New York Times. | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/sees-ufa-deal-no-menace-film-industry-here-is-not-alarmed-by.html | SEES UFA DEAL NO MENACE.; Film Industry Here Is Not Alarmed by German-Italian Agreement. | True | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/mexican-railways-reports-income-rise-universal-hails-improvement-as.html | MEXICAN RAILWAYS REPORTS INCOME RISE; Universal Hails Improvement as Aid in Restoring Nation's Financial Soundness. | True | Special Cable to THE NEW YORK TIMES. | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/braves-get-bison-hurler-trade-urban-cooney-and-wertz-for.html | BRAVES GET BISON HURLER.; Trade Urban, Cooney and Wertz for Hollingsworth. | True | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/loree-asks-to-hold-two-directorships-writes-to-icc-protesting-order.html | LOREE ASKS TO HOLD TWO DIRECTORSHIPS; Writes to I.C.C. Protesting Order to Relinquish Place on Board of M., K. & T. | True | Special to The New York Times. | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/tilden-beats-coen-gains-title-final-downs-16yearold-star-by-62-62.html | TILDEN BEATS COEN, GAINS TITLE FINAL; Downs 16-Year-Old Star by 6-2, 6-2, in London Championship Tennis.HUNTER PUTS OUT HOPMANWill Play Tilden Today for Crown--Pair Team in Doubles and Whip Cochet-Lacoste. | True | Wireless to THE NEW YORK TIMES. | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/realty-surety-companies.html | REALTY, SURETY COMPANIES. | True | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/four-chinese-executed-in-arizona.html | Four Chinese Executed in Arizona. | True | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/de-vos-meets-franklin-tonight.html | De Vos Meets Franklin Tonight. | True | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/col-warren-sfisher-candidate-for-mayor-of-new-york-in.html | COL. WARREN S.FISHER; Candidate for Mayor of New York in 1925--Descendant of Declaration Signer. | True | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/calls-for-alternate-bids-san-antonio-proposes-four-ways-for.html | CALLS FOR ALTERNATE BIDS.; San Antonio Proposes Four Ways for Awarding of Bonds. | True | | C1B 782533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/walker-off-today-for-the-convention-main-body-of-the-delegates-also.html | WALKER OFF TODAY FOR THE CONVENTION; Main Body of the Delegates Also Will Leave the City for Houston. SMITH GOES TO ALBANY Governor Is Expected to Keep in Touch by Telephone With Houston Advisers. | True | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/yotsu-leads-on-traps-breaks-148-out-of-150-targets-in-pennsylvania.html | YOTSU LEADS ON TRAPS.; Breaks 148 Out of 150 Targets in Pennsylvania Shoot. | True | Special to The New York Times. | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/many-players-scores-affected-by-storm-sprinkling-of-7s-and-8s.html | MANY PLAYERS' SCORES AFFECTED BY STORM; Sprinkling of 7s and 8s Recorded on Cards as Rain Beats Down on Course. | True | Special to The New York Times. | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/poland-seeks-credits-government-negotiates-with-it-t-for-33660000.html | POLAND SEEKS CREDITS.; Government Negotiates With I.T. & T, for $33,660,000 in Materials. | True | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/tax-rules-are-issued-for-alien-custodian-treasury-regulations.html | TAX RULES ARE ISSUED FOR ALIEN CUSTODIAN; Treasury Regulations Explain Procedure for Payments. Under Present Laws. | True | Special to The New York Times. | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. | True | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/auction-sales-today-kennelly-to-sell-in-new-jersey-day-to-offer.html | AUCTION SALES TODAY.; Kennelly to Sell in New Jersey-- Day to Offer Bronx Lots. | True | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/film-backers-agree-to-cut-smith-scene-governors-representatives.html | FILM BACKERS AGREE TO CUT SMITH SCENE; Governor's Representatives Also Ask Deletion of Some Captions in Dry Picture. | True | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/mme-rosa-raisa-recovered.html | Mme. Rosa Raisa Recovered. | True | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/mrs-smith-regains-new-jersey-title-her-score-88-again-is-duplicated.html | MRS. SMITH REGAINS NEW JERSEY TITLE; Her Score, 88, Again Is Duplicated by Miss Parker, butShe Wins by Stroke. | True | Special to The New York Times. | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/slaps-on-the-back-as-utilities-aid-agent-is-confident-it-helped-him.html | SLAPS ON THE BACK AS UTILITIES' AID; Agent Is Confident It Helped Him to Get on Right Side of Tennessee Editors. TELLS ACTIVITIES IN STATE Details of Pressure on Schools and Legislature Are Revealed to Trade Board. | True | Special to The New York Times. | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/gen-nobiles-dog-is-safe-fliers-see-her-gambol-about.html | Gen. Nobile's Dog Is Safe; Fliers See Her Gambol About | True | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/senators-blank-red-sox-win-10-as-burke-and-ruffing-eagage-i.html | SENATORS BLANK RED SOX.; Win, 1-0, as Burke and Ruffing Eagage i Pitchers' Duel. | True | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/drive-on-in-germany-to-regain-colonies-convention-at-cologne.html | DRIVE ON IN GERMANY TO REGAIN COLONIES; Convention at Cologne Approves Policy and Urges Action Geneva. | True | Wireless to THE NEW YORK TIMES. | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/trading-down-sharply-over-the-counter-prices-are-irregular-and-most.html | TRADING DOWN SHARPLY OVER THE COUNTER; Prices Are Irregular and Most Stocks Move in Comparatively Narrow Range. | True | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/defends-coal-contracts-irt-experts-say-samples-of-rejected-bidders.html | DEFENDS COAL CONTRACTS.; I.R.T. Experts Say Samples of Rejected Bidders Were Inferior. | True | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/frances-white-files-suit-actress-charges-desertion-in-chicago.html | FRANCES WHITE FILES SUIT.; Actress Charges Desertion in Chicago Divorce Action. | True | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/riots-reported-in-greece-belgrade-hears-that-7-communists-were.html | RIOTS REPORTED IN GREECE.; Belgrade Hears That 7 Communists Were Killed in Tobacco Strike. | True | | C1B 782533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/tammany-braves-bring-no-tomahawks-houston-relieved-feels-her-babes.html | Tammany Braves Bring No Tomahawks; Houston, Relieved, Feels Her Babes Safe | True | Special to The New York Times. | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/motor-merger-advances-studebaker-and-piercearrow-to-consider-plan.html | MOTOR MERGER ADVANCES.; Studebaker and Pierce-Arrow to Consider Plan Next Week. | True | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/last-fire-horse-bids-farewell-to-city-smoke-and-noisy-bells.html | Last Fire Horse Bids Farewell To City Smoke and Noisy Bells | True | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/open-golf-pairings-todays-schedule-in-the-title-tourney-to-start.html | OPEN GOLF PAIRINGS.; Today's Schedule in the Title Tourney to Start at 9 A.M. | True | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/clark-to-captain-harvard-1929-crew-oarsmen-elect-giant-no-6-at.html | CLARK TO CAPTAIN HARVARD 1929 CREW; Oarsmen Elect Giant No. 6 at Dinner--To Try for Olympic Place. | True | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/british-jail-sentence-for-night-club-queen-mrs-merrick-is.html | BRITISH JAIL SENTENCE FOR NIGHT CLUB 'QUEEN'; Mrs. Merrick Is Mother-in-Law of Lord De Clifford and the Earl of Kinnoull. | True | Wireless to THE NEW YORK TIMES. | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/railroad-earnings-monthly-reports-of-rail-companies-with.html | RAILROAD EARNINGS; Monthly Reports of Rail Companies With ComparisonsWith Last Year. | True | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/their-betrothal-broken-miss-mariquita-villard-and-louis-w-hill-jr.html | THEIR BETROTHAL BROKEN.; Miss Mariquita Villard and Louis W. Hill Jr. Are Not to Wed. | True | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/argentinian-in-geneva-urges-america-to-work-with-the-league-of.html | Argentinian in Geneva Urges America To Work With the League of Nations | True | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/james-d-hurd-dead-president-of-new-york-steam-corporation-dies-at.html | JAMES D. HURD DEAD.; President of New York Steam Corporation Dies at Park Av. Home. | True | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/sole-claimant-gets-100-woman-in-court-signs-long-receipt-for-bill.html | SOLE CLAIMANT GETS $100.; Woman in Court Signs Long Receipt for Bill Found in Store. | True | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/building-plans-filed.html | BUILDING PLANS FILED. | True | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/no-oratory-for-carranza-mexican-chamber-here-bars-talks-at-luncheon.html | NO ORATORY FOR CARRANZA.; Mexican Chamber Here Bars Talks at Luncheon for Flier. | True | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/yale-defers-election-crew-to-pick-captain-after-olympic-tryouts.html | YALE DEFERS ELECTION.; Crew to Pick Captain After Olympic Tryouts. | True | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/sears-roebuck-meeting.html | Sears, Roebuck Meeting | True | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/60000000-credit-to-cuba-in-effect-financing-for-public-works.html | $60,000,000 CREDIT TO CUBA IN EFFECT; Financing for Public Works Arranged With Chase Bank and Associates. INTEREST COSTS REDUCED Funds Advanced Only as Expended --Obligations to Be Offered to Public Later. | True | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/new-york-youths-honored-seven-from-this-state-and-jersey-win.html | NEW YORK YOUTHS HONORED; Seven From This State and Jersey Win Distinction at St. Mark's. | True | Special to The New York Times. | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/architects-to-aid-west-side-project-mayor-names-5-park-experts-to.html | ARCHITECTS TO AID WEST SIDE PROJECT; Mayor Names 5 Park Experts to Pass on Improvements After Elimination of Tracks. HERRICK HEADS THE GROUP Fine Arts Federation Requested Action to Safeguard Beauty of Riverside Park. | True | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/eleven-smugglers-fined-new-york-men-plead-guilty-in-alcohol-case-at.html | ELEVEN SMUGGLERS FINED.; New York Men Plead Guilty in Alcohol Case at Boston. | True | | C1B 782533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/slattery-injures-hand-in-training-is-unable-to-box-loughran-for.html | SLATTERY INJURES HAND IN TRAINING; Is Unable to Box Loughran for Title--Emanuel Signed to Substitute. | True | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere. | True | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/gypsy-pat-smith-divorced-evangelists-wife-gets-decree-in-bridgeport.html | GYPSY PAT SMITH DIVORCED; Evangelist's Wife Gets Decree in Bridgeport for Cruelty. | True | Special to The New York Times. | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/chaser-witnesses-face-court-action-abraham-schlachts-testimony-to.html | 'CHASER' WITNESSES FACE COURT ACTION; Abraham Schlacht's Testimony to Go to Prosecutor, Since He Failed to Produce Files. NATHAN GORDON ASSAILED Lawyer Delayed Payment to Client for Eight Months, Kresel Hears-- Putnam to Get Brooklyn Cases. | True | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/russia-in-asia.html | RUSSIA IN ASIA. | True | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/foxhall-taylor-to-wed-foxhall-keenes-nephew-to-marry-helen.html | FOXHALL TAYLOR TO WED.; Foxhall Keene's Nephew to Marry Helen Chamberlain Today. | True | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/corporation-reports.html | CORPORATION REPORTS | True | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/eight-ships-to-sail-for-europe-today-five-others-going-to-southern.html | EIGHT SHIPS TO SAIL FOR EUROPE TODAY; Five Others Going to Southern Ports, One to Bermuda-- Lists Total 8,500. OLYMPIC RIFLE TEAM OFF American Marksmen Booked on the Nieuw Amsterdam-- Three Liners Bound for Scandinavia. | True | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/chiang-going-to-peking-exchief-of-southerners-will-enter-tuesday.html | CHIANG GOING TO PEKING.; Ex-Chief of Southerners Will Enter Tuesday With Feng, His Ally. | True | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/tunney-will-attend-irish-games-in-dublin-will-be-guest-of-cosgrave.html | TUNNEY WILL ATTEND IRISH GAMES IN DUBLIN; Will Be Guest of Cosgrave and McCormack in August After Fight With Heeney. | True | Special to The New York Times. | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/bermuda-race-delayed-start-of-4-small-boats-from-new-london-held-up.html | BERMUDA RACE DELAYED.; Start of 4 Small Boats From New London Held Up by Bad Weather. | True | Special to The New York Times. | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/today-on-the-radio-outstanding-events-on-the-air-today.html | Today on the Radio; OUTSTANDING EVENTS ON THE AIR TODAY | True | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/danes-sail-to-study-ocean-research-vessel-reaches-england-on-way.html | DANES SAIL TO STUDY OCEAN; Research Vessel Reaches England on Way for Two-Year Cruise. | True | Wireless to THE NEW YORK TIMES. | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/customs-court-decisions-bloomers-ruled-part-of-dresssilk-shawl.html | CUSTOMS COURT DECISIONS.; Bloomers Ruled Part of Dress--Silk Shawl Protest Upheld. | True | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/bullock-reiterates-market-charges-insists-in-reply-to-mckee-that.html | BULLOCK REITERATES MARKET CHARGES; Insists, in Reply to McKee, That Plan Was Scrapped to Help Trucking Concern. | True | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/aycock-golf-victor-wins-2-matches-reaches-semifinals-in-wilmington.html | AYCOCK GOLF VICTOR.; Wins 2 Matches, Reaches SemiFinals in Wilmington C.C. Play. | True | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/to-explore-arctic-alone-major-lt-burwash-plans-check-of-magnetic.html | TO EXPLORE ARCTIC ALONE.; Major L.T. Burwash Plans Check of Magnetic Pole for Canada. | True | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/commodity-prices.html | COMMODITY PRICES. | True | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/bandits-rob-st-paul-bank-of-10000.html | Bandits Rob St. Paul Bank of $10,000 | True | | C1B 782533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/john-coolidge-guest-at-classic-regatta-presidents-son-in-party-of.html | JOHN COOLIDGE GUEST AT CLASSIC REGATTA; President's Son in Party of Gov. Trumbull of Yale-Harvard Race. | True | Special to The New York Times. | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/french-deny-unity-on-kellogg-treaty-press-takes-issue-with-reports.html | FRENCH DENY UNITY ON KELLOGG TREATY; Press Takes Issue With Reports From Washington That Prospective Signers Agree.POLITICS, SAYS SAUERWEIN Anti-War Move Made Because ofDemocratic Convention--KelloggSends Draft to 14 States. | True | Special Cable to THE NEW YORK TIMES. | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/endow-london-free-hospital-beds.html | Endow London Free Hospital Beds | True | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/hull-supports-present-dry-law-tennessean-declares-himself-at.html | HULL SUPPORTS PRESENT DRY LAW; Tennessean Declares Himself at Houston as Against Any Change in Volstead Act. BELIEVED A REPLY TO SMITH Candidate Also Outlines Personal Platform, Rebuking Corruption and Pledging Farm Justice. | True | Special to The New York Times. | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/engineers-go-to-louvain-sail-for-dedication-of-memorial-at.html | ENGINEERS GO TO LOUVAIN.; Sail for Dedication of Memorial at University on July 4. | True | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/net-players-entered-van-ryn-is-among-the-stars-who-will-compete-in.html | NET PLAYERS ENTERED; Van Ryn Is Among the Stars Who Will Compete in Intercollegiate Tourney. | True | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/59-stations-signed-for-houston-event-two-chains-for-democratic.html | 59 STATIONS SIGNED FOR HOUSTON EVENT; Two Chains for Democratic Convention Expected to Reach Every Part of Country. NEED 21,500 MILES OF WIRE 200 Amplification Points Will Keep Up Volume--Technical Force of 700 to Watch Lines. | True | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/125000-lottery-winner-arrives.html | $125,000 Lottery Winner Arrives. | True | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/16-couples-dance-on-in-harlem.html | 16 Couples Dance On in Harlem. | True | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/road-plans-stock-change-cripple-creek-central-expects-dividend-on.html | ROAD PLANS STOCK CHANGE; Cripple Creek Central Expects Dividend on Both Classes. | True | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/weissmuller-victor-in-olympic-trial-beats-kojac-laufer-bronson.html | WEISSMULLER VICTOR IN OLYMPIC TRIAL; Beats Kojac, Laufer, Bronson, Woods, Samson in 100-Meter Final at Detroit. | True | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/sig-sautelle-79-dies-oldtime-circus-owner-was-a-drummer-boy-in.html | SIG SAUTELLE, 79, DIES.; Old-Time Circus Owner Was a Drummer Boy in Civil War. | True | Special to The New York Times. | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/smith-will-send-message-to-houston-governor-is-drafting-his-views.html | SMITH WILL SEND MESSAGE TO HOUSTON; Governor Is Drafting His Views for Convention on a Prohibition Plank.OLVANY NOW ON THE SCENETammany Head Arrives WithPraise of Smith as a NewYork 'Abe Lincoln.' | True | By W.a. Warn. Special To the New York Times. | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/broker-takes-up-aviation.html | Broker Takes Up Aviation. | True | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/british-order-cruiser-to-aid-jervis-bay-with-liner-reporting-all.html | BRITISH ORDER CRUISER TO AID JERVIS BAY; With Liner Reporting All Well Navy Move Is Only to Guard Against Emergencies. | True | Wireless to THE NEW YORK TIMES. | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/cornell-athlete-weds-eugene-p-balderston-jr-football-star-marries.html | CORNELL ATHLETE WEDS.; Eugene P. Balderston Jr., Football Star, Marries Marcia Hulings. | True | | C1B 782533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/12-doubleheaders-again-face-giants-after-3-of-5-games-are-washed.html | 12 DOUBLE-HEADERS AGAIN FACE GIANTS; After 3 of 5 Games Are Washed Out in Boston, Rain Halts Them in Philadelphia. HOPES ARE NOT REALIZED McGrawmen Expected to Rise Rapidly on 8 Contests in 5 Days With Braves and Phillies. | True | By Richards Vidmer. Special To the New York Times. | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/2day-world-flights-predicted-by-wilkins-polar-aviator-says-such.html | 2-DAY WORLD FLIGHTS PREDICTED BY WILKINS; Polar Aviator Says Such Trips by Passenger Planes Will Soon Be Common. | True | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/trade-conditions-called-subnormal-business-reviews-comment-on.html | TRADE CONDITIONS CALLED SUBNORMAL; Business Reviews Comment on Irregularity--Attribute Part to Rainy Weather. FIND INDUSTRIES CURTAILED Distribution Viewed as Equal to Last Year's, but Manufacturing at Lower Rate. | True | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/cities-borrowing-heavily-in-texas-municipal-financing-in-state-this.html | CITIES BORROWING HEAVILY IN TEXAS; Municipal Financing in State This Year Is Expected to Exceed $72,000,000. | True | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/weiner-takes-lead-in-college-chess-penn-player-breaks-deadlock-with.html | WEINER TAKES LEAD IN COLLEGE CHESS; Penn Player Breaks Deadlock With Bronstein by Beating Him and Kussman. | True | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/new-london-sees-biggest-flotilla-1200-spectator-craft-with-flags.html | NEW LONDON SEES BIGGEST FLOTILLA; 1,200 Spectator Craft, With Flags Aflutter, Stretch Down the Thames. | True | Special to The New York Times. | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/italys-population-40796000.html | Italy's Population 40,796,000. | True | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/defends-dry-law-in-reply-to-raskob-ph-callahan-of-louisville.html | DEFENDS DRY LAW IN REPLY TO RASKOB; P.H. Callahan of Louisville Upholds Economic Benefits and Says Crime Is Cut.FINDS HIS QUERY IGNOREDAsked General Motors Official to Offer Substitute--Open Letter IsThird in Prohibition Exchange. | True | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/may-building-in-state-reached-high-level-exceeded-mark-for-that.html | MAY BUILDING IN STATE REACHED HIGH LEVEL; Exceeded Mark for That Month in Any Other Year by $1,000,000--Much Work in City. | True | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/national-guard-orders.html | National Guard Orders. | True | Special to The New York Times. | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/dar-drops-mrs-bailie-accused-of-injuring-good-name-of-body-in.html | D.A.R. Drops Mrs. Bailie, Accused of Injuring Good Name of Body in Blacklist Charges | True | Special to The New York Times. | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/temperance-plank-cheering-to-edwards-new-jersey-senator-on-way-to.html | 'TEMPERANCE' PLANK CHEERING TO EDWARDS; New Jersey Senator on Way to Houston Links Modification With Relief for Farmers. | True | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/heel-gate-blasting-causes-protests-nearby-residents-complain-of.html | HEEL GATE BLASTING CAUSES PROTESTS; Near-By Residents Complain of Damage From Dredging Operations There. GRACIE MANSION MENACED Plaster Falls on Museum Relics-- City and Senator Wagner Appeal to War Department. | True | | C1B 782533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/33-graduate-at-st-agnes-mgr-schumack-presents-diplomas-and-prize.html | 33 GRADUATE AT ST. AGNES.; Mgr. Schumack Presents Diplomas and Prize Awards. | True | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/packard-earnings-rise-592-a-share-for-last-9-months-is-a-gain-of.html | PACKARD EARNINGS RISE.; $5.92 a Share for Last 9 Months Is a Gain of $2.92. | True | Special to The New York Times. | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/miss-marjorie-cleveland-hostess.html | Miss Marjorie Cleveland Hostess. | True | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/fake-diploma-ring-is-tracked-down-at-least-one-arrest-looked-for.html | FAKE DIPLOMA RING IS TRACKED DOWN; At Least One Arrest Looked For Shortly in Altering of City College Records. FIVE SUBPOENAS ISSUED Grand Jury to Hear Witnesses on Tuesday--Bogus Credits Traced in Cases of Three Students. | True | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/godfrey-and-risko-will-clash-tonight-both-are-ready-for-their.html | GODFREY AND RISKO WILL CLASH TONIGHT; Both Are Ready for Their TenRound Bout to Be Staged atEbbets Field. | True | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/bank-clearings-rise-to-12542670000-total-for-week-is-343-per-cent-a.html | BANK CLEARINGS RISE TO $12,542,670,000; Total for Week Is 34.3 Per Cent. Above a Year Ago--June 15 Payments Swell Sum. | True | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/holland-remains-in-davis-cup-play-wins-doubles-match-and-cuts.html | HOLLAND REMAINS IN DAVIS CUP PLAY; Wins Doubles Match and Cuts Czechoslovakia's Lead to 2-1 in Zone Semi-Final. | True | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/beatrice-h-wilson-to-wed-on-thursday-rev-dr-crowder-to-perform.html | BEATRICE H. WILSON TO WED ON THURSDAY; Rev. Dr. Crowder to Perform Ceremony in St. James's Church --Other Future Weddings. | True | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/rain-on-11-of-22-days-makes-this-one-of-wettest-junes.html | Rain on 11 of 22 Days Makes This One of Wettest Junes | True | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/turnover-on-stock-exchange-smallest-in-nearly-a-year.html | Turnover on Stock Exchange Smallest in Nearly a Year | True | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/plans-for-nicaragua.html | PLANS FOR NICARAGUA. | True | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/expects-sea-scouting-to-grow.html | Expects Sea Scouting to Grow. | True | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/london-had-only-27-murders-all-of-them-solved-in-1927.html | London Had Only 27 Murders, All of Them Solved, in 1927 | True | Wireless to THE NEW YORK TIMES. | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/mussolini-looks-for-social-peace-premier-tells-industrialists-of.html | MUSSOLINI LOOKS FOR 'SOCIAL PEACE'; Premier Tells Industrialists of Italy That Class Strife Is Being "Eclipsed." DECLARES LIRA WILL STAND He Calls Talk of Lower Rate to Parallel the Franc "Criminal Folly" -- Gives Wage Theory. | True | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/lutherans-condemn-dancing-and-cards-ministers-score-unchurchly.html | LUTHERANS CONDEMN DANCING AND CARDS; Ministers Score 'Unchurchly Practices' to Raise Money forParish Affairs. | True | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/actors-playshop-opens-season.html | Actor's Playshop Opens Season. | True | | C1B 782533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/leader-says-shell-handicapped-rival-harvard-varsity-retarded-by-4.html | LEADER SAYS SHELL HANDICAPPED RIVAL; Harvard Varsity Retarded by 4 or 5 Lengths, Yale Coach Believes. CHANGES WERE ORDERED Pocock, Builder, Says Coach Brown Had Reverse Curve Put on Craft. | True | Special to The New York Times | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/ymca-branch-sold-board-of-directors-disposes-of-yorkville-property.html | Y.M.C.A. BRANCH SOLD.; Board of Directors Disposes of Yorkville Property. | True | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/business-records.html | BUSINESS RECORDS | True | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/61902500-bonds-marketed-in-week-volume-of-offerings-reduced-because.html | $61,902,500 BONDS MARKETED IN WEEK; Volume of Offerings Reduced Because of Uncertainty of Market Conditions. MUNICIPALS MOST ACTIVE Sorrowing Communities Receive Lower Prices for Issues-- Distribution Satisfactory. | True | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/franklin-museum-will-cost-7000000-poor-richard-club-and-franklin-in.html | FRANKLIN MUSEUM WILL COST $7,000,000; Poor Richard Club and Franklin Institute Unite to Erect Building in Philadelphia. | True | Special to The New York Times. | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/foster-parents-held-for-cruelty-to-child-camden-girl-six-said-to.html | FOSTER PARENTS HELD FOR CRUELTY TO CHILD; Camden Girl, Six, Said to Have Been Beaten by Couple--Grand Jury to Hear Case. | True | Special to The New York Times. | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/claude-g-burnham-railway-head-dies-executive-vice-president-of-the.html | CLAUDE G. BURNHAM, RAILWAY HEAD, DIES; Executive Vice President of the Burlington-- Began Life as a Newsboy. | True | Special to The New York Times. | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/oil-peace-hinted-for-royal-dutch-london-reports-forecasting-end-of.html | OIL PEACE HINTED FOR ROYAL DUTCH; London Reports Forecasting End of Dispute With Standard of New York Unconfirmed Here. | True | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/treason-of-putter-foils-midget-scot-tragedy-at-8th-and-9th-holes.html | TREASON OF PUTTER FOILS MIDGET SCOT; Tragedy at 8th and 9th Holes Nullifies McLeod's Canny Play in Open Golf. STILL IS IN THE BATTLE Veteran, Who Won Title a Score of Years Ago, Now Faces Test of Skill vs. Brawn. | True | Special to The New York Times. | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/german-trade-declines-may-returns-show-decline-in-exports-and.html | GERMAN TRADE DECLINES.; May Returns Show Decline in Exports and Imports | True | Wireless to THE NEW YORK TIMES. | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/advance-continues-in-cotton-prices-buying-lifts-options-to-the.html | ADVANCE CONTINUES IN COTTON PRICES; Buying Lifts Options to the Highest Level Since May 1 --Big Trade in July. OCTOBER ALSO IN DEMAND Rain in South Stimulates Purchases --Export Business Nearly Equal to Last Year's. | True | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/third-av-lines-file-7cent-fare-pleas-if-four-lower-east-side.html | THIRD AV. LINES FILE 7-CENT FARE PLEAS; If Four Lower East Side Surface Routes Win, Others Are Expected to Follow. INCREASE SET FOR JULY 24 But Board Is Likely to Suspend Schedules Pending Hearings on Necessity for Rise. | True | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/yale-crews-score-sweep-on-harvard-win-all-three-races-on-thames-the.html | YALE CREWS SCORE SWEEP ON HARVARD; Win All Three Races on Thames, the Varsity by Nine Lengths. GREAT FLEET AT REGATTA Despite Unfavorable Weather, Huge Turnout Sees Eights Row in 75-Year-Old Event. | True | By Robert F. Kelley. Special To The New York Times. | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/wool-market-slow-lull-in-buying-with-foreign-trading-again.html | WOOL MARKET SLOW.; Lull in Buying, With Foreign Trading Again Irregular. | True | | C1B 782533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/cement-company-merger-fails.html | Cement Company Merger Fails. | True | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/robins-again-idle-due-to-cold-wave-rain-and-low-temperature-prevent.html | ROBINS AGAIN IDLE, DUE TO COLD WAVE; Rain and Low Temperature Prevent Start of Series at Braves Field. | True | By John Drebinger. Special To the New York Times. | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/crowley-optimistic-on-rail-merger-plan-finds-willingness-to.html | CROWLEY OPTIMISTIC ON RAIL MERGER PLAN; Finds Willingness to Compromise as Eastern Executives Discuss Four-System Project. | True | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/business-world-light-stocks-help-fall-buying.html | BUSINESS WORLD; Light Stocks Help Fall Buying. | True | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/municipals-lower-in-west-brokers-report-higher-yield-from-bonds-on.html | MUNICIPALS LOWER IN WEST; Brokers Report Higher Yield From Bonds on Pacific Coast. | True | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/coolidges-fishing-outweighs-politics-he-spends-rainy-day-sorting.html | COOLIDGES FISHING OUTWEIGHS POLITICS; He Spends Rainy Day Sorting Wide Variety of Tackle, Keeping Out of Campaign. SILENT ON HOOVER VISIT All Efforts to Enlist Him in Wisconsin and Minnesota Senatorial Contests Seem in Vain. | True | Special to The New York Times. | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/buys-scarsdale-site-residents-headed-by-gristede-get-land-planned.html | BUYS SCARSDALE SITE; Residents Headed by Gristede Get Land Planned for Hotel. | True | Special to The New York Times. | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/bond-offerings-of-the-week.html | BOND OFFERINGS OF THE WEEK | True | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/rain-again-halts-tennis-three-championship-tournaments-are.html | RAIN AGAIN HALTS TENNIS.; Three Championship Tournaments Are Postponed Till Today. | True | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/bobby-joness-144-leads-in-open-golf-his-71-puts-him-2-strokes-ahead.html | BOBBY JONESS 144 LEADS IN OPEN GOLF; His 71 Puts Him 2 Strokes Ahead of Von Elm and Leach on Eve of Final Day. HAGEN LOOMS AS THREAT Gallant Fight in Storm Brings Him Within Three Strokes of the Top. COMPSTON'S CHANCES FADE Briton Shows Amazing Lack of Form--Schmutte Also Falls Far in the Rear. | True | By William D. Richardson. Special To the New York Times. | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/to-dedicate-jewish-school.html | To Dedicate Jewish School. | True | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/prices-lower-for-rubber-six-deliveries-decline-in-light-trading.html | PRICES LOWER FOR RUBBER; Six Deliveries Decline In Light Trading Here. | True | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/lippert-freed-of-contempt-charge.html | Lippert Freed of Contempt Charge. | True | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/feland-explains-need-for-reinforcements-marines-commander-in.html | FELAND EXPLAINS NEED FOR REINFORCEMENTS; Marines' Commander in Nicaragua. Declares Elections Require Large Force. | True | Special Cable to THE NEW YORK TIMES. | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/sherdel-conquers-cubs-in-6-innings-cardinals-triumph-by-4-to-1-rain.html | SHERDEL CONQUERS CUBS IN 6 INNINGS; Cardinals Triumph by 4 to 1, Rain Abbreviating Game at Chicago. BOTTOMLEY HITS NO. 16 But Homer Doesn't Count, for It Came in the Seventh When Deluge Halted Fray. | True | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/tells-railroads-they-must-improve-cc-official-in-address-at.html | TELLS RAILROADS THEY MUST IMPROVE; C.C. Official, in Address at American Association Meeting, Urges Progress. GREATER EFFICIENCY SEEN Committee Report Finds Increased Economy of Operation--MotorTransport Conference Today. | True | Special to The New York Times. | C1B 782533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/super-race-founder-is-sentenced.html | Super Race" Founder Is Sentenced. | True | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/to-try-parisnew-york-hop-wackelheim-and-demarier-bring-a-monoplane.html | TO TRY PARIS-NEW YORK HOP; Wackelheim and Demarier Bring a Monoplane to Le Bourget. | True | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/ship-board-asked-for-15-wage-rise-8000-mates-and-deck-officers-also.html | SHIP BOARD ASKED FOR 15% WAGE RISE; 8,000 Mates and Deck Officers Also Seek Better Working Conditions. 2-WEEK VACATION URGED Neptune Association Here Proposes Elimination of Ranks Below Third Mate. | True | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/trading-in-realty-light-and-sluggish-only-scattering-transactions.html | TRADING IN REALTY LIGHT AND SLUGGISH; Only Scattering Transactions Reported Closed in Manhattan Yesterday.NEW PARK AV. APARTMENT Plans Being Completed for World's Tallest Residential Structureon First Avenue. | True | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/miss-earhart-due-july-6-london-schedule-will-delay-sailing-of-crew.html | MISS EARHART DUE JULY 6.; London Schedule Will Delay Sailing of Crew of Friendship. | True | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/hamburg-line-names-directors-here.html | Hamburg Line Names Directors Here | True | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/dancers-stamina-amazes-doctors-one-of-group-who-examine-13-couples.html | DANCERS' STAMINA AMAZES DOCTORS; One of Group Who Examine 13 Couples on 13th Day of Derby Finds Them in Good Shape. BUT FEARS EFFECT OF JAZZ "Music May Get Them," He Asserts --Contestants Plan Uses for $5,000 Prize. | True | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/rev-george-s-grange-dies-rector-of-st-stephens-episcopal-church.html | REV. GEORGE S. GRANGE DIES; Rector of St. Stephen's Episcopal Church, Brooklyn, Was 57. | True | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/lakey-dividend-to-be-increased.html | Lakey Dividend to Be Increased. | True | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/dentists-list-ways-to-aid-mouth-hygiene-20000-campaign-for-speakers.html | DENTISTS LIST WAYS TO AID MOUTH HYGIENE; $20,000 Campaign for Speakers in Schools and Talks Over Radio Planned Here. | True | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/houston-lynching-brings-6-indictments-selfconfessed-sharer-in.html | HOUSTON LYNCHING BRINGS 6 INDICTMENTS; Self-Confessed Sharer in Slaying of Negro, Who Names Others, Is Not Accused. | True | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/auction-buyer-profits-in-resale.html | Auction Buyer Profits in Resale. | True | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/2-pirate-assaults-crumple-the-reds-crushing-offensive-nets-ten.html | 2 PIRATE ASSAULTS CRUMPLE THE REDS; Crushing Offensive Nets Ten Tallies in First Two Frames and Wins by 11-1. | True | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/harris-shadowed-traps-his-pursuers-commissioner-trailed-in-auto-two.html | HARRIS, SHADOWED, TRAPS HIS PURSUERS; Commissioner, Trailed in Auto Two Days, Surprises Detective by Quick Halt.QUESTIONS HIS FOLLOWERIs Told Men Were Hired to Report on Doctor's Movements--Agency Denies Mission.WATCH POSTED AT OFFICES Official's Aide Says He Saw Milk Dealer in Auto Keeping Vigil Near Health Chief's Home. | True | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/housing-congress-delegate-named.html | Housing Congress Delegate Named. | True | | C1B 782533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/miss-earhart-goes-to-toynbee-hall-cheers-greet-her-at-noted.html | MISS EARHART GOES TO TOYNBEE HALL; Cheers Greet Her at Noted Settlement House in Slumsof London.SEES THE RACES AT ASCOT'She Lays Wreaths on the Cenotaph and the Statue of EdithCavell. | True | Wireless to THE NEW YORK TIMES | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/to-head-platform-body-senator-pittman-will-be-chairman-of.html | TO HEAD PLATFORM BODY.; Senator Pittman Will Be Chairman of Resolutions Committee. | True | Special to The New York Times. | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/new-talent-show-at-olympia-ac.html | New Talent Show at Olympia A.C. | True | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/suit-fails-to-hold-rasche-plane-here-new-bellanca-moved-to-jersey.html | SUIT FAILS TO HOLD RASCHE PLANE HERE; New Bellanca, Moved to Jersey While Flier's Ex-Backer Asks Bar on Ocean Flight. 'ONLY NEEDED TO SPAN SEA' And Harwell Would Do All Else, His Lawyers Explain--Mrs. stillman Twice at Curtiss Field in Day. | True | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/bankers-pick-totton-to-head-institute-convention-at-philadelphia.html | BANKERS PICK TOTTON TO HEAD INSTITUTE; Convention at Philadelphia Elects W.J. Evans, Dallas Federal Reserve Man, Vice President. | True | Special to The New York Times. | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/queens-realty-sales-transactions-reported-yesterday-in-various.html | QUEENS REALTY SALES; Transactions Reported Yesterday in Various Properties | True | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/1929-national-open-awarded-to-the-winged-foot-club.html | 1929 National Open Awarded To the Winged Foot Club | True | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/rollsroyce-salon-opens-today.html | Rolls-Royce Salon Opens Today. | True | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/no-bail-for-youth-in-payroll-theft.html | No Bail for Youth in Payroll Theft. | True | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/wins-oratorical-prize-oklahoma-miners-son-leads-in-finals-on-the.html | WINS ORATORICAL PRIZE.; Oklahoma Miner's Son Leads in Finals on the Constitution. | True | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/dr-mueller-fails-on-coalition-cabinet-chancellor-is-blocked-by-the.html | DR. MUELLER FAILS ON COALITION CABINET; Chancellor Is Blocked by the Demand of People's Party forPrussian Expansion. | True | Wireless to THE NEW YORK TIMES. | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/suspected-in-girl-murder-man-is-identified-as-loiterer-near-victims.html | SUSPECTED IN GIRL MURDER; Man Is Identified as Loiterer Near Victim's Home. | True | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | True | Special to The New York Times. | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/to-aid-rutland-minority-committee-aims-to-get-more-traffic-from-new.html | TO AID RUTLAND MINORITY.; Committee Aims to Get More Traffic From New York Central. | True | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/consider-kellogg-plan-ministers-of-little-entente-like-it-but-take.html | CONSIDER KELLOGG PLAN.; Ministers of Little Entente Like It, but Take No Action. | True | Wireless to THE NEW YORK TIMES. | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/orders-sejm-to-adjourn-polish-president-shuts-both-houses-by.html | ORDERS SEJM TO ADJOURN.; Polish President Shuts Both Houses by Surprise Command. | True | Wireless to THE NEW YORK TIMES. | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/senator-reed-silent-on-reaching-houston-rumor-starts-that-he-will.html | SENATOR REED SILENT ON REACHING HOUSTON; Rumor Starts That He Will Swing to Gov. Smith at a Dramatic Moment. | True | Special to The New York Times. | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/hungerford-estate-set-at-6425594-gift-to-torrington-hospital-of.html | HUNGERFORD ESTATE SET AT $6,425,594; Gift to Torrington Hospital of $3,769,340 Cut by Law to Half of $5,276,730 Net. MILLER LEFT $2,751,380 Property Is Divided Among Five Children After Wife's Death Less Than Year Later. | True | | C1B 782533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/ballyhoo-starts-at-houston-show-largest-ape-is-on-exhibit-and.html | BALLYHOO STARTS AT HOUSTON SHOW; 'Largest Ape' Is on Exhibit and Horned Toads Are on Sale in Convention City. PLACARDS ASSAIL LIQUOR Mayor Calls for All Lights to Burn in Skyscrapers--Bunting Flutters Already. | True | Special to The New York Times. | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/state-urban-deaths-increased-in-april-but-rural-communities-showed.html | STATE URBAN DEATHS INCREASED IN APRIL; But Rural Communities Showed Same Mortality Ratio as Last Year. | True | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/leftover-soreness.html | LEFT-OVER SORENESS. | True | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/denies-fuller-paid-him-for-gambling-rothstein-contesting-suit-of.html | DENIES FULLER PAID HIM FOR GAMBLING; Rothstein, Contesting Suit of Ex-Brokers For $366,768, Says He Cashed Checks as Favor. GAVE THEM TO BOOKMAKERS Some as High as $100,000, Testifies Gaming House Operator--Court Reserves Decision. | True | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/brooklyn-trading-yesterdays-deals-in-business-and-residential.html | BROOKLYN TRADING; Yesterday's Deals in Business and Residential Properties | True | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/4-extra-dividends-5-initials-declared-seton-leather-begins-to-pay.html | 4 EXTRA DIVIDENDS, 5 INITIALS DECLARED; Seton Leather Begins to Pay on Common Stock at the Rate of $2 a Year. ARREARS BY OHIO LEATHER Devoe & Raynolds and Corn Products Among the Companies Making Extra Disbursements. | True | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/hera-10-to-1-wins-feature-at-ascot-dashes-up-at-finish-to-nod-out.html | HERA, 10 TO 1, WINS FEATURE AT ASCOT; Dashes Up at Finish to Nod Out Capture Him in Wokingham Stakes.CHICHESTER CROSS VICTOR 20 to 1 Shot Creates Big Sensationby Annexing King's Stand--Meeting Closes. | True | By Ferdinand Kuhn Jr. Wireless To the New York Times. | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/freight-mileage-up-average-loads-off-april-movement-of-299-miles-a.html | FREIGHT MILEAGE UP; AVERAGE LOADS OFF; April Movement of 29.9 Miles a Day Per Car Is Highest on Record for Month. REPAIR NEEDS DECREASE Figures for June 1 Show Fewer Units of Class I Railroads Out of Service. | True | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/wins-right-to-sell-jersey-bank-stock-warren-who-accused-hague-of.html | WINS RIGHT TO SELL JERSEY BANK STOCK; Warren, Who Accused Hague of Trying to Ruin Him, Gets Appeals Court Verdict. INJUNCTION IS DISSOLVED Jersey City Banker Had Been Barred From Selling 3,000 Shares of Journal Square National Bank. | True | Special to The New York Times. | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/yale-is-easy-victor-in-two-early-races-freshmen-beat-harvard-by-2.html | YALE IS EASY VICTOR IN TWO EARLY RACES; Freshmen Beat Harvard by 2 Lengths--Junior Varsity Has 5-Length Margin. | True | Special to The New York Times. | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/hospital-discussion.html | HOSPITAL DISCUSSION. | True | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/gasparri-advised-aloofness-of-envoys-letter-of-april-asking-vatican.html | GASPARRI ADVISED ALOOFNESS OF ENVOYS; Letter of April, Asking Vatican Corps to Avoid Contact With State Officials, Is Published. | True | Wireless to THE NEW YORK TIMES. | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/heeney-rescues-mercurio-brings-sparring-partner-safely-to-shore.html | HEENEY RESCUES MERCURIO; Brings Sparring Partner Safely to Shore After Canoe Upset. | True | Special to The New York Times. | C1B 782533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/industrial-building-gains-contracts-awarded-in-1928-exceed-total-a.html | INDUSTRIAL BUILDING GAINS; Contracts Awarded in 1928 Exceed Total a Year Ago. | True | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/wheat-prices-sag-after-early-bulge-early-advance-in-values-is.html | WHEAT PRICES SAG AFTER EARLY BULGE; Early Advance in Values Is Short-Lived and Close Is at Net Losses. WINNIPEG POOL IS ACTIVE Corn Market Shows Resistance to Selling Pressure--Oats Hold Well. | True | Special to The New York Times. | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/talk-of-sale-lifts-puget-sound-stock-stone-webster-utilitys-shares.html | TALK OF SALE LIFTS PUGET SOUND STOCK; Stone & Webster Utility's Shares Rise 24 7/8 Points in Eight Days. | True | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/thousands-in-japan-hail-future-princess-cheering-schoolgirls-line.html | THOUSANDS IN JAPAN HAIL FUTURE PRINCESS; Cheering Schoolgirls Line Pier at Yokohama as Setsu Matsudaira Lands--Pilgrims Bless Her. | True | Wireless to THE NEW YORK TIMES. | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/dallas-mail-flier-killed-in-kansas-storm-plane-bounces-20-feet.html | Dallas Mail Flier Killed in Kansas Storm; Plane Bounces 20 Feet After Striking Field | True | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/customs-men-entrain-delegates-off-today-to-convention-to-boom.html | CUSTOMS MEN ENTRAIN.; Delegates Off Today to Convention to Boom Presidential Choice. | True | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/collegian-secretly-wed-juan-roche-class-president-and-elizabeth.html | COLLEGIAN SECRETLY WED.; Juan Roche, Class President, and Elizabeth Hall, Long Married. | True | Special to The New York Times. | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/senator-king-plans-a-smith-dry-plank-leaves-capital-for-houston.html | SENATOR KING PLANS A SMITH 'DRY PLANK'; Leaves Capital for Houston With Idea of Pledging Party to Faithful Enforcement. HITS REPUBLICAN RECORD A Prohibitionist, He Is for State's Rights--Favors Withdrawing From Haiti and Nicaragua. | True | Special to The New York Times. | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/jailed-in-razor-blade-suit-part-owner-of-newark-corporation.html | JAILED IN RAZOR BLADE SUIT; Part Owner of Newark Corporation Sentenced for Contempt. | True | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/leasehold-deals-manhattan-parcels-reported-under-new-control.html | LEASEHOLD DEALS; Manhattan Parcels Reported Under New Control | True | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/jurors-give-bag-to-judge-levine.html | Jurors Give Bag to Judge Levine. | True | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/bronx-tenement-leased.html | Bronx Tenement Leased. | True | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/will-make-gasfired-appliances.html | Will Make Gas-Fired Appliances. | True | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/marion-talley-loses-3600-to-baggage-rifler-in-france.html | Marion Talley Loses $3,600 To Baggage Rifler in France | True | Special Cable to THE NEW YORK TIMES. | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/knowles-is-beaten-in-apawamis-golf-medalist-eliminated-by-sargent-2.html | KNOWLES IS BEATEN IN APAWAMIS GOLF; Medalist Eliminated by Sargent, 2 and 1, but Latter Then Bows to Sturges. MARTIN WINS AT THE 18TH Is 2 Down at Turn to Stuart, but Captures 12th and 16th, Then Scoring at Final. | True | Special to The New York Times. | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/buys-franklin-square-home.html | Buys Franklin Square Home. | True | | C1B 782533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/financial-markets-stocks-move-irregularly-business-very-lightcall.html | FINANCIAL MARKETS; Stocks Move Irregularly, Business Very Light--Call Money 6 %, Sterling Lower. | True | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/other-manhattan-sales-deals-in-business-and-other-parcels-reported.html | OTHER MANHATTAN SALES; Deals in Business and Other Parcels Reported Yesterday | True | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/antismith-southerners-begin-conferences.html | Anti-Smith Southerners Begin Conferences. | True | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/connolly-and-phillips-indicted-for-conspiracy-in-queens-sewer.html | CONNOLLY AND PHILLIPS INDICTED FOR CONSPIRACY IN QUEENS SEWER FRAUDS; TWO AIDES ALSO ACCUSED Seeley Named in Sewer Plot, Moore Cited as Tax Violator. THREE OUT ON $5,000 BAIL Grand Jury Alleges Wide Scheme to Cheat City Out of Large Sums on Contracts. CONNOLLY WELCOMES MOVE Buckner Seeks Extradition of Seeley--Court Sets July 3 for Start of Hearings. | True | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/bar-sorority-girls-at-commencement-authorities-at-the-washington.html | BAR SORORITY GIRLS AT COMMENCEMENT; Authorities at the Washington High School May Also Withhold Diplomas.DISMISSAL IS IN DOUBTCity Education Officials Not SureUse of School's Name Is Sufficient Ground. | True | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/rain-brings-yanks-more-double-bills-postponed-game-with-athletics.html | RAIN BRINGS YANKS MORE DOUBLE BILLS; Postponed Game With Athletics Yesterday May Be Played in September. RED SOX ARE HERE TODAY Open Series at Stadium With Twin Program--Pennock, Hoyt and Shealy on Edge. | True | By James R. Harrison. | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/school-on-wheels-opens-princeton-geology-students-off-on-summer.html | 'SCHOOL ON WHEELS' OPENS; Princeton Geology Students Off on Summer Tour in Special Car. | True | Special to The New York Times. | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/dr-rose-to-leave-rockefeller-board-head-of-the-general-education.html | DR. ROSE TO LEAVE ROCKEFELLER BOARD; Head of the General Education Body Will Retire July 1-- Is Beyond Age Limit. DR. ARNETT WILL GET POST Vice President of University of Chicago Had Been Secretary of Board, 1920 to 1924. | True | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/westchester-sales-transactions-in-the-county-as-reported-yesterday.html | WESTCHESTER SALES; Transactions in the County as Reported Yesterday | True | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/plans-tenstory-hospital-cancer-institute-will-provide-beds-for-at.html | PLANS TEN-STORY HOSPITAL; Cancer Institute Will Provide Beds for at Least 250 in New Building. | True | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/grand-jury-seizes-jersey-vote-books-records-from-67-districts-are.html | GRAND JURY SEIZES JERSEY VOTE BOOKS; Records From 67 Districts Are Impounded in Hudson County Investigation of Frauds. CITY OFFICIALS QUESTIONED Clerks of Jersey City, Bayonne and Hoboken Produce Data on Recent Primary. LEGISLATORS DELAY INQUIRY Evidence Produced at Trenton to Be Studied Till Thursday--Katzenbach to Name Aide. | True | | C1B 782533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/topics-of-interest-to-the-churchgoer-presbyterians-to-break-ground.html | TOPICS OF INTEREST TO THE CHURCHGOER; Presbyterians to Break Ground for New Mount Washington Church Today. 'FESTIVAL DAY' FOR ORPHANS Salvation Army will Graduate and Commission 150 Cadets on Monday Evening. | True | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/fog-at-pittson-stops-lindbergh-flying-here-he-takes-longdesired.html | Fog at Pittson Stops Lindbergh, Flying Here; He Takes Long-Desired Ride on Locomotive | True | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/federal-indictment-in-baseball-lottery-howarth-arrested-in-state.html | FEDERAL INDICTMENT IN BASEBALL LOTTERY; Howarth, Arrested in State Case, Also Accused of Mail Fraud in Albany Pool. | True | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/cleared-channels-divide-radio-board-members-like-their-advisers.html | CLEARED CHANNELS DIVIDE RADIO BOARD; Members, Like Their Advisers, Differ on How Many of Them to Allow. KING OPPOSES BIG CUT Utah Senator Calls Proposed Reduction in Small Stations an"Execution." | True | Special to The New York Times. | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/george-at-houston-in-race-to-finish-senator-calls-statement-by-mack.html | GEORGE AT HOUSTON, IN RACE TO FINISH; Senator Calls Statement by Mack 'Unfortunate'--Stresses Farm Aid Issue. | True | Special to The New York Times. | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/new-plea-to-ruler-foiled-petitioner-eludes-guard-but-is-seized-at.html | NEW PLEA TO RULER FOILED.; Petitioner Eludes Guard, but is Seized at Tokio Palace. | True | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/woman-bond-dealer-a-mother.html | Woman Bond Dealer a Mother. | True | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/new-bank-building-40-stories-high.html | New Bank Building 40 Stories High. | True | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/home-and-public-accidents.html | HOME AND PUBLIC ACCIDENTS. | True | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/golf-contests-arranged-for-municipal-bond-dealers.html | Golf Contests Arranged For Municipal Bond Dealers | True | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/municipal-loans-notices-anad-awards-of-public-securities-for.html | MUNICIPAL LOANS; Notices anad Awards of Public Securities for Various Purposes. | True | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/margaret-perkins-weds-js-laughlin-ceremony-in-st-andrews-dune.html | MARGARET PERKINS WEDS J.S. LAUGHLIN; Ceremony in St. Andrew's Dune Church, Southampton, Performed by Dr. Kammerer.ELABORATE FLORAL DISPLAYBridal Pair to Sail for Italy--Verona Wylie Married to John Hunter Slater. | True | Special to The New York Times. | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/markets-in-london-paris-and-berlin-trading-is-listless-in-all-three.html | MARKETS IN LONDON, PARIS AND BERLIN; Trading Is Listless in All Three Capitals, With Prices Fluctuating and Irregular. | True | Wireless to THE NEW YORK TIMES. | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/joseph-gantz-dead-at-77-president-of-publishers-printing-coa.html | JOSEPH GANTZ DEAD AT 77.; President of Publishers' Printing Co.-- A Printer From Boyhood. | True | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/indians-lose-final-74-fail-to-bunch-hits-and-chicago-captures-last.html | INDIANS LOSE FINAL, 7-4.; Fail to Bunch Hits and Chicago Captures Last of Series. | True | | C1B 782533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/texas-turning-to-smith-21-of-40-delegates-are-reported-ready-to-get.html | TEXAS TURNING TO SMITH; 21 of 40 Delegates Are Reported Ready to Get on Band Wagon. NEW YORKERS HOLD BACK Would Let Opposition Run Course, but Talk of First Ballot Nomination Grows. REED ARRIVES ON SCENE 'Antis' Hold Olvany Remark That Governor Is a Lincoln Reflects on South. | True | By Richard V. Oulahan. Special To The New York Times. | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/insurance-refund-to-be-15000000-government-to-return-excess-paid.html | INSURANCE REFUND TO BE $15,000,000; Government to Return Excess Paid Since 1921 on TaxExempt Securities.DECISION BY HIGHEST COURTNational Life of Vermont Wins onAppeal, Holding Income TaxAct of 1021 Unconstitutional. | True | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/poincare-reveals-stabilization-plan-premier-withholds-rate-but-says.html | POINCARE REVEALS STABILIZATION PLAN; Premier Withholds Rate, but Says Grade of Gold Will Be 900-1,OOOths. BRITISH SYSTEM FOLLOWED New Five and Ten Franc Pieces Will Introduce Revalued Coinage to the Public. | True | Special Cable to THE NEW YORK TIMES. | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings | True | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/phone-service-soon-to-south-america-wireless-circuits-with-united.html | PHONE SERVICE SOON TO SOUTH AMERICA; Wireless Circuits With United States Included in Plans for European Communication. | True | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/simmons-at-capital-to-press-smith-fight-unable-to-go-to-houston.html | SIMMONS AT CAPITAL TO PRESS SMITH FIGHT; Unable to Go to Houston Because of Health, Senator Warns Party Against 'Suicide.' | True | Special to The New York Times. | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/plan-2000000-cooperative-at-park-avenue-and-70th-st.html | Plan $2,000,000 Cooperative at Park Avenue and 70th St. | True | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/pays-l000-for-portrait-dealer-here-buys-the-ashbourne-canvas-of.html | PAYS l,000 FOR PORTRAIT.; Dealer Here Buys the "Ashbourne" Canvas of Shakespeare in London. | True | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/cottage-colony-at-southampton-plans-for-jolly-street-pageant-next.html | Cottage Colony at Southampton Plans For Jolly Street Pageant Next Friday | True | Special to The New York Times. | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/professionals-see-grand-st-follies.html | Professionals See 'Grand St. Follies.' | True | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/money.html | MONEY. | True | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/unlicensed-as-doctor-put-on-probation-director-of-spectroelectronic.html | UNLICENSED AS DOCTOR, PUT ON PROBATION; Director of Spectro--Electronic Foundation Gets a Suspended Sentence. | True | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/why-foreigners-stay-home.html | WHY FOREIGNERS STAY HOME. | True | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/virginia-indocta.html | VIRGINIA INDOCTA. | True | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/timber-not-diminishing-national-forests-yielding-only-one-sixth-of.html | TIMBER NOT DIMINISHING.; National Forests Yielding Only One sixth of Their Safe Capacity. | True | F.W. REED, | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/cotton-exchange-sued-for-500000-two-member-firms-also-made.html | COTTON EXCHANGE SUED FOR $500,000; Two Member Firms Also Made Defendants--Delivery of Illegal Staple Charged. RESULT OF SENATE INQUIRY Exchange Replies Commodity Is Certificated by Agents of the Agriculture Department. | True | | C1B 782533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/prince-of-wales-is-34-years-old-british-heir-does-not-look-his-age.html | PRINCE OF WALES IS 34 YEARS OLD; British Heir Does Not Look His Age, Though Nation Worries Over His Singleness. | True | Wireless to THE NEW YORK TIMES. | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/fire-department.html | Fire Department. | True | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/rogers-for-vice-president-with-slogan-scalp-the-kaws.html | Rogers for Vice President, With Slogan 'Scalp the Kaws' | True | WILL. | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/whalen-asks-policy-on-greeting-aviators-suggests-in-letter-to.html | WHALEN ASKS POLICY ON GREETING AVIATORS; Suggests in Letter to Walker That Call on Mayor Is Enough for Private Feats. | True | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/sugar-coffee-cocoa-sugar.html | SUGAR, COFFEE, COCOA.; Sugar. | True | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/14-new-indictments-in-chicago-voting-five-more-defendants-named-in.html | 14 NEW INDICTMENTS IN CHICAGO VOTING; Five More Defendants Named in Bills Charging Terrorism on April Primary Day. | True | Special to The New York Times. | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/killing-of-young-canton-reds-denied.html | Killing of Young Canton Reds Denied. | True | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/apartment-houses-sold-in-manhattan-various-transactions-reported.html | APARTMENT HOUSES SOLD IN MANHATTAN; Various Transactions Reported Yesterday in Apartment Properties | True | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/21-ymca-boys-sail-for-tour-of-europe-travelers-will-meet-foreign.html | 21 Y.M.C.A. BOYS SAIL FOR TOUR OF EUROPE; Travelers Will Meet Foreign Youths, Attend Olympics and Visit Swiss Camp. | True | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/sports-of-the-times-a-rising-market.html | Sports of the Times; A Rising Market. | True | By John Kieran. | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/sweetser-with-69-tops-victory-field-siwanoy-star-1-stroke-short-of.html | SWEETSER, WITH 69, TOPS VICTORY FIELD; Siwanoy Star 1 Stroke Short of Record in Golf Tourney Named for Him. | True | Special to The New York Times. | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/zeod-89-to-1-pays-18195-for-2-in-blue-bonnets-race.html | Zeod, 89 to 1, Pays $181.95 For $2 in Blue Bonnets Race | True | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/robs-express-car-escapes-with-50000-lone-bandit-binds-messenger-on.html | ROBS EXPRESS CAR, ESCAPES WITH $50,000; Lone Bandit Binds Messenger on New York Central Train in Michigan, Flees in Auto. | True | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/robert-b-mantell-slightly-better.html | Robert B. Mantell Slightly Better. | True | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/daily-news-files-plans-36story-plant-near-grand-central-will-cost.html | DAILY NEWS FILES PLANS.; 36-Story Plant Near Grand Central Will Cost $6,600,000. | True | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/the-ladder-to-again-charge-admission-play-on-which-eb-davis-is-said.html | 'THE LADDER' TO AGAIN CHARGE ADMISSION; Play on Which E.B. Davis Is Said to Have Spent $1,000,000, Ceases to Be Free June 30. | True | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/guggenheim-fund-to-study-air-safety-finds-commercial-aviation-now.html | GUGGENHEIM FUND TO STUDY AIR SAFETY; Finds Commercial Aviation Now on Sound Basis With Little Need for Financial Aid. SEES PUBLIC INTERESTED Attention in Future to Be Focused on Structural and Weather Problems, Says President. | True | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/insists-on-childs-meeting-stockholder-demands-discussion-of-company.html | INSISTS ON CHILDS MEETING.; Stockholder Demands Discussion of Company Affairs. | True | | C1B 782533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/broadway-slayers-sought-in-cabarets-police-watch-night-clubs-for.html | BROADWAY SLAYERS SOUGHT IN CABARETS; Police Watch Night Clubs for Five Who Shot Ex-Convict in Drug Ring Feud. MORE PUT ON SUNDAY DUTY Coughlin Convinced Protection Is Needed--Another Witness Questioned by Prosecutor. | True | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/urges-jobs-for-disabled-pershing-says-government-department-heads.html | URGES JOBS FOR DISABLED.; Pershing Says Government Department Heads Evade Law. | True | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/farm-chief-hopeful-of-houston-plank-peek-sees-swing-to-democrats-in.html | FARM CHIEF HOPEFUL OF HOUSTON PLANK; Peek Sees Swing to Democrats in the West if They Heed Agrarian Demands. RELIGION TALK BELITTLED Church Faith of a Man Who Saves a Burning House Is Unimportant, He Says. | True | Special to The New York Times. | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/boom-for-gen-lejeune-louisianans-support-him-for-vice-presidential.html | BOOM FOR GEN. LEJEUNE.; Louisianans Support Him for Vice Presidential Nomination. | True | Special to The New York Times. | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/us-insular-bonds.html | U.S. INSULAR BONDS. | True | | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/flower-show-at-larchmont.html | Flower Show at Larchmont. | True | Special to The New York Times. | C1B 782533 |
| 1928-06-23 | 1928-06-23 | https://www.nytimes.com/1928/06/23/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 782533 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/382-for-england-in-cricket-match-bats-first-in-test-match-against.html | 382 FOR ENGLAND IN CRICKET MATCH; Bats First in Test Match Against West Indies as 20,000 Witness Contest. TYLDESLEY REGISTERS 122 Is at Wicket for 3 Hours and 25 Minutes to Score With Great Variety of Strokes. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/cigar-box-gives-many-men-work-behind-the-thin-cedar-veneer-lies-the.html | CIGAR BOX GIVES MANY MEN WORK; Behind the Thin Cedar Veneer Lies the Labor of Logging in the Swamps of the South For Gum Trees | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/pride-in-the-war-is-abating-three-recent-studies-that-sharply.html | PRIDE IN THE WAR IS ABATING; Three Recent Studies That Sharply Reflect the Changing Attitude | True | By William MacDonald | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/adventure-is-grim-in-the-polar-snows-bitter-trials-of-explorers.html | ADVENTURE IS GRIM IN THE POLAR SNOWS; Bitter Trials of Explorers Extend Into the Days Of Aviation | True | By Fitshugh Green | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/chapman-pedals-tonight-among-stars-in-thirtymile-paced-race-at-new.html | CHAPMAN PEDALS TONIGHT.; Among Stars in Thirty-Mile Paced Race at New York Velodrome. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/our-lady-of-victory-of-louvain.html | OUR LADY OF VICTORY OF LOUVAIN. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/jersey-police-called-for-guard-to-heflin-kenilworth-hears-that.html | JERSEY POLICE CALLED FOR GUARD TO HEFLIN; Kenilworth Hears That 'Tammany Speaker' Will Interrupt the Senator's Speech. | True | Special to The New York Times. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/germans-push-bicycle-exports.html | Germans Push Bicycle Exports. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/wanamakers-buys-brown-painting.html | Wanamaker's Buys Brown Painting. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/poland-honors-vassar-awards-cross-to-dr-maccracken-serbia-gives.html | POLAND HONORS VASSAR.; Awards Cross to Dr. MacCracken-- Serbia Gives Cross to Dr. Thelberg. | True | Special to The New York Times. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/rail-crossing-light-to-go-watchmen-will-replace-confusing-signals.html | RAIL CROSSING LIGHT TO GO; Watchmen Will Replace Confusing Signals on Long Island Road. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/wisconsin-calls-to-vacationists-president-coolidges-selection-of.html | WISCONSIN CALLS TO VACATIONISTS; President Coolidge's Selection of Northern Resort Expected to Attract Many TouristsTo Region of Rivers and Lakes | True | By Leon A. Dickinson. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/events-out-of-town-in-cleveland.html | EVENTS OUT OF TOWN; In Cleveland. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/denizens-of-ocean-on-view-in-museum-bingham-collection-result-of.html | DENIZENS OF OCEAN ON VIEW IN MUSEUM; Bingham Collection, Result of Three Expeditions, a New Peabody Attraction at Yale.ABOUT 3,000 ITEMS SHOWNOf These More Than 100 Are of Species Unknown Before toScience--Some of the Curiosities. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/old-and-new-ways-for-showing-dance-figures-by-notation.html | Old and New Ways for Showing Dance Figures By Notation | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/in-the-limelight-mr-riggs-of-the-skull.html | IN THE LIMELIGHT; Mr. Riggs of "The Skull." | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/typhoon-is-victor-in-yacht-regatta-leslie-craft-beats-mistrial-by.html | TYPHOON IS VICTOR IN YACHT REGATTA; Leslie Craft Beats Mistrial by Two Minutes in Greenwich Race.THE AHAB ALSO TRIUMPHSDragon Winner in 10-Meter Class-- Sailing Conditions GoodDespite Weather. | True | Special to The New York Times. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/canada-opened-by-good-roads-inviting-highways-lead-to-points-of.html | CANADA OPENED BY GOOD ROADS; Inviting Highways Lead to Points of Scenic and Historic Interest in Eastern Provinces-- Difficulties at Border Removed | True | By James Montagnes. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/miss-holm-wins-backstroke-event-finishes-first-in-200yard-race.html | MISS HOLM WINS BACK-STROKE EVENT; Finishes First in 200-Yard Race Against 3 Other Olympic Candidates. | True | Special to The New York Times. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/mozarabic-music-deciphered-in-spain-clergymen-in-abbey-discover-key.html | MOZARABIC MUSIC DECIPHERED IN SPAIN; Clergymen in Abbey Discover Key in Manuscript of a 'Liber Ordinum.' RHYTHM THAT OF PROSE All Notes Had Uniform Time Value, Says Report to Medieval Academy of America. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/leaders-fade-fast-on-last-two-rounds-bobby-jones-saves-himself-by.html | LEADERS FADE FAST ON LAST TWO ROUNDS; Bobby Jones Saves Himself by Heroic Finish--Hancock One of Most Consistent. | True | Special to The New York Times. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/opens-new-home-for-outings-of-old.html | Opens New Home for Outings of Old | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/lowden-manager-expended-78953-facts-are-presented-before-senate.html | LOWDEN MANAGER EXPENDED $78,953; Facts Are Presented Before Senate Committeemen Meeting in Chicago.$16,000 SENT TO MINNESOTAManager Admits He Has $10,000Left and Calls Himself aPiker in Spending. | True | Special to The New York Times. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/sound-and-screen-silence-versus-sound.html | SOUND AND SCREEN; Silence Versus Sound. | True | By John MacCormac. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/refuses-to-light-viaduct-village-of-piermont-ny-will-not-spend-500.html | REFUSES TO LIGHT VIADUCT.; Village of Piermont, N.Y., Will Not Spend $500 on New $250,000 Span. | True | Special to The New York Times. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/louisiana-is-facing-new-machine-rule-governor-longs-opponents-say.html | LOUISIANA IS FACING NEW MACHINE RULE; Governor Long's Opponents Say He Is Working for Return of Spoils System. PARTIAL SUCCESS CERTAIN Executive Seeks to Control Several Important Boards--Plans $5,000,000 Bond Issue. | True | By George N. Coad. Editorial Correspondance of the New York Times. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/music-and-the-ymca.html | Music and the Y.M.C.A. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/french-film-man-backs-cartel-plan-delac-declares-entente-with.html | FRENCH FILM MAN BACKS CARTEL PLAN; Delac Declares Entente With Germans Necessary to Obtain American Reciprocity. WARNS OF OUR 'COLONIZING' In Plea for European Bloc He Cites Our Inroads in Reich and Voices Doubts of Hays Plan. | True | Special Cable to THE NEW YORK TIMES. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/croatians-are-buried-as-big-crowds-mourn-more-than-100000-people.html | CROATIANS ARE BURIED AS BIG CROWDS MOURN; More Than 100,000 People March in Deputies' Funeral Procession. | True | Wireless to THE NEW YORK TIMES. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/buys-westchester-home-site.html | Buys Westchester Home Site. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/bowden-put-out-in-college-tennis-ranking-favorite-in-eastern-play.html | BOWDEN PUT OUT IN COLLEGE TENNIS; Ranking Favorite in Eastern Play Beaten by Custer, Unknown, 6-2, 6-1. | True | By Allison Danzig. Special To the New York Times. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/to-bruit-souths-riches-southern-newspaper-publishers-to-help.html | TO BRUIT SOUTH'S RICHES.; Southern Newspaper Publishers to Help Finance Campaign. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/vanished-the-good-old-viands-that-built-up-our-country-in-vain-the.html | VANISHED THE GOOD OLD VIANDS THAT BUILT UP OUR COUNTRY; In Vain the Wistful Diner-Out Looks for a Native American Meal in A Land That Is Overwhelmingly Invaded by Alien Cooks | True | By H.i. Brock | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/churches-moving-toward-a-reunion-american-methodists-and.html | CHURCHES MOVING TOWARD A REUNION; American Methodists and Presbyterians, If They Reach an Accord, Will Form Our Strongest Protestant Denomination | True | By P.w. Wilson. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/watts-gunn-annexes-southern-amateur-triumphs-over-carlton-in-36hole.html | WATTS GUNN ANNEXES SOUTHERN AMATEUR; Triumphs Over Carlton in 36Hole Final at Dallas, 7 Up and 6 to Play. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/regular-delegations-win-contest-body-decides-district-of-columbia.html | REGULAR DELEGATIONS WIN.; Contest Body Decides District of Columbia and Pennsylvania Cases. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/questions-and-answers-extra-precautions-to-regulate-line-voltage.html | QUESTIONS AND ANSWERS; Extra Precautions to Regulate Line Voltage Prolong Life of Alternating Current Tubes--Nipkow's Disk Gains Popularity After Lapse of Forty-four Years | True | By Orrin E. Dunlap Jr. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/grand-prix-gayety-not-for-poincare-premier-on-great-paris-holiday.html | GRAND PRIX GAYETY NOT FOR POINCARE; Premier, on Great Paris Holiday, Giving Nation4-Cent Franc.WAS READY TO RESIGNBut Briand, the Conciliator, Induced Marin to Refrain From Precipitating "Disaster." | True | By P.j. Philip. Wireless To the New York Times. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/treasury-figures-show-366025240-surplus-expected-to-pass-400000000.html | Treasury Figures Show $366,025,240 Surplus; Expected to Pass $400,000,000 by June 30 | True | Special to The New York Times. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/plans-auction-sale-of-267-malba-lots-joseph-p-day-announces.html | PLANS AUCTION SALE OF 267 MALBA LOTS; Joseph P. Day Announces Offering of Sites in ResidentialSection. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/west-hempstead-buyers-business-plots-are-sold-in-plymouth-hempstead.html | WEST HEMPSTEAD BUYERS.; Business Plots Are Sold in Plymouth Hempstead Gardens. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/weeks-statistical-summary.html | Week's Statistical Summary. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/gelatin-in-ice-cream-improves-quality-and-checks-loss-of-syrup-says.html | GELATIN IN ICE CREAM; Improves Quality and Checks Loss of Syrup, Says Specialist. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/sweetser-scores-on-wykagyl-links-wins-victory-cup-tourney-named.html | SWEETSER SCORES ON WYKAGYL LINKS; Wins Victory Cup Tourney Named After Him With 218 Total. VOIGT 2 STROKES BEHIND Makes Valiant Effort to Catch Leader in Medal Play, but Falters at End. | True | Special to The New York Times. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/city-spent-71850-to-greet-lindbergh-welcomes-to-distinguished.html | CITY SPENT $71,850 TO GREET LINDBERGH; Welcomes to Distinguished Guests Have Cost $200,000 Since Jan. 1, 1926. CIVIC DUTY, WHALEN HOLDS $60,000 for Bremen Crew, $26,494 for Byrd and Chamberlin-- Scrolls $400 to $935 Each. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/apparel-openings-add-to-market-activities-higherpriced-dress-lines.html | APPAREL OPENINGS ADD TO MARKET ACTIVITIES; Higher-Priced Dress Lines Are Shown--Novelty Goods Especially Active. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/ymca-men-to-meet-educational-problems-to-be-discussed-at-chautauqua.html | Y.M.C.A. MEN TO MEET.; Educational Problems to Be Discussed at Chautauqua. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/india-secret-service-sees-its-own-agent-bengali-kim-has-disappeared.html | INDIA SECRET SERVICE SEES ITS OWN AGENT; Bengali "Kim" Has Disappeared After Pranks on His Chiefs and Revolutionaries Alike. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/motors-and-motor-men.html | MOTORS AND MOTOR MEN | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/mmillin-is-victor-in-880yard-struggle-beats-rutherford-5-yards-in.html | M'MILLIN IS VICTOR IN 880-YARD STRUGGLE; Beats Rutherford 5 Yards in Olympic Fund Feature at Meet on Staten Island. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/wilson-goes-to-rumania-minister-at-sofia-is-transferred-to.html | WILSON GOES TO RUMANIA.; Minister at Sofia Is Transferred to Bucharest, Succeeding Culbertson. | True | Special to The New York Times. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/major-watkins-honored-virginia-families-meet-on-anniversary-of.html | MAJOR WATKINS HONORED.; Virginia Families Meet on Anniversary of Birth 155 Years Ago. | True | Special to The New York Times. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/formal-opening-of-hall-today-mrs-woodrow-wilson-will-be-the-guest.html | FORMAL OPENING OF HALL TODAY; Mrs. Woodrow Wilson Will Be the Guest of Honor at the Ceremonies. LAST TOUCHES ON BUILDING Structure Covering Six Acres Is Designed for the Comfort and Safety of 17,000. | True | Special to The New York Times. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/trip-by-los-angeles-to-lowell-canceled-weather-report-forced.html | TRIP BY LOS ANGELES TO LOWELL CANCELED; Weather Report Forced Calling Off of Flight to Ceremonies at Airport. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/byproducts-let-us-have-peace.html | BY-PRODUCTS.; Let Us Have Peace. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/policemans-smile-wins-fund-for-his-widow-and-children.html | Policeman's Smile Wins Fund For His Widow and Children | True | Special Correspondence of THE NEW YORK TIMES. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/towakd-adjustment.html | TOWAKD ADJUSTMENT. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/learning-to-drive-a-car-in-the-long-evening-hours-on-the-speedway-a.html | LEARNING TO DRIVE A CAR IN THE LONG EVENING HOURS; On the Speedway and West Side Streets Beginners Are to Be Seen at Practice | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/urges-improved-care-in-maternity-cases-mabel-choate-says-our.html | URGES IMPROVED CARE IN MATERNITY CASES; Mabel Choate Says Our Maternal Death Rate Is Highest of Civilized World. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/new-tests-of-parachute-falls-terminal-velocity-is-determined-by.html | NEW TESTS OF PARACHUTE FALLS; "Terminal Velocity" Is Determined by Camera Experiments-- Other Aviation Items | True | Photograph by Times Wide World. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/republican-plight-in-missouri-is-sad-leaders-once-bitterly-opposed.html | REPUBLICAN PLIGHT IN MISSOURI IS SAD; Leaders, Once Bitterly Opposed to Hoover, Must Now Execute an About-Face.STATE IS CALLED DOUBTFULIt Is Also Pivotal, and DemocratsThere Are Frankly JubilantOver the Situation. | True | By Louis la Coss. Editorial Correspondence of the New York Times. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/speculative-operations-peter-grimm-will-discuss-building-practices.html | SPECULATIVE OPERATIONS.; Peter Grimm Will Discuss Building Practices at Luncheon. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/jeweler-shoots-robber-in-store-paterson-man-routs-pair-with-pistol.html | JEWELER SHOOTS ROBBER IN STORE; Paterson Man Routs Pair With Pistol When Ordered to Hold Hands Above Head. VICTIM FALLS IN FLIGHT His Companion Escapes Through Crowded Business District, No One Pursuing. | True | Special to The New York Times. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/80000000-foreign-capital-invested-in-italian-power.html | $80,000,000 Foreign Capital Invested in Italian Power | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/roads-and-road-conditions-sunrise-highway.html | ROADS AND ROAD CONDITIONS; Sunrise Highway. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/outboard-motors-race-here-today-class-b-and-class-c-types-to.html | OUTBOARD MOTORS RACE HERE TODAY; Class B and Class C Types to Compete on the Hudson--Miss Holmes Entrant. LONGEST TEST ON TUESDAY Olympia, Wash., to Alaska Marathon for Cruisers to Start--Miss Hentschel Praised. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/turkey-is-pleased-at-visit-of-ameer-reason-for-delight-is-found-in.html | TURKEY IS PLEASED AT VISIT OF AMEER; Reason for Delight Is Found in Sweeping Treaty Signed by Amanullah. OTHER NATIONS COVETED IT Action of the Afghan Ruler Makes Turkish Influence Paramount at Kabul. | True | By W.g. Tinckom-Fernandez. Special Correspondence of the New York Times. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/rochester-autos-kill-two-girl-is-run-down-crossing-street-boy-dies.html | ROCHESTER AUTOS KILL TWO; Girl Is Run Down Crossing Street, Boy Dies of Injuries. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/harvard-and-yale-elect-their-captains-donaghy-and-garvey-chosen-by.html | HARVARD AND YALE ELECT THEIR CAPTAINS; Donaghy and Garvey Chosen by Crimson and Blue Nines Respectively. | True | Special to The New York Times. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/martin-is-victor-in-apawamis-golf-triumphs-in-invitation-final.html | MARTIN IS VICTOR IN APAWAMIS GOLF; Triumphs in Invitation Final, Defeating Brush by 3 and 1 Margin. RECOVERIES AID WINNER Explosion Shots Also Help--Hunter and Sturges Lose in Semi-Finals. | True | Special to The New York Times. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/canada-investigates-schiller-crash.html | Canada Investigates Schiller Crash | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/toronto-shuts-out-scores-four-tallies-in-opener-and-six-in-nightcap.html | TORONTO SHUTS OUT; Scores Four Tallies in Opener and Six in Nightcap, While Blanking Opposition. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/maine-republicans-settle-family-row-bitter-primary-campaign-is.html | MAINE REPUBLICANS SETTLE FAMILY ROW; Bitter Primary Campaign Is Believed to Have Interest for Entire Nation. DEMOCRATS DISAPPOINTED Had Brewster Been Nominated Instead of Hale, They Saw Hope of Encouragement. | True | By F. Lauriston Bullard. Editorial Correspondence of the New York Times. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/to-chicago-by-air-on-a-stormy-day-a-journey-from-new-york-which.html | TO CHICAGO BY AIR ON A STORMY DAY; A Journey From New York Which Ended Short Of Cleveland After Many Difficulties-- Fast Planes and Slow Trains | True | By Frederick L. Hoffman. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/fights-smoke-damage-in-midtown-section-fortysecond-street.html | FIGHTS SMOKE DAMAGE IN MID-TOWN SECTION; Forty-second Street Association Seeks Restoration of Ban on Use of Soft Coal. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/cubs-two-homers-beat-cards-by-84-circuit-drives-by-hartnett-and.html | CUBS' TWO HOMERS BEAT CARDS BY 8-4; Circuit Drives by Hartnett and Wilson Clinch Final Game of Series. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/merchants-bureau-corrects-117666-litter-abuses-in-year.html | Merchants Bureau Corrects 117,666 Litter Abuses in Year | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/here-come-the-summers-books-new-works-of-fiction-and-biography-will.html | Here Come the Summer's Books!; New Works of Fiction and Biography Will as Usual Form the Bulk of the Publishers' Offerings | True | Photo by E.o. Hoppe. His New Novel, "Swan Song," Will Be Published By Charles Scribner'S Sons. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/yale-four-takes-polo-crown-115-eli-riders-conquer-pmc-at-ryewin.html | YALE FOUR TAKES POLO CROWN, 11-5; Eli Riders Conquer P.M.C. at Rye--Win Trophy Third Year in Row. | True | By Robert F. Kelley. Special To the New York Times. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/great-is-texas.html | GREAT IS TEXAS. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/strolling-players-gilbert-and-sullivan-sung-on-a-motor-truck.html | STROLLING PLAYERS; Gilbert and Sullivan Sung on a Motor Truck Stage-- Actors Who Can Raise a Big-Top | True | By J. Brooks Atkinson. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/mae-murray-a-mother-birth-of-son-is-revealed-by-father-after.html | MAE MURRAY A MOTHER.; Birth of Son Is Revealed by Father After Sixteen Months. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/british-navys-tablecloths.html | British Navy's Tablecloths. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/miss-myrtle-m-fish-lawyer-probation-officer-and-the-founder-of-home.html | MISS MYRTLE M. FISH.; Lawyer, Probation Officer and the Founder of Home for Girls Dies. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/14yearold-golfer-gets-an-ace.html | 14-Year-Old Golfer Gets an Ace. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/mrs-blair-urges-a-short-platform-national-vice-chairman-advies.html | MRS. BLAIR URGES A SHORT PLATFORM; National Vice Chairman Advies Giving People One"They Will Read."WOMEN LEADERS ARRIVINGDelegates of Cex Outnumber Thoseat Kansas City, but HaveLess Voting Strength. | True | By Winifred Mallon. Special To the New York Times. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/ocean-travel.html | OCEAN TRAVEL. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/palestine-malaria-war-won-after-seven-years-where-a-war-is-planned.html | PALESTINE MALARIA WAR WON AFTER SEVEN YEARS; WHERE A "WAR" IS PLANNED | True | By Eunice Fuller Barnard. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/ukrainia-fights-antisemitism.html | Ukrainia Fights Anti-Semitism. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/wins-10000-prize-with-a-symphony-work-of-kurt-atterberg-of-sweden.html | WINS $10,000 PRIZE WITH A SYMPHONY; Work of Kurt Atterberg of Sweden Victorious in International Music Contest. | True | Wireless to THE NEW YORK TIMES. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/sight-tubes-aid-image-broadcasts-bulbs-filled-with-neon-gas-are.html | SIGHT" TUBES AID IMAGE BROADCASTS; Bulbs Filled With Neon Gas Are Called "Oramatrons"-- Electricity Is Converted Into aPink Glow Visible to the Eye | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/new-jersey-veterans-hold-election.html | New Jersey Veterans Hold Election. | True | Special to The New York Times. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/rye-sees-parachute-drop-wh-johnson-does-delayed-jump-into-sound-at.html | RYE SEES PARACHUTE DROP.; W.H. Johnson Does "Delayed" Jump Into Sound at Playland. | True | Special to The New York Times. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/man-of-76-leads-chicago-vice-fight-frank-j-loesch-president-of.html | MAN OF 76 LEADS CHICAGO VICE FIGHT; Frank J. Loesch, President of Crime Commission, Puts Underworld on Defensive. LEVY IS PLACED ON DIVES Gangdom Strives to Match CleanUp Fund of $150,000 WithEqual Amount. | True | Special to The New York Times. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/manchuria-entraps-a-tragic-migration-chinas-war-refugees-seeking.html | MANCHURIA ENTRAPS A TRAGIC MIGRATION; China's War Refugees Seeking New Homes Are Swallowed Up In Serfdom | True | By Hallett Abend | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/scotland-yard-has-a-perfect-crime-london-police-seek-solution-of.html | SCOTLAND YARD HAS A 'PERFECT CRIME'; London Police Seek Solution of Apparent Double Murder Without a Clue. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/harris-thinks-law-lax-on-shadowing-health-commissioner-vexed-by.html | HARRIS THINKS LAW LAX ON 'SHADOWING'; Health Commissioner, Vexed by Detective's Vigil, Finds He Has No Redress. HE HOPES FOR RESPITE NOW Challenge Ends Auto Trailing for Day, but He Is Unconvinced by Agency's Denial. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/new-york-to-fete-its-new-citizens-governor-smith-to-address-first.html | NEW YORK TO FETE ITS NEW CITIZENS; Governor Smith to Address First Voters at Celebration Here on July 4. WALKER PICKS COMMITTEE Special Board Will Function the Year Around in Interest of the Foreign Born. NOTABLES INVITED TO JOIN First Reception Will Be Broadcast in Nation-Wide Hook-Up-- Nathaniel Phillips Chairman. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/dayton-to-greet-smiths-governors-family-will-spend-an-hour-there.html | DAYTON TO GREET SMITHS.; Governor's Family Will Spend an Hour There Between Trains. | True | Special to The New York Times. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/makers-of-automotive-parts-set-records-for-half-year.html | Makers of Automotive Parts Set Records for Half Year | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/maryland-beaten-in-lacrosse-trial-bows-to-johns-hopkins-twelve-in.html | MARYLAND BEATEN IN LACROSSE TRIAL; Bows to Johns Hopkins Twelve in Olympic Final at Baltimore, 6-3. 15,000 SEE KEEN STRUGGLE Victors Press Attack Throughout as Men Battle Over Slippery Field in Drizzle. | True | Special to The New York Times. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/more-interest-on-savings.html | More Interest on Savings. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/robs-girl-of-412-in-hall-unarmed-man-bowls-over-bookkeeper-and.html | ROBS GIRL OF $412 IN HALL.; Unarmed Man Bowls Over Bookkeeper and Escapes With Payroll. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/student-flier-killed-companion-is-injured-young-men-took-up-plane.html | STUDENT FLIER KILLED, COMPANION IS INJURED; Young Men Took Up Plane at New Jersey Field Without Permission, It Is Said. | True | Special to The New York Times. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/britain-to-provide-agricultural-data-information-bureaus-to-prevent.html | BRITAIN TO PROVIDE AGRICULTURAL DATA; Information Bureaus to Prevent Duplication in Research Planned in Empire. 40 GOVERNMENTS WILL AID Sir Robert Blyth Greig Looks for Cooperation Between Britons and Americans. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/farm-acreage-is-sold.html | Farm Acreage Is Sold. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/nash-announces-new-motor-for-400-line.html | NASH ANNOUNCES NEW MOTOR FOR "400" LINE | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/cuban-climate-affects-candy.html | Cuban Climate Affects Candy. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/colored-photography.html | COLORED PHOTOGRAPHY. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/studebakerpierce-merger-is-outlined-wall-street-hears-160000000.html | STUDEBAKER-PIERCE MERGER IS OUTLINED; Wall Street Hears $160,000,000 Union of Auto CompaniesIs Virtually Agreed Upon.BOARDS EXPECTED TO ACT Ratification by Directors This WeekIs Forecast--Pierce-Arrow Preferred Up 5 Points. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/expedition-to-seek-source-of-icebergs-twentytwo-coast-guardsmen.html | EXPEDITION TO SEEK SOURCE OF ICEBERGS; Twenty-two Coast Guardsmen Will Sail From Boston by July 10. RADIO TO REPORT PROGRESS Objective Is to Trace Course of Storms and Life History of Icebergs. | True | Special to The New York Times. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/the-tithingman-and-his-long-staff.html | THE TITHINGMAN AND HIS LONG STAFF | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/henry-street-settlement-rounds-out-35-years-work.html | HENRY STREET SETTLEMENT ROUNDS OUT 35 YEARS' WORK | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/queries-and-answers.html | Queries and Answers | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/percy-mackayes-fantasy-of-god-and-the-devil.html | Percy MacKaye's Fantasy of God and the Devil | True | By Elizabeth Corbett | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/create-cossack-hamlet.html | CREATE COSSACK HAMLET | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/police-on-the-alert-at-stock-exchange-deny-that-any-threat-has-been.html | POLICE ON THE ALERT AT STOCK EXCHANGE; Deny That Any Threat Has Been Received, but They Are Taking No Chances. EXTRA GUARDS ON DUTY "Crank" Letters Are Frequent and Even Trivial Ones Result in Added Precaution. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/stillwagon-shoot-victor-scores-over-twenty-gunners-at-jamaica-bay.html | STILLWAGON SHOOT VICTOR.; Scores Over Twenty Gunners at Jamaica Bay Traps. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/houston-again-makes-history-the-city-where-the-democrats-meet-is.html | HOUSTON AGAIN MAKES HISTORY; The City Where the Democrats Meet Is Perhaps More Nearly Typical of All Parts of America Today Than Any Other Community on the Map | True | By R.l. Duffus | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/costly-auto-licenses.html | Costly Auto Licenses. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/17yearold-canadian-girl-sets-worlds-800meter-mark.html | 17-Year-Old Canadian Girl Sets World's 800-Meter Mark | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/brooklyn-club-victor.html | Brooklyn Club Victor. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/rutgers-attracts-summer-students-advance-enrollment-indicates-1200.html | RUTGERS ATTRACTS SUMMER STUDENTS; Advance Enrollment Indicates 1,200 to 1,500 Will Attend -- 243 Courses Offered. | True | Special to The New York Times. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/decree-for-mrs-blossom-referee-recommends-that-divorce-be-granted.html | DECREE FOR MRS. BLOSSOM.; Referee Recommends That Divorce Be Granted to Her. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/czechs-gain-the-final-round-in-european-davis-cup-zone.html | Czechs Gain the Final Round In European Davis Cup Zone | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/great-song-fete-stirs-estonians-in-a-little-land-of-song.html | GREAT SONG FETE STIRS ESTONIANS; IN A LITTLE LAND OF SONG | True | By Eugenie Mutt. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/jersey-delegates-off-depart-for-houston-on-special-train-with-100.html | JERSEY DELEGATES OFF.; Depart for Houston on Special Train With 100 in the Party. | True | Special to The New York Times. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/records-predicted-for-public-utilities-pynchon-co-forecast-progress.html | RECORDS PREDICTED FOR PUBLIC UTILITIES; Pynchon & Co. Forecast Progress for Year After Survey of Four Months' Figures. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/autographs-sell-high-letters-of-famous-frenchmen-bring-good-prices.html | AUTOGRAPHS SELL HIGH.; Letters of Famous Frenchmen Bring Good Prices at Sales. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/at-the-wheel-give-the-car-a-chance.html | AT THE WHEEL; Give the Car a Chance. | True | By James O. Spearing. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/risko-and-godfrey-to-box-wednesday-yesterdays-inclement-weather.html | RISKO AND GODFREY TO BOX WEDNESDAY; Yesterday's Inclement Weather Prevented Ebbets Field Bout Second Time. NEW MATCH FOR LOUGHRAN To Meet Emanuel at Garden on Thursday--Morgan-Martin Battle Postponed. | True | By James P. Dawson. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/cuba-and-brazil-name-hughes-for-moores-hague-court-seat.html | Cuba and Brazil Name Hughes For Moore's Hague Court Seat | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/youth-admits-15-robberies.html | Youth Admits 15 Robberies. | True | Special to The New York Times. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/debits-to-individual-accounts-increase-weekly-report-of-the-federal.html | Debits to Individual Accounts Increase Weekly, Report of the Federal Board Show | True | Special to The New York Times. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/community-project-for-bergen-county-thousandacre-site-assembled-by.html | COMMUNITY PROJECT FOR BERGEN COUNTY; Thousand-Acre Site Assembled by Gilvan, Inc.--Housing and Business Units Planned. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/new-municipal-financing-seattle-awards-1125000-issue-of-bondsother.html | NEW MUNICIPAL FINANCING.; Seattle Awards $1,125,000 Issue of Bonds--Other Loans. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/ecuador-paying-on-bonds-sending-funds-here-on-guayaquil-and-quito.html | ECUADOR PAYING ON BONDS.; Sending Funds Here on Guayaquil and Quito Rail Issue. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/mills-gets-legion-of-honor-rank.html | Mills Gets Legion of Honor Rank. | True | Special Cable to THE NEW YORK TIMES. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/orders-bridge-for-east-tremont-av.html | Orders Bridge for East Tremont Av. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/market-dullest-in-a-year-transactions-on-exchange-fewest-since-july.html | MARKET DULLEST IN A YEAR.; Transactions on Exchange Fewest Since July 9, 1927. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/field-reduced-to-7-in-womens-tennis-misses-greenspan-and-miller.html | FIELD REDUCED TO 7 IN WOMEN'S TENNIS; Misses Greenspan and Miller Reach Semi-Final in New Jersey Championships. MRS. WALSH ALSO SCORES Sharp Contests Mark Resumption of Tournament Delayed Four Days by Rain. | True | Special to The New York Times. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/to-depict-battle-of-1778-freehold-nj-will-observe-150th-anniversary.html | TO DEPICT BATTLE OF 1778.; Freehold, N.J., Will Observe 150th Anniversary of "Molly Pitcher." | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/bank-shows-rare-dollars-collection-of-president-of-chatham-phenix.html | BANK SHOWS RARE DOLLARS; Collection of President of Chatham Phenix National on View. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/board-interprets-commission-rules-real-estate-board-of-governors.html | BOARD INTERPRETS COMMISSION RULES; Real Estate Board of Governors Confirms Rulings by Ethics Committee. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/average-farm-status-in-prairie-provinces-consists-of-358-acres-198.html | AVERAGE FARM STATUS IN PRAIRIE PROVINCES; Consists of 358 Acres, 198 of Which Are Improved--Represents $14,451. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/history-to-feature-columbia-courses-all-american-program-to-be.html | HISTORY TO FEATURE COLUMBIA COURSES; "All American" Program to Be Given in Summer Classes at the University. PLAN IS TO STIR INTEREST Historical Association Leaders to Be Instructors--Other Subjects Listed. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/white-farm-is-sold-northern-westchester-tract-goes-to-developers.html | WHITE FARM IS SOLD.; Northern Westchester Tract Goes to Developers. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/navy-men-develop-receiver-versatile-in-performance-new-set-is.html | NAVY MEN DEVELOP RECEIVER VERSATILE IN PERFORMANCE; New Set Is Specially Qualified for Installation On Airplanes, Says A. Hoyt Taylor--Variable Condensers Are Eliminated | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/ousts-gannons-son-in-payroll-inquiry-asip-suspends-youth-paid-by.html | OUSTS GANNON'S SON IN PAYROLL INQUIRY; Asip Suspends Youth Paid by City for Seven Years, Who Fails to Explain Duties. THREE BOROUGHS EXAMINED Higgins to Hear Data This Week on Queens and Richmond--Bronx Trio Starts to Prison Tomorrow. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/byrd-plane-to-start-long-tour-today-mexican-cities-also-to-be.html | BYRD PLANE TO START LONG TOUR TODAY; Mexican Cities Also to Be Visited by Antarctic Craft--Samson Getting New Boiler. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/financial-markets-stock-exchange-prices-lower-in-dullest-saturday.html | FINANCIAL MARKETS; Stock Exchange Prices Lower, in Dullest Saturday Since Last July--Sterling Firmer. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/finds-world-trade-gaining-national-council-predicts-1928-exports-10.html | FINDS WORLD TRADE GAINING; National Council Predicts 1928 Exports 10 Per Cent. Above 1913. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/new-yorkers-in-havana-cuban-officials-greet-delegates-enroute-to.html | NEW YORKERS IN HAVANA.; Cuban Officials Greet Delegates EnRoute to Houston. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/new-rewards-in-army-secretary-davis-authorizes-commendations-for.html | NEW REWARDS IN ARMY.; Secretary Davis Authorizes Commendations for Merit. | True | Special to The New York Times. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/jt-loree-on-d-h-board.html | J.T. Loree on D. & H. Board. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/say-farm-aid-awaits-members-of-chemistry-institute-to-discuss.html | SAY FARM AID AWAITS; Members of Chemistry Institute to Discuss Relief Measures in Evanston (Ill.) July 23. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/princeton-high-exercises-baccalaureate-service-today-alumni-elect.html | PRINCETON HIGH EXERCISES; Baccalaureate Service Today-- Alumni Elect Officers. | True | Special to The New York Times. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/four-in-planes-die-in-crashes-in-west-business-men-killed-at-del.html | FOUR IN PLANES DIE IN CRASHES IN WEST; Business Men Killed at Del Monte, Cal.--Army Instructor and Student at Colorado Springs. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/highschool-boy-wins-world-tennis-fame-junior-coen-at-16-is-the.html | HIGH-SCHOOL BOY WINS WORLD TENNIS FAME; Junior Coen, at 16, Is the Youngest Player Ever To Represent America on the Courts | True | By Allison Danzig | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/topics-in-wait-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WAIT STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/girl-13-in-dance-derby-hitchhiked-from-pittsburgh-to-atlantic-city.html | GIRL, 13 IN DANCE DERBY.; Hitch-Hiked From Pittsburgh to Atlantic City Contest. | True | Special to The New York Times. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/deportation-arouses-protest-in-palestine-called-insult-to-jewry-in.html | DEPORTATION AROUSES PROTEST IN PALESTINE; Called Insult to Jewry in Tel Aviv Cablegram Sent to British Colonial Office. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/1500-enroll-for-hunter-registration-for-summer-session-continues.html | 1,500 ENROLL FOR HUNTER.; Registration for Summer Session Continues Until July 2. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/carranza-is-honored-at-governors-island-mexican-flier-responds.html | CARRANZA IS HONORED AT GOVERNORS ISLAND; Mexican Flier Responds Briefly to General Ely's Welcome at Officers' Club Luncheon. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/taumarunui-bowlers-win.html | Taumarunui Bowlers Win. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/views-of-the-partys-spokesmen-on-important-questions-of-the-day.html | Views of the Party's Spokesmen on Important Questions of the Day Make the Raw Material Out of Which a Platform Will Be Fashioned at Houston to Counter the Republicans in the Campaign; PROHIBITION. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/party-dresses-for-the-juniors.html | PARTY DRESSES FOR THE JUNIORS | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/lack-funds-to-bury-child-parents-appeal-to-police-for-aid-girl.html | LACK FUNDS TO BURY CHILD; Parents Appeal to Police for Aid --Girl Scalded to Death. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/bancitaly-declines-to-new-low-on-curb-goes-below-100-first-time.html | BANCITALY DECLINES TO NEW LOW ON CURB; Goes Below 100 First Time This Year--Other Issues React in Quiet Market. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/de-vos-beats-franklin-gains-close-decision-in-new-ridgewood-grove.html | DE VOS BEATS FRANKLIN.; Gains Close Decision in New Ridgewood Grove Ring. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/mouse-ties-up-an-african-city.html | MOUSE TIES UP AN AFRICAN CITY | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/history-of-the-athabaska-trail.html | History of the Athabaska Trail | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/field-museums-books-natural-history-dealt-with-in-92500-volumes.html | FIELD MUSEUM'S BOOKS.; Natural History Dealt With in 92,500 Volumes, Many of Them Rare. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/new-louvain-carillon-will-be-rung-july-4-inauguration-of-american.html | NEW LOUVAIN CARILLON WILL BE RUNG JULY 4; Inauguration of American Engineers' War Memorial Made Occasion for Public Holiday in Belgium--Clock With Stars for Numerals Given to Rebuilt Tower | True | By Dorothy Waties Renick | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/dr-nicholson-backs-dry-wiretapping-but-he-does-not-want-agents-to.html | DR. NICHOLSON BACKS DRY WIRE-TAPPING; But He Does Not Want Agents to Have Exclusive Right to "Snoop" on Telephones. WANTS ALL CRIME COVERED League Leader Fears Discrimination Under Court Decision Will Do Harm. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/present-by-radio.html | PRESENT BY RADIO. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/communists-war-on-kissing-satirized-in-russian-press-attack-on.html | COMMUNISTS' WAR ON KISSING SATIRIZED IN RUSSIAN PRESS; Attack on "Sinister, Aristocratic Survival" Leads to Opposition and Many Questions | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/girls-club-to-take-title-to-home.html | Girls' Club to Take Title to Home. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/plane-used-by-italian-aviator-who-dropped-supplies-to-nobile.html | PLANE USED BY ITALIAN AVIATOR WHO DROPPED SUPPLIES TO NOBILE. | True | Times Wide World Photo. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/two-new-apartments-to-be-erected-in-prospect-park-west-section-of.html | TWO NEW APARTMENTS.; To Be Erected in Prospect Park West Section of Brooklyn. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/fire-island-beach-auction-lots-on-south-shore-of-long-island-to-be.html | FIRE ISLAND BEACH AUCTION; Lots on South Shore of Long Island to Be Sold July 4. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/roush-of-giants-under-suspension-outfielder-reported-to-have-left.html | ROUSH OF GIANTS UNDER SUSPENSION; Outfielder Reported to Have Left Team as Result of Tiff With Bresnahan. | True | Special to The New York Times. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/vincent-to-retire-as-foundation-head-president-of-rockefeller-fund.html | VINCENT TO RETIRE AS FOUNDATION HEAD; President of Rockefeller Fund Since 1917, He Will Reach Age Limit of 65 Next Year. CONSIDER MASON FOR POST Head of University of Chicago, Who Enters Research Body Soon, May Be Trustees' Choice. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/pomerene-to-stay-away.html | POMERENE TO STAY AWAY. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/czechs-after-russian-business.html | Czechs After Russian Business. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/roundtheworld-air-letter-back-in-seventyone-days-by-plane-and.html | ROUND-THE-WORLD AIR LETTER BACK IN SEVENTY-ONE DAYS; By Plane and Steamer It Made the Circuit of The Globe in Record Time | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/decide-upon-plans-to-notify-hoover-work-and-leaders-at-capital-set.html | DECIDE UPON PLANS TO NOTIFY HOOVER; Work and Leaders at Capital Set Day Between July 25 and Aug. 1. MOSES FOR EASTERN CHIEF Good Is Slated to Run Western Office—Henry J. Allen Will Direct Publicity. PRESENT POLICY EXPLAINED He Will Preserve Reticence Till After Quitting Cabinet, Nominee Says in Interview. | True | Special to The New York Times. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/gets-portrait-of-cooper-faculty-club-of-cooper-union-receives-gift.html | GETS PORTRAIT OF COOPER.; Faculty Club of Cooper Union Receives Gift From Mrs. Hewitt. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/jersey-war-veteran-is-found-dead.html | Jersey War Veteran is Found Dead. | True | Special to The New York Times. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/beals-is-winner-in-tennis-match-harvard-veteran-beats-martin-of.html | BEALS IS WINNER IN TENNIS MATCH; Harvard Veteran Beats Martin of Boston University in Mass. Title Play. INGRAHAM ALSO VICTOR Crimson Yearling Downs Luce of Yale--Harvard Pair Clash Today for Crown. | True | Special to The New York Times. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/see-good-trade-in-chicago-business-leaders-declare-they-are.html | SEE GOOD TRADE IN CHICAGO; Business Leaders Declare They Are Satisfied With Outlook. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/eleanor-and-saturn-win-capture-first-and-second-divisions-of-yacht.html | ELEANOR AND SATURN WIN.; Capture First and Second Divisions of Yacht Race. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/buys-more-us-machinery-india-is-taking-greater-quantities-of.html | BUYS MORE U.S. MACHINERY; India Is Taking Greater Quantities of American Makes. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/up-from-the-sidewalks-of-new-york-a-photographic-record-of-the.html | Up From the Sidewalks of New York; A Photographic Record of the Career of Governor Smith, Candidate for the DemocraticNomination for President. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/prof-wg-hale-latin-scholar-dies-chairman-and-a-founder-of-american.html | PROF. W.G. HALE, LATIN SCHOLAR, DIES; Chairman and a Founder of American School of Classical Studies in Rome. HONORED BY UNIVERSITIES Had Taught Ancient Roman Tongue in Harvard, Cornell and University of Chicago. | True | Special to The New York Times. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/weather-breaks-up-boy-scout-camp.html | Weather Breaks Up Boy Scout Camp | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/japan-may-send-opera-f-ray-comstock-said-to-have-been-invited-to.html | JAPAN MAY SEND OPERA.; F. Ray Comstock Said to Have Been Invited to Manage Tour Here. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/deny-big-business-control-of-press-siegfried-statements-about.html | DENY 'BIG BUSINESS' CONTROL OF PRESS; Siegfried Statements About Newspapers Here Baseless, Publishers Declare. 'REPEATS AN OLD SLANDER' Personality Magazine Prints Replies to Charges in FrenchSociologist's Book. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/eight-take-veil-in-order-of-mercy.html | Eight Take Veil in Order of Mercy. | True | Special to The New York Times. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/introducing-a-new-german-novelist-a-german-novelist.html | Introducing a New German Novelist; A German Novelist | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/bond-flotations-behind-last-years-financing-of-3368875694-done-in.html | BOND FLOTATIONS BEHIND LAST YEAR'S; Financing of $3,368,875,694 Done in Last Six Months-- Drop of $427,000,000. ONLY FOREIGN LOANS RISE Offerings of Issues Restricted by High Money Rates and Uncertain Price Trends. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/thea-rasche-rests-on-stillman-yacht-german-aviatrix-to-do-no-flying.html | THEA RASCHE RESTS ON STILLMAN YACHT; German Aviatrix to Do No Flying Until Court Rules Upon Flight Injunction. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/brooklyn-auction-sale-part-of-old-chittenden-estate-will-be-sold.html | BROOKLYN AUCTION SALE.; Part of Old Chittenden Estate Will Be Sold Tuesday. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/new-hillside-park-aids-home-building-many-new-structures-planned.html | NEW HILLSIDE PARK AIDS HOME BUILDING; Many New Structures Planned for the Jamaica Section of Queens Borough. LAND VALUES INCREASE Park Will Be Connecting Link Between Jamaica Estates and Hollis Park Gardens. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/national-guard-orders.html | National Guard Orders. | True | Special to The New York Times. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/divorces-wc-freeman-bankers-wife-obtains-a-chicago-decree-on-ground.html | DIVORCES W.C. FREEMAN.; Banker's Wife Obtains a Chicago Decree on Ground of Cruelty. | True | Special to The New York Times. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/ruth-hits-2-homers-but-yanks-lose-2-babes-26th-and-27th-fail-to.html | RUTH HITS 2 HOMERS, BUT YANKS LOSE 2; Babe's 26th and 27th Fail to Thwart Drubbing by Red Sox, 8-4, 7-1. 20,000 SEE THEIR DOWNFALL Bambino Is 15 Games Ahead of Record by Circuit Drive in Each Contest. REGAN DECIDES OPENER Smashes Four-Bagger With Bases Full--Macfayden Yields Only 3 Hits in Nightcap. | True | By James R. Harrison. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/hoover-is-beaten-in-sculling-race-bows-to-vogt-by-a-length-and-a.html | HOOVER IS BEATEN IN SCULLING RACE; Bows to Vogt by a Length and a Half on the Upper Schuylkill. | True | Special to The New York Times. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/otts-homer-saves-giants-from-rout-comes-in-8th-inning-of-the-2d.html | OTT'S HOMER SAVES GIANTS FROM ROUT; Comes in 8th Inning of the 2d Game, McGrawmen Scoring 5-4, After Losing, 3-1. GENEWICH BEATEN IN DEBUT Benge Outpitches Ex-Brave Hurler in Opener, Hurst's Home Run in 8th Winning for Phils. | True | By Richards Vidmer. Special To The New York Times. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/typewriting-contest-announced.html | Typewriting Contest Announced. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/1395928000-paid-for-rail-supplies-economics-bureau-lists-last-years.html | $1,395,928,000 PAID FOR RAIL SUPPLIES; Economics Bureau Lists Last Year's Fuel and Material Cost for American Roads. FIGURE 10.5% UNDER 1926 Lines Bought 25% of Bituminous Coal and Timber Output and 19% of Iron and Steel. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/wray-brown-beats-coggeshall-for-iowa-singles-net-crown.html | Wray Brown Beats Coggeshall For Iowa Singles Net Crown | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/british-xray-restorer-undoes-work-of-vandals-brief-new-york-notes.html | BRITISH X-RAY RESTORER UNDOES WORK OF VANDALS; BRIEF NEW YORK NOTES. | True | By P.g. Konody. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/completing-merrick-gables-streets.html | Completing Merrick Gables Streets. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/plain-words-about-art.html | PLAIN WORDS ABOUT ART. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/antiwar-treaty-given-to-14-nations-copies-also-presented-to-the.html | ANTI-WAR TREATY GIVEN TO 14 NATIONS; Copies Also Presented to the Envoys Here for Their Own Information. WASHINGTON IS OPTIMISTIC Hope France Will Join With Others In Accepting Kellogg Draft Without Delay. | True | Special to The New York Times. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/kangaroo-for-coolidge-southern-cross-fliers-leave-australia-with.html | KANGAROO FOR COOLIDGE.; Southern Cross Fliers Leave Australia With Jumping Gift. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/olympic-fund-here-swelled-by-12000-raising-of-that-much-of-citys.html | OLYMPIC FUND HERE SWELLED BY $12,000; Raising of That Much of City's Quota of $75,000 Announced by Chairman Whalen. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/dante-gabriel-rossetti-poet-painter-and-man-mr-waugh-attempts-a-new.html | Dante Gabriel Rossetti, Poet, Painter and Man; Mr. Waugh Attempts a New Valuation of That "Turgid and Perverse Genius" | True | By Herbert L. Matthews | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/lifts-editors-immunity-hungarian-senate-permits-count-teleki-to-sue.html | LIFTS EDITOR'S IMMUNITY.; Hungarian Senate Permits Count Teleki to Sue Pester Lloyd Chief. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/trade-relations-program-ready-director-tells-how-it-departs-from.html | TRADE RELATIONS PROGRAM READY; Director Tells How It Departs From Previous Efforts to End Abuses. ONE INDUSTRY AT A TIME Code to Follow Study in Each Line and Central Clearing House Will Be Organized. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/etchebaster-defeats-soutar-retains-court-tennis-title.html | Etchebaster Defeats Soutar; Retains Court Tennis Title | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/franklin-plan-case-to-go-to-grand-jury-state-fails-to-find-missing.html | FRANKLIN PLAN CASE TO GO TO GRAND JURY; State Fails to Find Missing Officials or Funds-- Secretary Tells of Fraud. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/victorian-is-first-in-the-brookdale-gallops-to-6length-triumph-over.html | VICTORIAN IS FIRST IN THE BROOKDALE; Gallops to 6-Length Triumph Over Diavolo in Aqueduct Feature Worth $7,850. SOUL OF HONOR, 15-1, WINS Gets Nose in Front of Jack High, Heavily Played Favorite, in the Great American. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/mrs-bailie-renews-blacklist-charges-expelled-by-dar-she-denies-that.html | MRS. BAILIE RENEWS BLACKLIST CHARGES; Expelled by D.A.R., She Denies That Use of Such Lists Has Been Disproved. ISSUE EVADED, LAWYER SAYS Cambridge Woman Will Carry Fight Against Expulsion to Next Continental Congress. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/captain-in-world-war-on-disease-to-retire-dr-wickliffe-rose.html | CAPTAIN IN WORLD WAR ON DISEASE TO RETIRE; DR. WICKLIFFE ROSE | True | Photograph by Clinedinst. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/feared-smith-stampede-virginia-leaders-banned-sidewalks-tune-at.html | FEARED SMITH STAMPEDE.; Virginia Leaders Banned "Sidewalks" Tune at Convention. | True | Special to The New York Times. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/the-younger-sets-accessories-hats-follow-the-grownup-models-with.html | THE YOUNGER SET'S ACCESSORIES; Hats Follow the Grown-Up Models, With the Small Cloche in Favor--Shoes in Many Variants | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/defend-jersey-city-tax-rate-chamber-investigators-report-it-is.html | DEFEND JERSEY CITY TAX RATE; Chamber Investigators Report It Is Lowest of Ten Cities of State. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/canton-installs-exchange-for-automatic-telephones.html | Canton Installs Exchange For Automatic Telephones | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/waless-dancing-gets-into-new-revue-song-london-hit-tells-about-girl.html | WALES'S DANCING GETS INTO NEW REVUE SONG; London Hit Tells About Girl Who Had Prince for a Partner Twice Removed. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/may-urge-opening-change-dress-chairman-to-study-proposal-of.html | MAY URGE OPENING CHANGE; Dress Chairman to Study Proposal of Frequent Paris Showings. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/timely-letters-to-the-editor-from-readers-of-the-times-on-topics-in.html | Timely Letters to the Editor From Readers of The Times on Topics in the News; FARMER SEEKS DELIVERANCE FROM HIS POLITICAL FRIENDS Approves Coolidge Veto of McNary-Haugen Bill and Pleads to Be Allowed to Solve His Own Problems | True | JARED VAN WAGENEN JR | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/article-8-no-title.html | Article 8 -- No Title | True | (Peter A. Juley.) | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/article-13-no-title-the-national-awakening.html | Article 13 -- No Title; The National Awakening. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/old-horse-market-in-murphy-auction-former-van-tassel-and-kearny.html | OLD HORSE MARKET IN MURPHY AUCTION; Former Van Tassel and Kearny Mart on East Thirteenth Street to Be Sold Friday. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/norris-denounces-stewart-acquittal-terms-it-one-more-instance-of.html | NORRIS DENOUNCES STEWART ACQUITTAL; Terms it One More Instance of Decline of Justice in American Courts. HE SAYS WEALTHY ESCAPE "Impossible to Convict $100,000,000," He Charges--Defends Procedure of Senate Oil Inquiry. | True | Special to The New York Times. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/small-broadcasters-organize-to-defend-their-radio-rights.html | SMALL BROADCASTERS ORGANIZE TO DEFEND THEIR RADIO RIGHTS | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/more-urge-receivership-two-stockholders-join-action-against-bankers.html | MORE URGE RECEIVERSHIP.; Two Stockholders Join Action Against Bankers' Securities Co. | True | Special to The New York Times. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/briands-shoe-brings-20-francs-and-only-after-some-haggling.html | Briand's Shoe Brings 20 Francs And Only After Some Haggling | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/a-concert-faust-at-stadium-americans-at-chautauqua.html | A CONCERT "FAUST" AT STADIUM; AMERICANS AT CHAUTAUQUA | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/captured-as-gasser-of-east-side-shops-elderly-man-accused-of.html | CAPTURED AS 'GASSER' OF EAST SIDE SHOPS; Elderly Man Accused of Placing Hydrogen Sulfide in Nonunion Meat Stores. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/houston-awakens-to-blaring-bands-nine-of-them-are-on-the-job-to.html | HOUSTON AWAKENS TO BLARING BANDS; Nine of Them Are on the Job to Welcome Delegates to the Convention. TEXAS STEER CITY'S EMBLEM Housing for 50,000 Visitors Reported, With Auto Camps andParks for the Overflow. | True | By Bruce Rae. Special To the New York Times. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/automotive-output-at-high-point-in-may-production-of-425990-cars.html | AUTOMOTIVE OUTPUT AT HIGH POINT IN MAY; Production of 425,990 Cars and Trucks Reported for Month by 157 Manufacturers. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/michigan-posses-hunt-boy-train-robber-messenger-on-new-york-central.html | MICHIGAN POSSES HUNT BOY TRAIN ROBBER; Messenger on New York Central Express Car Says Youth Covered Him as He Looted. | True | Special to The New York Times. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/kid-pattenden-in-upset-knocks-out-nicholson-in-twelfth-round-of.html | KID PATTENDEN IN UPSET.; Knocks Out Nicholson in Twelfth Round of London Bout. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/bay-state-delegate-runs-for-house.html | Bay State Delegate Runs for House. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/ben-johnson-found-dead-wellknown-actor-engaged-to-appear-in-power.html | BEN JOHNSON FOUND DEAD.; Well-Known Actor Engaged to Appear in "Power" Stricken in Hotel. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/soviet-arranges-tours-of-russia-official-bureau-will-look-after.html | SOVIET ARRANGES TOURS OF RUSSIA; Official Bureau Will Look After Americans, Who Are Expected in Large Numbers This Summer--A Delegation of Educators | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/spending-saving-and-consuming.html | SPENDING, SAVING AND CONSUMING. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/lopez-divorce-set-aside-wife-says-threats-forced-her-to-sail.html | LOPEZ DIVORCE SET ASIDE.; Wife Says Threats Forced Her to Sail Without Defending Suit. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/hubbard-is-first-in-tryout-games-leaps-23-feet-1-inchwill-try-for.html | HUBBARD IS FIRST IN TRYOUT GAMES; Leaps 23 Feet 1 Inch--Will Try for Olympic Place at Harvard. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/governors-island-polo-off.html | Governors Island Polo Off. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/new-york-weekly-bank-statements-clearing-house-return.html | NEW YORK WEEKLY BANK STATEMENTS. Clearing House Return. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/train-kills-block-manufacturer.html | Train Kills Block Manufacturer. | True | Special to The New York Times. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/schooner-and-crew-vanish-after-collision-steamer-proceeds-on-way.html | Schooner and Crew Vanish After Collision; Steamer Proceeds on Way After Vain Search | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/lucy-leffingwell-weds-fj-pulling-rev-dr-peabody-performs-the.html | LUCY LEFFINGWELL WEDS F.J. PULLING; Rev. Dr. Peabody Performs the Ceremony in St. John's Church, Cold Spring Harbor. MISS PECKWORTH BRIDE Married to Samuel W. Walstrum in Ridgewood, N.J.--Miss Harris Weds L.B. Laird. | True | Special to The New York Times. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/cotton-prices-soar-to-highest-of-year-tens-of-thousands-of-bales.html | COTTON PRICES SOAR TO HIGHEST OF YEAR; Tens of Thousands of Bales Change Hands in Last Hour of Short Session. OCTOBER NEAR 22 CENTS Advances of 45 to 54 Points Made in Day--Similar Rises in Southern Markets. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/german-war-guilt-denied-by-leaders-exkaiser-and-austrians-hold.html | GERMAN WAR GUILT DENIED BY LEADERS; Ex-Kaiser and Austrians Hold Blame Wrongfully Placed-- American Historian Agrees. WARM DEBATE ON LOUVAIN Mussolini No Creative Genius, Says Former Rome Correspondent in July Issue of Current History. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/latest-books.html | Latest Books | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/way-down-east.html | WAY DOWN EAST | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/43-americans-cut-off-amid-chinese-armies-cruiser-sent-from-tientsin.html | 43 AMERICANS CUT OFF AMID CHINESE ARMIES; Cruiser Sent From Tientsin to Relief of Men, Women and Children at Seaside Resort. | True | Special Cable to THE NEW YORK TIMES. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/mayor-walker-off-for-the-convention-most-of-the-delegates-and.html | MAYOR WALKER OFF FOR THE CONVENTION; Most of the Delegates and Governor Smith's Family Also Leave for Houston. ALL QUIETLY ENTHUSIASTIC Tammany Hall Ordered a Ban on Any Exultations Over Its Apparent Victory. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/shriners-in-jersey-city-10000-parade-lay-cornerstone-and-initiate.html | SHRINERS IN JERSEY CITY.; 10,000 Parade, Lay Cornerstone and Initiate 500. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/dr-pavlov-defines-causes-of-insanity-russian-scientist-after-thirty.html | DR. PAVLOV DEFINES CAUSES OF INSANITY; Russian Scientist, After Thirty Years' Experiments, Discovers Reaction to Nerve Stimuli. GORLETSKI HITS SOVIETS Surprises Court by Frankness-- Moscow Doctors Keep Severed Head Alive Four Hours. | True | By Walter Duranty. Special Cable To the New York Times. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/for-new-yiddish-theatre-cornerstone-of-building-named-for-rolland.html | FOR NEW YIDDISH THEATRE.; Cornerstone of Building Named for Rolland to Be Laid Today. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/april-electrical-exports-less.html | April Electrical Exports Less. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/trade-ideas-differ-on-impulse-goods-retail-executives-still-favor.html | TRADE IDEAS DIFFER ON 'IMPULSE' GOODS; Retail Executives Still Favor Locating Such Departments on Main Floor. BUDGET BUYING A FACTOR Women Plan Their Purchases More Carefully--Ensemble Idea Necessitates Grouping. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/bowman-reaches-eastern-net-final-puts-out-dawson-in-straight-sets.html | BOWMAN REACHES EASTERN NET FINAL; Puts Out Dawson in Straight Sets, 6-2, 6-2, on Travers Island Clay Courts. BEATS EWING IN 5TH ROUND Yields First Set, but Takes Next Two to Win, 3-6, 6-3, 6-1-- Partridge Loses to Mangin. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/miss-gleitz-fails-in-swim-attempts-to-cross-north-channel-from.html | MISS GLEITZ FAILS IN SWIM; Attempts to Cross North Channel From Ireland to Scotland. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/reed-pledges-backing-to-partys-nominee-rumor-persists-that.html | REED PLEDGES BACKING TO PARTY'S NOMINEE; Rumor Persists That Missourian Will Drop His Fight Against Governor Smith. | True | Special to The New York Times. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/more-care-on-credits-womens-wear-league-finds-queries-doubled-in.html | MORE CARE ON CREDITS.; Women's Wear League Finds Queries Doubled in Five Months. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/donofrio-tops-field-on-salisbury-links-records-158-to-head.html | D'ONOFRIO TOPS FIELD ON SALISBURY LINKS; Records 158 to Head Qualifiers for Public Links Tourney at Philadelphia. | True | Special to The New York Times. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/trains-to-skip-six-towns-seashore-railroads-new-schedule-follows.html | TRAINS TO SKIP SIX TOWNS.; Seashore Railroad's New Schedule Follows Bus Invasion Plan. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/protecting-goods-a-dilemma.html | Protecting Goods a Dilemma. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/union-of-teachers-barred-by-courts-seattle-school-board-victor-in.html | UNION OF TEACHERS BARRED BY COURTS; Seattle School Board Victor in Six Months' Fight Against High School Body. SALARY INCREASED DENIED Outcome Seen as Indication of Northwest Opposition to Organized Labor. | True | By William C. Lyon. Editorial Correspondence of the New York Times. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/star-marine-flier-and-2-aides-killed-major-lutz-crashes-at-file-va.html | STAR MARINE FLIER AND 2 AIDES KILLED; Major Lutz Crashes at File, Va., on Way to Take Command of Air Force in Nicaragua. LIEUT. BUSBEY VICTIM ALSO Corporal McChesney Dies of His Injuries-- Mystery Cloaks Midnight Nose Dive. RADIO MAN PROVES HERO Corporal Nichols, Despite Burns, Sends Report, Which Wins Praise of Lejeune and Others. | True | Special to The New York Times. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/will-build-airport-in-spain.html | Will Build Airport In Spain. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/sealyham-is-best-at-rye-dog-show-delf-discriminate-of-pinegrade.html | SEALYHAM IS BEST AT RYE DOG SHOW; Delf Discriminate of Pinegrade Wins Highest Honors at the Westchester Exhibition. SIXTH SUCCESSIVE VICTORY Terrier Unbeaten Since Arrival in America-- Alshare King Sinam Scores in Non-Sporting. | True | By Henry R. Ilsley. Special To the New York Times. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/smith-camp-seeks-to-slow-up-boom-leaders-fear-a-too-speedy.html | SMITH CAMP SEEKS TO SLOW UP BOOM; Leaders Fear a Too Speedy Nomination Would Cause "Steam-Roller" Talk. FRIENDLY VISITS PLANNED Van Names Will Call on All Rivals--Wagner Likely for Resolutions Post. | True | By W. A. Warn. Special To the New York Times. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/the-microphone-will-present-dewey-day-is-theme-of-parade-broadcast.html | THE MICROPHONE WILL PRESENT--; "Dewey Day" Is Theme of Parade Broadcast-- "Singing Violins" on the Air Tomorrow-- Southern Four to Entertain on Tuesday | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/back-smith-in-pittsburgh-straw-poll-there-gives-him-3568-to-hoovers.html | BACK SMITH IN PITTSBURGH.; Straw Poll There Gives Him 3,568 to Hoover's 2,246. | True | Special to The New York Times. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/queens-has-record-in-school-building-borough-spent-28050775-on-new.html | QUEENS HAS RECORD IN SCHOOL BUILDING; Borough Spent $28,050,775 on New Structures From 1923 to 1927. THEY SEAT 44,084 PUPILS Construction Includes the $3,000,000 Jamaica High School-- Forty-five Were for Elementary Grades. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/wife-of-dr-hadley-of-yale-is-ill.html | Wife of Dr. Hadley of Yale Is Ill. | True | Special to The New York Times. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/a-new-speaker-in-the-commons-ruler-of-the-british-house-has-supreme.html | A NEW SPEAKER IN THE COMMONS; Ruler of the British House Has Supreme Power But Must Carry On His Office With a Gentle Hand, Guided by Ancient Precedents | True | By T.j.c. Martyn. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/old-science-body-begins-a-new-life-the-american-institute-after-100.html | OLD SCIENCE BODY BEGINS A NEW LIFE; The American Institute, After 100 Years as Chief Patron of New York's Industrial Fairs, Is Now to Encourage Research | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/shoe-output-increased-gain-of-68-per-cent-for-first-third-of-year.html | SHOE OUTPUT INCREASED.; Gain of 6.8 Per Cent. for First Third of Year, Report Shows. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/new-incorporations-new-york-charters.html | NEW INCORPORATIONS; NEW YORK CHARTERS. | True | Special to The New York Times. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/prices-advance-in-wheat-and-corn-both-markets-are-now-largely-a.html | PRICES ADVANCE IN WHEAT AND CORN; Both Markets Are Now Largely a Question of the Weather Effect on Crops. EXPORT DEMAND IS SLOW Strength in Other Grains Carry Rye and Oats to a Higher Close. | True | Special to The New York Times. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/pope-sees-mexican-priest-archbishop-of-puebla-said-to-have-been.html | POPE SEES MEXICAN PRIEST.; Archbishop of Puebla Said to Have Been Asked About Obregon. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/jervis-bay-reports-mutiny-controlled-despite-reassuring-messages.html | JERVIS BAY REPORTS 'MUTINY' CONTROLLED; Despite Reassuring Messages, Mystery Still Cloaks Trouble on Liner in Indian Ocean. | True | Special Cable to THE NEW YORK TIMES. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/southern-drys-bid-for-party-harmony-george-and-hull-turn-effort-to.html | SOUTHERN DRYS BID FOR PARTY HARMONY; George and Hull Turn Effort to Keep Repeal or Modification Out of Platform.PLEDGE LOYALTY OF SOUTH Senator Appeals for Unity Upon aNominee Who Best Can Lead Battle Against Corruption. | True | Special to The New York Times. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/denies-rain-clouds-are-due-to-planets-professor-green-amherst.html | DENIES RAIN CLOUDS ARE DUE TO PLANETS; Professor Green, Amherst Observatory Director, Says Sun SpotsMight Affect Weather. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/mrs-lefkowitzs-note.html | Mrs. Lefkowitz's Note. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/divorce-court-head-warns-british-bar-lord-merrivate-would-stop-use.html | DIVORCE COURT HEAD WARNS BRITISH BAR; Lord Merrivate Would Stop Use of "Stereotyped Letters" in "Pretended" Cases. THREATENS TO PROSECUTE More Women Take Advantage of 1923 Act, Although Undefended Suits Show Decrease. | True | By Ernest Marshall. Special Correspondence of the New York Times. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/miss-daisy-robison-weds-in-washington-daughter-of-representative-is.html | MISS DAISY ROBISON WEDS IN WASHINGTON; Daughter of Representative Is Married to Henry Gordon Edmonds. | True | Special to The New York Times. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/a-german-mary-dugan.html | A GERMAN "MARY DUGAN" | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/offers-marriage-license-bargains.html | Offers Marriage License Bargains. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/arranges-dry-meetings-womens-law-enforcement-committee-to-hold.html | ARRANGES DRY MEETINGS.; Women's Law Enforcement Committee to Hold First Today. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/sues-over-cigarette-war-porto-rican-concern-asks-900000-from.html | SUES OVER CIGARETTE WAR.; Porto Rican Concern Asks $900,000 From American Tobacco. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/millrose-aa-girls-lower-relay-mark-quartet-breaks-american-time-for.html | MILLROSE A.A. GIRLS LOWER RELAY MARK; Quartet Breaks American Time for 440 Yards in Met. Meet at Newark. 6 CHAMPIONS DETHRONED Paterson Recreation Club Gains Team Honors in Events Also Classed as Olympic Trials. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/removal-of-shrine-stirs-japanese-shade-at-least-treasury-officials.html | REMOVAL OF SHRINE STIRS JAPANESE SHADE; At Least Treasury Officials Laid Strange Malady to Vengeance of Masakado's Spirit. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/now-the-country-shack-is-being-made-ready-for-the-summer.html | NOW THE COUNTRY 'SHACK' IS BEING MADE READY FOR THE SUMMER | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/canvas-shoe-exports-decline.html | Canvas Shoe Exports Decline. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/cosgrave-reports-free-states-gains-balanced-budget-and-national.html | COSGRAVE REPORTS FREE STATE'S GAINS; Balanced Budget and National Debt of $35 Per Capita Shown in Statement. TRADE BEING STABILIZED Signs of Revival Shown in Port Returns--Adverse Balance Steadily Declining. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/seeks-way-to-move-brooklyn-freight-silzer-says-port-authority-will.html | SEEKS WAY TO MOVE BROOKLYN FREIGHT; Silzer Says Port Authority Will Ask Permission for Trucking Operations.FERRY SERVICE PROPOSED Greenville-Bay Ridge Tunnel Also Seen as Result of Rulingby I.C.C. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/summer-resort-fashions-for-the-american-girl.html | Summer Resort Fashions for the American Girl | True | (Don Diego.) | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/faculty-at-summer-posts-instructors-of-barnard-to-keep-busy-during.html | FACULTY AT SUMMER POSTS; Instructors of Barnard to Keep Busy During Their Vacations. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/grain-is-grown-to-resist-disease-experimenter-in-brooklyn-has.html | GRAIN IS GROWN TO RESIST DISEASE; Experimenter in Brooklyn Has Produced Hybrids Which Are 75 Per Cent. Proof Against "Smuts"-- Many Varieties Are Tested | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/mccracken-expedition-party-missing-stoll-nearly-drowned-in-alaska.html | McCracken Expedition Party Missing; Stoll Nearly Drowned in Alaska | True | By Harold McCracken. Special Cable To the New York Times. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/hungary-drafts-8hour-bill.html | Hungary Drafts 8-Hour Bill. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/boy-killed-by-fourstory-fall.html | Boy Killed by Four-Story Fall. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/faint-sos-signals-heard-by-two-ships-may-be-amundsens-russian-ice.html | FAINT SOS SIGNALS HEARD BY TWO SHIPS MAY BE AMUNDSEN'S; Russian Ice Breaker and Coal Boat in Arctic Hear Calls Credited to Lost Explorer. NEW HOPE IS AROUSED Several Planes Hunt in Vain Both for Lost Rescue Party and Nobile's Missing Men. ONE DROPS STORES TO HIM Italia's Chief Gets Within Five Miles of Land as Fliers Make New Plans to Pick Up His Party. | True | Special Cable to THE NEW YORK TIMES. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/prince-of-wales-accepts-one-birthday-gift-only.html | Prince of Wales Accepts One Birthday Gift Only | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/schuberts-songs-sung-down-a-century-vienna-will-devote-this-summer.html | SCHUBERT'S SONGS SUNG DOWN A CENTURY; Vienna Will Devote This Summer to Commemorating a Genius Who Gave a New Significance to Music | True | By Olin Downes | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/smith-men-have-no-band-for-sidewalks-of-new-york.html | Smith Men Have No Band For 'Sidewalks of New York' | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/13-more-sea-mail-routes-postoffice-designates-six-here-and-two-new.html | 13 MORE SEA MAIL ROUTES.; Postoffice Designates Six Here and Two New Services to Orient. | True | Special to The New York Times. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/baby-dead-of-poison-given-as-medicine-bronx-prosecutor.html | BABY DEAD OF POISON GIVEN AS MEDICINE; Bronx Prosecutor Investigating How Year-Old Boy Was Killed by Strychnine. YOUNG SISTER RECOVERED Druggist and Doctor Are Certain That Prescription Did Not Contain Poison. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/production-of-gold-smallest-in-33-years-1927-below-any-year-since.html | PRODUCTION OF GOLD SMALLEST IN 33 YEARS; 1927 Below Any Year Since 1894 --Less Than Half WarTime Maximum. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/oleander-german-horse-victor.html | Oleander, German Horse, Victor. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/halfyear-passing-trade-still-lags-volume-of-business-in-period.html | HALF-YEAR PASSING, TRADE STILL LAGS; Volume of Business in Period Moderately Less Than in Same Part of 1927. PEAK OF PRODUCTION IN MAY Further Decline Expected as Summer Progresses--Hope Held for the Autumn. RAINS CAUSE SPOTTINESS Reports From the Federal Reserve Districts Show Goods in Demand In Other Sections. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/bank-changes-approved-state-sanctions-capital-increases-and-new.html | BANK CHANGES APPROVED.; State Sanctions Capital Increases and New Branches. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/details-40-experts-to-training-camps-army-calls-30-reserve-officers.html | DETAILS 40 EXPERTS TO TRAINING CAMPS; Army Calls 30 Reserve Officers to Plattsburg; 7 to Fort Niagara and 3 to Fort Ethan Allen. ALL ARE SPECIALLY TRAINED Ministers of 3 Faiths, Physicians, Educators and Recreation Specialists Listed. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/2-arrests-ordered-for-fake-diplomas-indictment-of-suspects-both-for.html | 2 ARRESTS ORDERED FOR FAKE DIPLOMAS; Indictment of Suspects, Both Former City College Students, to Be Asked Tomorrow. ONE DISAPPEARS FROM CITY Alleged Ringleader Believed Hiding Up-State--Got $200 to $500 for False Credits, Says Pecora. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/crescent-twelve-wins-ends-season-with-61-victory-over-montclair.html | CRESCENT TWELVE WINS.; Ends Season With 6-1 Victory Over Montclair Lacrosse Team. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/government-through-the-centuries.html | Government Through the Centuries | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/lee-and-wright-among-13-entered-for-diamond-sculls.html | Lee and Wright Among 13 Entered for Diamond Sculls | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/lord-pentland-sails-on-liner-with-job-in-engine-room.html | Lord Pentland Sails on Liner With Job in Engine Room | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/farm-leaders-arriving-they-will-seek-a-relief-plank-in-democratic.html | FARM LEADERS ARRIVING.; They Will Seek a Relief Plank in Democratic Platform. | True | Special to The New York Times. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/walter-johnson-takes-the-mound-but-pitches-to-only-one-batter.html | WALTER JOHNSON TAKES THE MOUND; But Pitches to Only One Batter, Walking Him, as Newark Fans Honor Him. PILOT GETS GREAT OVATION 16,000 Pay Him Homage Despite Cold Drizzle--Bears Defeat Buffalo, 5 to 4. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/peru-changes-buying-methods.html | Peru Changes Buying Methods. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/400meter-record-broken-in-hurdles-cuhel-iowa-track-captain-lowers.html | 400-METER RECORD BROKEN IN HURDLES; Cuhel, Iowa Track Captain, Lowers World's Time in Meet at Iowa City. SKIMS BARRIERS IN 53.4 Mark Is Four Seconds Under Petterson's World Effort, Madein 1925. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/rialto-gossip-prospects-for-an-early-seasonmr-macks-new-playedna.html | RIALTO GOSSIP; Prospects for an Early Season--Mr. Mack's New Play--Edna Best Again--And Sundry Other Items | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/pirate-hits-repel-reds-in-tenth-65-bartell-hargreaves-miljus-and-l.html | PIRATE HITS REPEL REDS IN TENTH, 6-5; Bartell, Hargreaves, Miljus and L. Waner Provide Deciding Blows in Extra Inning. PAUL WANER IS HONORED Receives Valuable Player Prize of $1,000, President Heydler Making the Presentation. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/zulu-sentenced-for-a-murder-done-under-old-superstition.html | ZULU SENTENCED FOR A MURDER DONE UNDER OLD SUPERSTITION | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/foils-4-in-30000-holdup-jersey-cashier-hides-under-counter-and.html | FOILS 4 IN $30,000 HOLD-UP.; Jersey Cashier Hides Under Counter and Pretends to Phone Police. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/railroads-saving-by-making-repairs-equipment-order-decline-laid-to.html | RAILROADS SAVING BY MAKING REPAIRS; Equipment Order Decline Laid to Economy in Reconditioning of Rolling Stock.SAFETY DEVICES IN DEMAND Passenger Car Purchases Also HoldUp Through Efforts to MeetBus Competition. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/business-records.html | BUSINESS RECORDS | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/an-echo-of-websters-thunder-revealing-how-the-silvertongued.html | AN ECHO OF WEBSTER'S THUNDER; Revealing How the Silver-Tongued Statesman's Scorn for Austria's Attitude Toward Kossuth Reverberated Across the Ocean--His Scorching Letter Comes to Light in Vienna Archives | True | By T.r. Ybarra | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/the-republican-view-of-the-issues-of-the-campaign-prohibition.html | THE REPUBLICAN VIEW OF THE ISSUES OF THE CAMPAIGN; PROHIBITION. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/braves-vanquished-twice-by-robins-brooklyn-turns-back-boston-in.html | BRAVES VANQUISHED TWICE BY ROBINS; Brooklyn Turns Back Boston in Both Ends of DoubleHeader, 6-2 and 7-0.VANCE VICTOR IN OPENERClark Allows Only Two Hits inNightcap--Bissonette andHendrick Get Homers. | True | By John Drebinger. Special To the New York Times. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/raditch-a-victim-of-yugoslav-feud-wounded-leader-of-the-croats-has.html | RADITCH A VICTIM OF YUGOSLAV FEUD; Wounded Leader of the Croats Has Troubled The New State With His Many Unexpected Moves--A Picturesque Politician | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/reports-on-textiles-hold-optimistic-tone-variety-of-silks.html | REPORTS ON TEXTILES HOLD OPTIMISTIC TONE; Variety of Silks Sought--Dress Linens Active--Unfinished Cottons Higher. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/vpi-freshmen-buy-bonds-total-of-16350-is-subscribed-in-loyalty.html | V.P.I. FRESHMEN BUY BONDS; Total of $16,350 Is Subscribed in Loyalty Pledges. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/ritchie-for-repeal-plank-says-en-route-to-convention-party-should.html | RITCHIE FOR REPEAL PLANK.; Says En Route to Convention Party Should Take Wet Stand. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/red-crosss-quick-action.html | Red Cross's Quick Action. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/boats-to-race-to-jersey-entry-of-100-outboards-expected-in-red-bank.html | BOATS TO RACE TO JERSEY.; Entry of 100 Outboards Expected in Red Bank Marathon July 28. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/denounces-oral-tests-association-meeting-at-buffalo-declares-they.html | DENOUNCES ORAL TESTS; Association, Meetingat Buffalo, Declares They Violate the Merit System. | True | Special to The New York Times. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/martin-plant-turns-out-fifty-will-be-assigned-to-each-of-the-two.html | MARTIN PLANT TURNS OUT; Fifty Will Be Assigned to Each of the Two New Aircraft Carriers--Range Is 400 Miles | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/lieut-commander-lanpher-honored.html | Lieut. Commander Lanpher Honored | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/poling-going-to-houston-christian-endeavor-president-will-fight-for.html | POLING GOING TO HOUSTON.; Christian Endeavor President Will Fight for Democratic Dry Plank. | True | Special to The New York Times. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/smith-grants-parole-plea-two-former-private-detectives-to-go-before.html | SMITH GRANTS PAROLE PLEA; Two Former Private Detectives to Go Before Board. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/weiner-keeps-lead-in-college-chess-bows-to-schlesinger-in-37-moves.html | WEINER KEEPS LEAD IN COLLEGE CHESS; Bows to Schlesinger in 37 Moves, but Is Victor Over Ault in 29 Plays. KUSSMAN GAINS 2D PLACE C.C.N.Y. Star Wins Pawn at Start and Then Beats Bronstein, Who Drops to Third. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/athletes-and-long-life.html | ATHLETES AND LONG LIFE | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/reunion-festivities-at-williams-town-pm-browns-and-wh-doughtys.html | REUNION FESTIVITIES AT WILLIAMS TOWN; P.M. Browns and W.H. Doughtys Entertain the Williams Class of '98. SAMUEL P. BLAGDEN A HOST Gives Dinner for Wives of Chi Psi Men at Class Banquets--Other Berkshire Hills Events. | True | Special to The New York Times. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/bobby-jones-and-farrell-tie-for-u-s-golf-title-with-294.html | Bobby Jones and Farrell Tie For U. S. Golf Title With 294 | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/asserts-inventors-cant-keep-up-pace-need-for-new-devices-does-not.html | ASSERTS INVENTORS CAN'T KEEP UP PACE; Need for New Devices Does Not Provide Spur for Effort, British Engineer Says. FINDS GENIUS DESTRUCTIVE Sir Alfred Ewing Declares Mankind Is Being Equipped With Too Many Engines of War. | | By Ernest Marshall, Special Correspondence of the New York Times. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/nineacre-estate-sold-dr-clarence-w-lieb-buys-former-hungerford-site.html | NINE-ACRE ESTATE SOLD.; Dr. Clarence W. Lieb Buys Former Hungerford Site at Ossining. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/east-anglia-rich-in-fairy-tales-lexicographer-discovers-littleknown.html | EAST ANGLIA RICH IN FAIRY TALES; Lexicographer Discovers LittleKnown Folk Stories in District of England.ONE OF CINDERELLA TYPEThe Cast-Out Daughter Became a Scullery Maid, but Won theMaster's Son. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/gov-smith-attends-to-state-business-lets-it-be-known-he-will-keep.html | GOV. SMITH ATTENDS TO STATE BUSINESS; Lets It Be Known He Will Keep Hands Off Houston Platform Issues. HIS STATEMENT IS PRAISED Drys Laud Frankness on Prohibition Question--Radio Installed in Office at Albany. | True | Special to The New York Times. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/all-blacks-win-by-313-new-zealanders-triumph-over-natals-rugby-team.html | ALL BLACKS WIN BY 31-3.; New Zealanders Triumph Over Natal's Rugby Team. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/stravinskys-views-on-modern-music-a-school-of-sacred-music.html | STRAVINSKY'S VIEWS ON MODERN MUSIC; A SCHOOL OF SACRED MUSIC. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/bank-shows-high-earnings-first-nationals-income-for-ten-years.html | BANK SHOWS HIGH EARNINGS; First National's Income for Ten Years Computed at $110,000,000. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/dusseldorf-a-mecca-this-ancient-city-on-the-rhine-is-holding-an.html | DUSSELDORF A MECCA; This Ancient City on the Rhine Is Holding An Important Exhibit of New German Art | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/sabelli-plane-returns-here.html | Sabelli Plane Returns Here. | True | Special to The New York Times. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/an-old-swiss-forest.html | AN OLD SWISS FOREST. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/forbids-smoking-at-canal-gov-walker-places-inhibition-while.html | FORBIDS SMOKING AT CANAL; Gov. Walker Places Inhibition While Dangerous Cargoes Go Through. | True | Special Cable to THE NEW YORK TIMES. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/in-local-galleries.html | IN LOCAL GALLERIES | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/sees-a-hoover-landslide-nutt-at-denver-forecasts-a-record.html | SEES A HOOVER LANDSLIDE.; Nutt, at Denver, Forecasts a Record Republican Vote. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/childrens-village-gets-30000-gifts-funds-for-new-training-school.html | CHILDREN'S VILLAGE GETS $30,000 GIFTS; Funds for New Training School for Boys Announced on 77th Founders' Day. MERIT AWARDS ARE MADE Harold Brandt, 16, Ruth Gordon, 14, Win Honors for Making the Most Progress During Year. | True | Special to The New York Times. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/hungarian-land-issue-again-faces-league-foreign-minister-walko.html | HUNGARIAN LAND ISSUE AGAIN FACES LEAGUE; Foreign Minister Walko, Dissatisfied With Rumanian Settlement,Will Reopen Claim Case. | True | Wireless to THE NEW YORK TIMES. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/one-turk-holds-on-to-pipe-in-village-banning-tobacco.html | One Turk Holds On to Pipe In Village Banning Tobacco | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/mail-robbers-loot-leviathans-sacks-loss-put-at-500000-theft-is.html | MAIL ROBBERS LOOT LEVIATHAN'S SACKS; LOSS PUT AT $500,000; Theft Is Revealed on Delivery of Letters and Parcels in Great Britain. SEALS ON BAGS UNDAMAGED Registered Matter Is Split Open and All Negotiable Papers Are Removed. FORMER THEFT RECALLED Cunningham Commanded the George Washington When Is Was Robbed of $50,000 in 1926. | True | Wireless to THE NEW YORK TIMES. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/article-5-no-title.html | Article 5 -- No Title | True | (Richardson.) | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/warren-is-checked-by-louvain-police-university-rector-invokes.html | WARREN IS CHECKED BY LOUVAIN POLICE; University Rector Invokes Authorities as Wagons Unload Disputed Sculpture.ARCHITECT MAY FILE SUITHe Expresses Determination toInscribe Latin Legend Saidto Harp on War Hatreds. | True | Special Cable to THE NEW YORK TIMES. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/he-licked-hoover-may-try-it-again-but-boyhood-chum-of-nominee-a.html | HE 'LICKED' HOOVER; MAY TRY IT AGAIN; But Boyhood Chum of Nominee, a Democrat, Is Undecided About His Vote. TELLS EARLY EXPERIENCES Candidate Started His Engineering Career by Damming Up the "Old Swimmin' Hole." | True | Special Correspondence of THE NEW YORK TIMES. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/macedonians-appeal-to-league-societies-manifesto-listing-charges.html | MACEDONIANS APPEAL TO LEAGUE SOCIETIES; Manifesto Listing Charges Against Serbs and Greeks Is Filed by American Committee. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/states-income-tax-gains-9000000-total-collected-is-61000000-of.html | STATE'S INCOME TAX GAINS $9,000,000; Total Collected Is $61,000,000, of Which Half Will Be Distributed to the Cities.SETS A NEW HIGH RECORDFive Counties of New York City Will Get $3,089,272 More ThanThey Got Last Year. | True | Special to The New York Times. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/americans-win-debate.html | Americans Win Debate. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/new-literary-boxer-bids-td-rival-tunney-manager-says-he-a-goes.html | NEW LITERARY BOXER BIDS TD RIVAL TUNNEY; Manager Says He a Goes Champion One Better by Teaching Bible in Rockefeller Church. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/broker-accidentally-shot-jr-ruggles-was-cleaning-gun-at-darien-conn.html | BROKER ACCIDENTALLY SHOT; J.R. Ruggles Was Cleaning Gun at Darien (Conn.) Home. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/arthur-b-frost-illustrator-dies-artist-whose-books-had-a-wide-vogue.html | ARTHUR B. FROST, ILLUSTRATOR, DIES; Artist Whose Books Had a Wide Vogue Stricken at Home in Pasadena, Cal. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/current-magazines.html | Current Magazines | True | From "Fifty Prints: 1927" (William Edwin Rudge.) | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/in-vaudeville.html | IN VAUDEVILLE | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/difference-in-proteins-chemists-are-solving-some-fodder-problems.html | DIFFERENCE IN PROTEINS.; Chemists Are Solving Some Fodder Problems. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/facts.html | FACTS | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/police-department.html | Police Department. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/to-inspect-boats-in-barnegat-bay-coast-guard-officer-to-start.html | TO INSPECT BOATS IN BARNEGAT BAY; Coast Guard Officer to Start Check-Up Today of Small Craft of Three Classes. WILL EXAMINE EQUIPMENT Owners Violating Marine Code to Face Fines Ranging From $10 to $10,000. | True | Special to The New York Times. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/annalists-business-index-preliminary-figure-for-may-same-as-revised.html | ANNALIST'S BUSINESS INDEX; Preliminary Figure for May Same as Revised One for April. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/icc-summons-hayden-questions-authority-of-rock-island-chairman-as.html | I.C.C. SUMMONS HAYDEN.; Questions Authority of Rock Island Chairman as St. Louis Director. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/tariff-assurance-urged-this-with-taxes-and-farm-relief-may-submerge.html | TARIFF ASSURANCE URGED; This With Taxes and Farm Relief May Submerge the Wet-Dry Problem. GERARD TALKS PROTECTION Governor Smith Pictured as Another Samuel J. Randall and Not for Low Tariff. OLDER LEADERS DISSENT Pressure Starts for Farm Relief Plank Calling for Equalization Fee. | True | By Charles R. Michael. Special To The New York Times. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/governors-victory-sure-prominent-figures-in-the-preconvention.html | GOVERNOR'S VICTORY SURE; PROMINENT FIGURES IN THE PRE-CONVENTION ACTIVITIES AT HOUSTON. | True | By Richard V. Oulahan. Special To The New York Times. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/harlem-dancers-pass-116th-hour.html | Harlem Dancers Pass 116th Hour. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/goldman-band-concerts-for-third-week-offer-special-programs.html | Goldman Band Concerts For Third Week Offer Special Programs; COLUMBIA MUSIC SCHOOL. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/ways-of-wild-swans-they-like-to-fight-says-the-biological-survey.html | WAYS OF WILD SWANS.; They Like to Fight, Says the Biological Survey. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/ocean-yacht-race-to-start-saturday-five-boats-smaller-division-of.html | OCEAN YACHT RACE TO START SATURDAY; Five Boats, Smaller Division of Fleet of Twelve, to Set Sail for Spain. BIG CRAFT LEAVE JULY 7 Departures Timed So That Both Groups Will Arrive at Santander About the Same Time. | True | Photo by Levick. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/railroad-electrified-massachusetts-line-is-doing-away-with-steam.html | RAILROAD ELECTRIFIED.; Massachusetts Line Is Doing Away With Steam Operation. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/want-american-boy-scouts-at-japanese-coronation.html | Want American Boy Scouts At Japanese Coronation | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/glasgow-rangers-win-last-game-60-american-league-stars-no-match-for.html | GLASGOW RANGERS WIN LAST GAME, 6-0; American League Stars No Match for Scotch Soccer Team at Ebbets Field. VICTORS KEEP SLATE CLEAN End Tour, Winning Seven and Tying Three--Cunningham Scores Two Goals. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/brief-reviews-the-american-rocker.html | Brief Reviews; THE AMERICAN ROCKER | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/a-feminist-novel-from-france-a-feminist-novel.html | A Feminist Novel From France; A Feminist Novel | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/coast-republicans-dislike-platform-satisfaction-over-hoover-fails.html | COAST REPUBLICANS DISLIKE PLATFORM; Satisfaction Over Hoover Fails to Still Criticism of Party Policy. ORGY OF SPECULATION ENDS San Franciscans Calmly Go Back to Work After Collapse of Stock Market. | True | By George Douglas. Editorial Correspondence of the New York Times. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/kunwald-leads-berlin-symphony.html | Kunwald Leads Berlin Symphony. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/german-rocket-car-is-wrecked-in-test-opels-devil-machine-attains-a.html | GERMAN ROCKET CAR IS WRECKED IN TEST; Opel's 'Devil Machine' Attains a Speed of 156 1-3 Miles an Hour on Rails. LEAPS TRACK IN SECOND RUN Cat, Its Only Passenger, Perishes in Tremendous Bonfireof Exploding Rockets. | True | By Lincoln Eyre. Wireless To the New York Times. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/exbishop-bast-goes-home-unfrocked-by-methodists-here-he-returns-to.html | EX-BISHOP BAST GOES HOME; Unfrocked by Methodists Here, He Returns to Copenhagen. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/banker-flying-to-the-coast-recalls-covered-wagon-days.html | BANKER FLYING TO THE COAST RECALLS COVERED WAGON DAYS | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/bridges-to-change-concept-of-island-links-with-mainland-will-make.html | BRIDGES TO CHANGE CONCEPT OF ISLAND; Links With Mainland Will Make Richmond Familiar, Harmon Says.PSYCHOLOGICAL BAR DOWNNew Spans Are Expected to Provide an Inducement to VisitStaten Island. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/browns-beat-indians-get-19-hits-and-triumph-by-10-to-3-j-sewell.html | BROWNS BEAT INDIANS.; Get 19 Hits and Triumph by 10 to 3 --J. Sewell Makes Two Homers. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/lindbergh-arrives-after-fog-battle-comes-over-mountains-from-coxton.html | LINDBERGH ARRIVES AFTER FOG BATTLE; Comes Over Mountains From Coxton, Pa., on Flight Which Other Pilots Call Perilous. HAD NIGHT OF ADVENTURE Flier Brought Locomotive Down Steep Lehigh Grade on His First Trip at Throttle. | True | Special to The New York Times. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/to-celebrate-wrights-first-flight.html | To Celebrate Wrights' First Flight. | True | Special to The New York Times. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/port-jervis-seeks-flier-plane-said-to-have-landed-or-been-forced.html | PORT JERVIS SEEKS FLIER.; Plane Said to Have Landed or Been Forced Down on Hill. | True | Special to The New York Times. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/record-long-shot-pays-28520-to-2-joe-engel-rewards-backers-with.html | RECORD LONG SHOT PAYS $285.20 TO $2; Joe Engel Rewards Backers With Longest Odds in History of Fairmount Park.FIRST RACE OF HIS CAREER Ignored by Handicappers, He Beats Band of Two-Year-Oldsby a Length. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/radio-programs-scheduled-for-the-current-week-broadcasts-booked-for.html | RADIO PROGRAMS SCHEDULED FOR THE CURRENT WEEK; BROADCASTS BOOKED FOR LATTER HALF OF THE WEEK | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/new-bridges-soon-to-open-port-authority-gives-more-traffic-rules.html | NEW BRIDGES SOON TO OPEN; Port Authority Gives More Traffic Rules for Staten Island Spans. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/bridal-rehearsal-off-brideelects-mother-announces-at-church-wedding.html | BRIDAL REHEARSAL OFF.; Bride-Elect's Mother Announces at Church Wedding Won't Take Place. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | From "The Woodcut of Today." (William Edwin Rudge.) | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/weather-in-cotton-and-grain-states.html | Weather in Cotton and Grain States. | True | Special to The New York Times. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/six-advance-at-net-in-kings-tournament-heyden-lewis-and-nannes.html | SIX ADVANCE AT NET IN KINGS TOURNAMENT; Heyden, Lewis and Nannes Among the Victors at Ridge Club Matches. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/junior-red-cross-for-cuba.html | Junior Red Cross for Cuba. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/new-york-ac-nine-downs-montclair-scores-four-tallies-in-ninth-and.html | NEW YORK A.C. NINE DOWNS MONTCLAIR; Scores Four Tallies in Ninth and Wins Eastern Interclub League Game, 6-4. | True | Special to The New York Times. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/hayden-asked-to-quit-board-of-cotton-belt.html | HAYDEN ASKED TO QUIT BOARD OF COTTON BELT | True | Rock Island Chairman Notified by I.c.c. To Give Up Second Railroad Directorship. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/swiss-electrifying-roads.html | Swiss Electrifying Roads. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/cotton-exchange-free-of-injunction-court-vacates-order-so-that.html | COTTON EXCHANGE FREE OF INJUNCTION; Court Vacates Order So That Deliveries Can Be Made Under July Contracts. HEARING SET FOR TUESDAY Codefendant Brokers Issue Defense of Holdings In Dealer's Suit for $500,000. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/new-photography-opens-a-magic-door-now-is-the-happy-season-when.html | NEW PHOTOGRAPHY OPENS A MAGIC DOOR; Now Is the Happy Season When Shutters Click and Fresh Triumphs Await the Subtle Master of the Lens | True | By Edward Alden Jewell | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/farrell-ties-jones-for-us-open-title-golfers-who-finished-in-tie.html | FARRELL TIES JONES FOR U.S. OPEN TITLE; Golfers Who Finished in Tie for National Open Title. | True | By William D. Richardson. Special To the New York Times. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/building-plans-filed.html | BUILDING PLANS FILED. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/rare-rose-quartz-bowl-gift-to-field-museum-by-rt-crane-jr-cut-in.html | RARE ROSE QUARTZ BOWL; Gift to Field Museum by R.T. Crane Jr. Cut in Germany. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/hitchcock-has-farm-plam-will-propose-at-houston-a-board-to-buy.html | HITCHCOCK HAS FARM PLAM.; Will Propose at Houston a Board to Buy Surplus. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/deals-in-new-jersey-sales-of-properties-in-state-as-reported.html | DEALS IN NEW JERSEY; Sales of Properties in State as Reported Yesterday | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/austrian-unions-gaining.html | Austrian Unions Gaining. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/queens-realty-sales-transactions-reported-yesterday-in-various.html | QUEENS REALTY SALES; Transactions Reported Yesterday in Various Properties | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/mexicans-see-gain-if-smith-is-elected-they-pin-faith-on-reported.html | MEXICANS SEE GAIN IF SMITH IS ELECTED; They Pin Faith on Reported Democratic Promises to Curb Intervention in Latin America. MONROE DOCTRINE RAPPED Both Parties Have Distorted It From Original Meaning, Enslaving Latins, Says the Excelsior. | True | Special Cable to THE NEW YORK TIMES. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/ice-company-sale-up-for-approval.html | Ice Company Sale Up for Approval | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/mexican-gang-kidnaps-american-engineers-bandits-seize-men-at-rio.html | MEXICAN GANG KIDNAPS AMERICAN ENGINEERS; Bandits Seize Men at Rio Blanco Mine and Demand 18,000 Pesos Ransom. | True | Special to The New York Times. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/fall-fractures-chicago-mans-skull.html | Fall Fractures Chicago Man's Skull. | True | Special to The New York Times. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/baptists-of-world-convene-toronto-fraternal-alliance-representing.html | BAPTISTS OF WORLD CONVENE TORONTO; Fraternal Alliance, Representing 56 Nations, Is Devoted to Missions in Europe.WILL DISCUSS MILITARISMContinental Greetings Conveyed--Russian Minister Tells of Prayers for Session at Home. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/a-new-clubhouse-for-explorers-scattered-members-will-have-a-bigger.html | A NEW CLUBHOUSE FOR EXPLORERS; Scattered Members Will Have a Bigger Home on Cathedral Parkway | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/2400-chicago-chorus-girls-plan-union-for-higher-pay.html | 2,400 Chicago Chorus Girls Plan Union for Higher Pay | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/ma-oudin-honored-by-italy.html | M.A. Oudin Honored by Italy. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/downtown-league-oversees-new-works-in-wall-street-maintains.html | DOWNTOWN LEAGUE OVERSEES NEW WORKS IN WALL STREET; Maintains Inspection of Subway Construction And Rewards Betterments in Buildings | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/uptodate-ballyhoo.html | UP-TO-DATE BALLYHOO. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/great-northerns-may-net-off.html | Great Northern's May Net Off. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/chicago-flier-plans-test-of-television-in-airplane.html | Chicago Flier Plans Test Of Television in Airplane | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/young-wins-at-traps-captures-high-scratch-cup-in-robin-hood-gun.html | YOUNG WINS AT TRAPS.; Captures High Scratch Cup in Robin Hood Gun Club Shoot. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/rb-mantell-near-death-veteran-actor-is-suffering-from-a-nervous.html | R.B. MANTELL NEAR DEATH.; Veteran Actor Is Suffering From a Nervous Break-Down. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/ivory-hunter-has-role-in-convention-kinsella-of-new-york-giants.html | 'IVORY HUNTER' HAS ROLE IN CONVENTION; Kinsella of New York Giants Doubles as Delegate From Illinois. "DEVILISH" IS A SOFT DRINK Missouri Is Ready to Back Smith for the Vice Presidential Nomination. | True | Special to The New York Times. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/sandino-in-letter-flays-our-crimes-note-from-rebel-chief-thanking.html | SANDINO IN LETTER FLAYS OUR 'CRIMES; Note From Rebel Chief Thanking Americans for MedicalSupplies Received Here.TELLS OF 'EXTERMINATION'Nicaraguan Urges Public ProtestAgainst 'Criminal Plans ofWashington Government.' | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/democratic-convention-broadcasters.html | Democratic Convention Broadcasters | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/baltimore-to-broadway.html | BALTIMORE TO BROADWAY | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/ambitious-names-of-maine-towns.html | AMBITIOUS NAMES OF MAINE TOWNS | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/louisiana-produces-more-frogs-than-the-whole-nation-needs.html | LOUISIANA PRODUCES MORE FROGS THAN THE WHOLE NATION NEEDS | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/dividend-payments-to-set-new-record-july-distributions-including.html | DIVIDEND PAYMENTS TO SET NEW RECORD; July Distributions Including Interest Estimated to Be\$500,000,000.MONEY MARKET AFFECTEDCall Loans at High Rate and Increasing Firmness Forecastfor Coming Week. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/sees-first-avenue-as-new-broadway-lh-bremer-believes-business-trend.html | SEES FIRST AVENUE AS NEW BROADWAY; L.H. Bremer Believes Business Trend on East Side Will Be to Thoroughfare. SUBWAY LINE ADVOCATED Tube From East Bronx Urged to Serve Changing Residential District in Manhattan. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/influx-of-delegates-on-arrivals-at-houston-will-reach-its-peak.html | INFLUX OF DELEGATES ON.; Arrivals at Houston Will Reach Its Peak Tomorrow. | True | Special to The New York Times. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/bursting-shell-kills-8-forty-hurt-l-blast-from-fire-in-belgian.html | BURSTING SHELL KILLS 8.; Forty Hurt L. Blast From Fire in Belgian Metal Storeroom. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/vegetable-supply-brings-fair-prices-potatoes-cucumbers-lettuce.html | VEGETABLE SUPPLY BRINGS FAIR PRICES; Potatoes, Cucumbers, Lettuce, Tomatoes, Cabbage and Green Peas Selling Cheaply. SOUR CHERRIES IN DEMAND Strawberries Higher as Delaware and Jersey Season Wanes, State Market Bureau Reports. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/consolidation-coal-elects-teagle.html | Consolidation Coal Elects Teagle. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/crew-sails-for-ship-trial-men-of-crofton-hall-to-testify-in-nagara.html | CREW SAILS FOR SHIP TRIAL; Men of Crofton Hall to Testify in Nagara Sinking Action. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/offers-to-buy-belvidere-bridge.html | Offers to Buy Belvidere Bridge. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/two-guardsmen-arrested-policeman-folls-looting-of-tea-room-at-dobbs.html | TWO GUARDSMEN ARRESTED; Policeman Folls Looting of Tea Room at Dobbs Ferry. | True | Special to The New York Times. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/spanish-assail-de-rivera-even-his-supporters-doubt-wisdom-of.html | SPANISH ASSAIL DE RIVERA.; Even His Supporters Doubt Wisdom of Continued Dictatorship. | True | Special Cable to THE NEW YORK TIMES. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/urges-plank-backing-equalization-fee-representative-rainey-of.html | URGES PLANK BACKING EQUALIZATION FEE; Representative Rainey of Illinois Asks for Special Farm Relief Declaration. | True | Special to The New York Times. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/stage-actors-success-lionel-barrymores-work-conspicuous-in.html | STAGE ACTOR'S SUCCESS; Lionel Barrymore's Work Conspicuous in Vitaphoned Version of Old Play | True | By Mordaunt Hall. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/mrs-stetson-wins-final-at-shawnee-beats-mrs-hurd-2-and-1-in.html | MRS. STETSON WINS FINAL AT SHAWNEE; Beats Mrs. Hurd, 2 and 1, in Invitation Tourney After Being 3 Up at Turn. GETS AN 89 TO RIVAL'S 90 Her Advantage Is Cut to 1 Up on 16th, but Merion Player Becomes Stymied on 17th. | True | Special to The New York Times. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/big-exposition-hall-needed-by-city-bureau-chief-holds.html | Big Exposition Hall Needed By City, Bureau Chief Holds | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/three-held-in-drug-raid-police-say-suspects-sold-cocaine-by-mail-to.html | THREE HELD IN DRUG RAID.; Police Say Suspects Sold Cocaine by Mail to Addicts in West. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/girl-tries-suicide-in-park-lake.html | Girl Tries Suicide in Park Lake | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/youth-jailed-in-barn-fires-farmhand-accused-of-setting-second-blaze.html | YOUTH JAILED IN BARN FIRES; Farmhand Accused of Setting Second Blaze for Being Discharged. | True | Special to The New York Times. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/hoovers-teacher-a-proud-woman-herbert-hoovers-teacher.html | HOOVER'S TEACHER A PROUD WOMAN; HERBERT HOOVER'S TEACHER | True | Photograph by International Newsreel. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/bronx-rose-garden-nears-full-bloom-friends-and-members-of-the.html | BRONX ROSE GARDEN NEARS FULL BLOOM; Friends and Members of the Botanical Society to View It on Friday. WILL SEE MANY VARIETIES Exhibit Is Gorgeous Against the Shaded Green of Trees That Form Its Setting. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/raw-silk-prices-strong-yokohama-recovers-from-slight-slump-and.html | RAW SILK PRICES STRONG.; Yokohama Recovers From Slight Slump and Canton Advances. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/smiths-convention-bothers-reed.html | Smith's Convention Bothers Reed. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/athletics-cleared-as-drag-to-studies-princeton-professors-report.html | ATHLETICS CLEARED AS DRAG TO STUDIES; Princeton Professor's Report Gives Participants in Sports High Rank as Students. MENTALITY HELD REAL TEST University Standing in Classes Due to Individual Brain Work, Facts Gleaned During 1927 Reveal. | True | Special to The New York Times. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/gbs-in-film.html | G.B.S. IN FILM | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/fliers-to-dine-at-potsdam-bremen-crew-accept-excrown-princes.html | FLIERS TO DINE AT POTSDAM; Bremen Crew Accept Ex-Crown Prince's Invitation to Palace. | True | Wireless to THE NEW YORK TIMES. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/biddle-auto-in-collision-philadelphian-is-released-by-police-of.html | BIDDLE AUTO IN COLLISION.; Philadelphian Is Released by Police of Atlantic City. | True | Special to The New York Times. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/jury-head-ousted-for-political-acts-trenton-court-finds-samuel.html | JURY HEAD OUSTED FOR POLITICAL ACTS; Trenton Court Finds Samuel Geldziler Guilty of Misusing Passaic County Office. URGED VOTES FOR ANOTHER J.J. Murner, Whom He is Convicted of Seeking to Help, IsHis Counsel at Trial. | True | Special to The New York Times. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/urgesstudy-of-saxophone-head-of-city-college-job-bureau-reports.html | URGESSTUDY OF SAXOPHONE; Head of City College Job Bureau Reports Demand for Musicians. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/kojac-sets-record-in-olympic-trials-breaks-world-mark-in-100meter.html | KOJAC SETS RECORD IN OLYMPIC TRIALS; Breaks World Mark in 100Meter Back Stroke, CoveringDistance in 1:09 3-5. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/travel-10000-miles-to-elks-meet.html | Travel 10,000 Miles to Elks' Meet. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/optimism-pervades-train-tammany-men-sure-of-smith-as-they-speed.html | OPTIMISM PERVADES TRAIN.; Tammany Men Sure of Smith as They Speed Toward Houston. | True | Special to The New York Times. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/see-greatgrandchild-at-15-wed-man-of-65-new-jersey-farmer-and-wife.html | SEE GREAT-GRANDCHILD AT 15 WED MAN OF 65; New Jersey Farmer and Wife Witness Wedding in Home on 61st Anniversary. | True | Special to The New York Times. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/fruit-hauled-far-to-city-by-trucks-survey-shows-that-20-or-30-per.html | FRUIT HAULED FAR TO CITY BY TRUCKS; Survey Shows That 20 or 30 Per Cent. Is Brought to New York in This Way. SOME FROM VIRGINIA At Times More Than One-half of the Produce in New Jersey Is Moved by Motor. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/find-amnesia-victims-kin-buffalo-police-say-mans-wife-in-rochester.html | FIND AMNESIA VICTIM'S KIN.; Buffalo Police Say Man's Wife in Rochester Will Get Him. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/the-london-stage.html | THE LONDON STAGE | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/molecules-are-crossbred-to-produce-new-gasoline-vapor-of-decaying.html | MOLECULES ARE CROSS-BRED TO PRODUCE NEW GASOLINE; Vapor of Decaying Vegetation Made to Yield Inflammable Compound--Process Is Costly | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/arkansas-flood-critical-high-winds-and-heavy-rain-produce-third.html | ARKANSAS FLOOD CRITICAL; High Winds and Heavy Rain Produce Third Dangerous Condition. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/start-hop-in-canada-direct-to-mexico-city-pacheco-and-bieler-gel.html | START HOP IN CANADA DIRECT TO MEXICO CITY; Pacheco and Bieler Gel Early Start at Windsor--Headwind Cuts Speed. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/german-ships-increase-merchant-fleet-is-75-per-cent-of-prewar.html | GERMAN SHIPS INCREASE.; Merchant Fleet Is 75 Per Cent. of Pre-War Tonnage. | True | Special Cable to THE NEW YORK TIMES. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/radioland-awaits-sound-of-the-gavel-in-houston-democratic.html | RADIOLAND AWAITS SOUND OF THE GAVEL IN HOUSTON; Democratic Convention Scheduled to Go on the Air Tuesday at Noon -- Nation-Wide Broadcast Will Be Made by at Least Sixty Stations --McNamee and White to Announce | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/moses-gunst-dead-in-san-francisco-man-who-made-millions-in-cigar.html | MOSES GUNST DEAD IN SAN FRANCISCO; Man Who Made Millions in Cigar Business Was New Yorker as a Boy. STARTED AT $5 A WEEK Associate of California Pioneers--A Former Republican National Committeeman. | True | Special to The New York Times. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/paris-season-varied-mengelberg-franz-schalk-and-furtwaengler.html | PARIS SEASON VARIED; Mengelberg, Franz Schalk and Furtwaengler Triumph in Brilliant Performances | True | By Henry Prunieres. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/brooklyn-trading-yesterdays-deals-in-business-and-residential.html | BROOKLYN TRADING; Yesterday's Deals in Business and Residential Properties | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/alexander-jm-tucks-have-a-son.html | Alexander J.M. Tucks Have a Son. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/stockholders-gain-1000000-in-5-years-estimated-increase-in-owners.html | STOCKHOLDERS GAIN 1,000,000 IN 5 YEARS; Estimated Increase in Owners of Common Shares Shown by Corporations' Reports. ISSUES LISTED ON EXCHANGE Investment Side of the Market Rather Than Speculative Revealed by Survey. THREE CAUSES FOR CHANGE Wide Interest In Securities, Sales to Employes and Customers-- Ownership Campaigns. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/miss-payson-with-165-wins-tourney-on-allegheny-links.html | Miss Payson, With 165, Wins Tourney on Allegheny Links | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/paleontology-and-the-evolution-of-man-we-must-look-to-physiologists.html | PALEONTOLOGY AND THE EVOLUTION OF MAN; We Must Look to Physiologists, Chemists and Physicists to Explain Its Nature, Says Watson. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/title-play-fails-to-interest-club-men-on-adjacent-links.html | Title Play Fails to Interest Club Men on Adjacent Links | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/pupils-destroy-49000-locusts.html | Pupils Destroy 49,000 Locusts. | True | Special to The New York Times. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/western-new-york-swept-by-floods-heavy-rains-cover-streets-wash-out.html | WESTERN NEW YORK SWEPT BY FLOODS; Heavy Rains Cover Streets, Wash Out Roads, Ruin Crops and Maroon Motorists. BUFFALO DAMAGE IS GREAT Lightning Hits Tonawanda City Hall--Thousands of Acres of Farmland Inundated. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/socialist-austria-in-a-calmer-mood-party-realizes-that-victory-in.html | SOCIALIST AUSTRIA IN A CALMER MOOD; Party Realizes That Victory in Germany Cannot Affect the Cause at Home. VIENNA IS DISAPPOINTED Tourist Trade, City's Business Mainstay, Is Very Light, but Hope Is Not Dead. | True | By Navarre Atkinson, Wireless To the New York Times. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/companionable-silence.html | COMPANIONABLE SILENCE. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/sues-for-office-losses-cotton-firm-secks-to-collect-on-100000.html | SUES FOR OFFICE LOSSES.; Cotton Firm Secks to Collect on $100,000 Indemnity Bond. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/communist-party-has-new-program.html | COMMUNIST PARTY HAS NEW PROGRAM | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/91240000-bonds-called-for-june-total-of-redemptions-before-maturity.html | $91,240,000 BONDS CALLED FOR JUNE; Total of Redemptions Before Maturity Is Smallest One in Six Months. OTHER PAYMENTS ORDERED Retirement of Several Issues Is Announced for Dates in July and September. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/parisians-annoyed-by-freak-weather-those-who-blamed-cannonading-for.html | PARISIANS ANNOYED BY FREAK WEATHER; Those Who Blamed Cannonading for Excessive War-Time Rain Are Puzzled. | True | Special Cable to THE NEW YORK TIMES. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/smith-is-platform-brennan-declares-chicago-leader-says-governor-as.html | SMITH IS PLATFORM, BRENNAN DECLARES; Chicago Leader Says Governor as Nominee Will Write Planks on Stump. SEES ILLINOIS DEMOCRATIC Lowden's Attitude Is Disrupting Republicans There, He Asserts on Reaching Houston. | True | Special to The New York Times. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/autos-kill-two-nine-are-injured-brooklyn-girl-10-struck-as-she.html | AUTOS KILL TWO, NINE ARE INJURED; Brooklyn Girl, 10, Struck as She Crosses Street, Dies--Soldier Hit-and-Run Victim. SIX HURT IN HIGHWAY CRASH Four in Hospital After Cars Meet on Atlantic City Road--Two Women Hit by Motors. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/6500-on-five-liners-leavepiers-in-hour-chelsea-section-of-eleventh.html | 6,500 ON FIVE LINERS LEAVEPIERS IN HOUR; Chelsea Section of Eleventh Av. Aglow With Auto Lights as 14,000 See Them Off. 2,513 DEPART ON MAJESTIC White Star Vessel Sets Record for Year--Students' Travel Club Members Go on the Carmania. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/sea-memorial-fund-grows-200000-raised-for-monument-to-americas.html | SEA MEMORIAL FUND GROWS; $200,000 Raised for Monument to America's Marine Dead. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/oldest-living-elk-is-mb-leavitt-theatrical-man-joined-new-york.html | OLDEST LIVING ELK IS M.B. LEAVITT; Theatrical Man Joined New York Lodge in 1870, Soon After It Evolved From Jolly Corks. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/argentina-studies-our-art-its-academy-head-is-here-on-tour-to-get.html | ARGENTINA STUDIES OUR ART; Its Academy Head Is Here on Tour to Get Fresh Ideas | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/seely-to-submit-to-queens-arrest-indicted-sewer-engineer-to.html | SEELY TO SUBMIT TO QUEENS ARREST; Indicted Sewer Engineer to Surrender Tomorrow and Give $5,000 Bail. RICE ESCAPED PROSECUTION Engineer's Testimony Won Immunity for Him--Inquiry Likelyon Highway Contracts. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/pamama-debates-american-methods-finance-minister-charges-use-of.html | PAMAMA DEBATES AMERICAN METHODS; Finance Minister Charges Use of Concessions for Quick Profits and Resale. PRAISES BRITISH CONCERN Newspaper Retorts That High Taxes Prevent Returns and Points to the Magnitude of Our Enterprises. | True | Special to THE NEW YORK TIMES. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/athletics-win-two-from-the-senators-ehmke-beats-jones-in-opener-63.html | ATHLETICS WIN TWO FROM THE SENATORS; Ehmke Beats Jones in Opener, 6-3, Mackmen Scoring Three in Ninth. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/farmers-losing-shyness-green-international-to-cooperate-with-geneva.html | FARMERS LOSING SHYNESS.; "Green International" to Cooperate With Geneva Labor Organization. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/hospital-expands-service-lenox-hill-has-to-do-work-of-the-old.html | HOSPITAL EXPANDS SERVICE; Lenox Hill Has to Do Work of the Old Presbyterian. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/south-wind-triumphs-in-pequot-yc-race-leads-home-boats-in-first.html | SOUTH WIND TRIUMPHS IN PEQUOT Y.C. RACE; Leads Home Boats in First Division of Star Class in RegattaOff Southport, Conn. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/seized-as-fugitive-from-kansas-city-suspect-in-holdup-and-murder.html | SEIZED AS FUGITIVE FROM KANSAS CITY; Suspect in Hold-Up and Murder Near Convention Hall Taken in Hotel Harding. PRISONER OFFERS AN ALIBI Leo Gorden, Alias Anthony Bonelli, Asserts He Left 4 Days Before Crime--Woman Questioned. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/dry-leader-declares-for-warfare-on-smith-dr-cherrington-says.html | DRY LEADER DECLARES FOR WARFARE ON SMITH; Dr. Cherrington Says Governor's Avowal as a Wet Must Unite Prohibitionists Against Him. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/girls-camp-to-be-opened-carroll-club-quarters-near-pawling-ready.html | GIRLS' CAMP TO BE OPENED.; Carroll Club Quarters Near Pawling Ready July 17. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/at-brooklyn-museum-summer-show-offers-samples-of-various-types-of.html | AT BROOKLYN MUSEUM; Summer Show Offers Samples of Various Types of Art to Please Varied Visitors | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/books-and-authors.html | Books and Authors | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/upshaw-would-run-again-files-for-congress-but-committee-holds-him.html | UPSHAW WOULD RUN AGAIN.; Files for Congress, but Committee Holds Him Ineligible. | True | Special to The New York Times. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/exchange-in-new-jersey-properties-in-three-counties-of-the-state.html | EXCHANGE IN NEW JERSEY.; Properties in Three Counties of the State Are Traded. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/policeman-shoots-man-attacked-by-woman-he-sought-to-rescue-from.html | POLICEMAN SHOOTS MAN.; Attacked by Woman He Sought to Rescue From Husband. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/health-officials-to-meet-saratoga-session-this-week-will-be-largely.html | HEALTH OFFICIALS TO MEET; Saratoga Session This Week Will Be Largely Attended. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/life-is-a-serious-business-for-the-communist-schoolboy-theories-of.html | Life Is a Serious Business for The Communist Schoolboy; Theories of Social Conduct and Symposiums on the Meaning of Life Are a Part of Elementary Education in Russia | True | By L.d. Kornfield | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/dr-george-m-beringer-prominent-pharmacist-dies-at-home-in.html | DR. GEORGE M. BERINGER.; Prominent Pharmacist Dies at Home in Collingswood, N.J. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/bee-worthy-captures-the-freeforall-trot-beats-small-but-select.html | BEE WORTHY CAPTURES THE FREE-FOR-ALL TROT; Beats Small but Select Field in Race at Hartford--Widow Grattan Wins. | True | Special to The New York Times. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/american-policy-stands-state-department-says-there-is-no-new.html | AMERICAN POLICY STANDS.; State Department Says There Is No New Declaration on China. | True | Special to The New York Times. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/new-jersey-girl-wins-prize-for-best-speech-award-in-national.html | NEW JERSEY GIRL WINS PRIZE FOR BEST SPEECH; Award in National Contest on Outlawing War Goes to Miss Klander of Moorestown. | True |  | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/article-7-no-title.html | Article 7 -- No Title | True |  | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/walter-l-worrall-lawyer-and-director-of-many-corporations-dies.html | WALTER L. WORRALL.; Lawyer and Director of Many Corporations Dies After Operation. | True |  | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/roads-use-containers-british-railways-adopting-method-against-truck.html | ROADS USE CONTAINERS.; British Railways Adopting Method Against Truck Competition. | True |  | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/todays-programs-in-citys-churches-many-ministers-to-deliver.html | TODAY'S PROGRAMS IN CITY'S CHURCHES; Many Ministers to Deliver Farewell Sermons Until Fall--Two Bishops to Preach.JUBILEE MASS BY PASTORMgr. Waring to Mark Sliver Anniversary of His Ordination--Question Box on Nominees. | True |  | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/man-leads-away-girl-5-attacked-by-brother-11-he-is-halted-by-crowd.html | MAN LEADS AWAY GIRL, 5.; Attacked by Brother, 11, He Is Halted by Crowd and Arrested. | True |  | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/dr-willing-wins-title-defeats-moe-in-pacific-coast-northwest-golf-8.html | DR. WILLING WINS TITLE.; Defeats Moe in Pacific Coast Northwest Golf, 8 and 6. | True |  | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/teachers-art-school-opens-july-2.html | Teachers Art School Opens July 2. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/fiftysixth-street-lease.html | Fifty-sixth Street Lease. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/evalyn-d-douglas-weds-eg-prime-ceremony-in-st-bartholomews-chapel.html | EVALYN D. DOUGLAS WEDS E.G. PRIME; Ceremony in St. Bartholomew's Chapel Performed by the Rev. Dr. Darlington. MISS CHAMBERLAIN BRIDE Married to Foxhall Parker Keene Taylor in St. James's Church --Other Nuptials. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/zone-map-changes-show-a-new-trend-tendency-to-sanction-areas-for.html | ZONE MAP CHANGES SHOW A NEW TREND; Tendency to Sanction Areas for Business Purposes Is increasing. SUBURBAN GROWTH FACTOR New Settlements Require Space for Trade--Skyscraper Districts Are Augmented. | True | By Edward M. Bassett, Counsel To Zoning Committee. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/mrs-duncan-retains-title.html | Mrs. Duncan Retains Title. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/three-planes-leaving-for-west.html | Three Planes Leaving for West. | True | Special to The New York Times. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/japanese-like-plays-featuring-mussolini-three-pieces-running-in.html | JAPANESE LIKE PLAYS FEATURING MUSSOLINI; Three Pieces Running in Island Kingdom Are Drawing Large Houses. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/six-months-in-the-field-of-fiction-no-book-of-overtopping-quality.html | Six Months in the Field of Fiction; No Book of Overtopping Quality Appears, but The Average Has Been High | True | By John R. Chamberlin | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/cards-of-tourney-for-jonesfarrell-show-how-quaker-ridge-star.html | CARDS OF TOURNEY FOR JONES-FARRELL; Show How Quaker Ridge Star Rallied in Final Two Rounds to Gain Tie. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/graham-bros-change-to-sixcylinder-trucks.html | GRAHAM BROS. CHANGE TO SIX-CYLINDER TRUCKS | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/auto-licensing-lags-200000-drivers-must-renew-their-permits-by-july.html | AUTO LICENSING LAGS.; 200,000 Drivers Must Renew Their Permits by July 1, Harnett Warns. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/700-paid-for-halfeagle-gold-coin-of-1797-brings-highest-price-in.html | $700 PAID FOR HALF-EAGLE.; Gold Coin of 1797 Brings Highest Price in Auctions Netting $13,000. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/observations-from-times-watchtowers-wets-restrict-plans-after.html | OBSERVATIONS FROM TIMES WATCH-TOWERS; WETS RESTRICT PLANS After Kansas City Setback, Leaders Are Offering a Plank at Houston. THEIR RANKS BI-PARTISAN With Many Republican Backers, They Will Avoid Supporting Democratic Ticket. | True | By John E. Monk. Editorial Correspondence of the New York Times. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/proposes-reforms-in-handling-crime-prison-association-in-report.html | PROPOSES REFORMS IN HANDLING CRIME; Prison Association in Report Urges State Supervision of Freed Convicts. ASKS ADDED PAROLE FUNDS Favors Giving More Definite Status of Psychiatric Clinic at Sing Sing. OVERCROWDING IS DENIED Crime Probably on the Increase, Survey Says--Correction Department Praised. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/reed-supporters-see-his-chances-improved-naming-of-curtis-they.html | REED SUPPORTERS SEE HIS CHANCES IMPROVED; Naming of Curtis, They Declare, Makes Missourian Logical Democratic Candidate. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/paris-tries-to-keep-cool-frocks-of-sheer-materials-in-rippling.html | PARIS TRIES TO KEEP COOL; Frocks of Sheer Materials in Rippling Designs Have Airy Looks, at Least | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/ely-rosenberg-lawyer-dies-at-51-president-of-county-criminal-bar.html | ELY ROSENBERG, LAWYER, DIES AT 51; President of County Criminal Bar Association III for Only a Few Hours. HIS PHILANTHROPIES MANY Helped Nominate Late Theodore Roosevelt for Governor-- Recently Ran for City Judgeship. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/east-anglia-gives-idioms-to-america-cave-in-cute-chaw-up-and.html | EAST ANGLIA GIVES IDIOMS TO AMERICA; Cave In, Cute, Chaw Up and Tarnation Are Words Drawn From English Dialect. CYCLES IN FAIRY TALES Cinderella, Catskin, Bluebeard and Little Red Riding Hood Are Definite Types. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/flier-lost-in-china-back-marine-was-forced-down-but-is-helped-to.html | FLIER, LOST IN CHINA, BACK.; Marine Was Forced Down, but Is Helped to Get Back to Tientsin. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/film-flashes.html | FILM FLASHES | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/bureau-to-take-messages-when-telephone-calls-fail.html | Bureau to Take Messages When Telephone Calls Fail | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/ten-outstanding-events-this-week.html | Ten Outstanding Events This Week | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/miss-n-chavane-to-wed-a-prince-daughter-of-mrs-db-adams-to-marry.html | MISS N. CHAVANE TO WED A PRINCE; Daughter of Mrs. D.B. Adams to Marry Dmitri SidamonEristoff July 6.TO WED R.B. LIVERMOREMrs. Josephine Lanier Jones Engaged to New York Lawyer-- Other Betrothals. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/racing-and-fetes-end-paris-season-grand-prix-ball-at-the-opera.html | RACING AND FETES END PARIS SEASON; Grand Prix Ball at the Opera Arranged as a Rhapsody in Blue. POLO CLUB A GAY CENTRE Louis XV and Napoleonic Fetes Given in the Historic Mansion of the Duc de Doudeauville. | True | By May Birkhead. Wireless To the New York Times. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/hancock-unknown-just-misses-title-great-crowd-trails-21yearold-pro.html | HANCOCK, UNKNOWN, JUST MISSES TITLE; Great Crowd Trails 21-Year-Old Pro and Sees Crown Elude His Grasp at the End. | True | Special to The New York Times. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/rev-wj-richmond-founder-of-a-newark-parish-dies-after-a-long.html | REV. W.J. RICHMOND.; Founder of a Newark Parish Dies After a Long Illness. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/forthcoming-books.html | FORTHCOMING BOOKS | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/berlin-teaches-courtesy-to-7000-car-conductors.html | Berlin Teaches Courtesy To 7,000 Car Conductors | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/romes-moral-wave-hits-coast-resorts-government-orders-prefects-to.html | ROME'S MORAL WAVE HITS COAST RESORTS; Government Orders Prefects to See That Bathing Suits Are Limited to Beaches. HAIL AMERICANS IN OPERA Italian Audiences Cheer Gigli, Corona and Bamboshek--De Luca's Daughter Is Married. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/russian-court-gets-problem-to-answer-boyarshinov-asks-why-should-he.html | RUSSIAN COURT GETS PROBLEM TO ANSWER; Boyarshinov Asks Why Should He Return to Moscow if Guilty of Conspiracy. WITNESS ROUSES AUDIENCE Looks and Talks Like "Punch" and Provides Entertainment at Don Trial in Moscow. | True | By Walter Duranty. Wireless To the New York Times. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/to-seek-minerals-in-hudson-bay-area-canadian-exploration-company.html | TO SEEK MINERALS IN HUDSON BAY AREA; Canadian Exploration Company Will Use Airplanes With Power Schooner as Base. GOLD MINE IN THIRD PLACE Baser Metals Rank First in Value of Securities for Two Dominion Properties. | True | Special to The New York Times. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/socialists-hold-thomas-in-error-bureau-condemns-the-french-leaders.html | SOCIALISTS HOLD THOMAS IN ERROR; Bureau Condemns the French Leader's Attendance at Fascist Union Convention.BULGARIAN PLEA HEEDEDEuropean Labor Parties Urged toDo Best to Lighten Burdensof Stricken People. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/a-son-to-mrs-s-putnam-daggett.html | A Son to Mrs. S. Putnam Daggett | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/raise-300-for-hospital.html | Raise $300 for Hospital. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/george-f-schrafft-dies-treasurer-of-chain-of-candy-stores-and.html | GEORGE F. SCHRAFFT DIES; Treasurer of Chain of Candy Stores and Restaurants Was 58. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/italian-emigration-ban-shows-effect-in-prussia.html | Italian Emigration Ban Shows Effect in Prussia | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/vitaglass-to-increase-its-capital.html | Vitaglass to Increase Its Capital. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/oldest-company-founded-1157-ad-french-paper-maker-who-learned-the.html | OLDEST COMPANY FOUNDED 1157 A.D.; French Paper Maker Who Learned the Trade in The Crusades Has Handed Down the Business In the Same Family and On the Same Site | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/to-stabilize-franc-at-2552-to-dollar-poincare-submits-bill-fixing.html | TO STABILIZE FRANC AT 25.52 TO DOLLAR; Poincare Submits Bill Fixing Worth at 65 Milligrams of Gold, 900 Fine. APPROVED BY COMMITTEE Senate and Chamber Meet Today to Pass Measure While Exchanges Are Closed. | True | Special Cable to THE NEW YORK TIMES. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/small-frocks-grow-in-individuality-our-juniors-though-wearing.html | SMALL FROCKS GROW IN INDIVIDUALITY; Our Juniors, Though Wearing Dresses of Simple Design, Affect Novel Touches in Embroidery and Other Trimming | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/carriers-to-define-automotive-issue-meeting-to-be-held-next-fall-in.html | CARRIERS TO DEFINE AUTOMOTIVE ISSUE; Meeting to Be Held Next Fall in Detroit, Railway Convention Is Informed.TWO GROUPS IN CONFERENCERepresentatives of Motor Industryin the Railway Association SeekBetter Understanding. | True | Special to The New York Times. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/falls-kill-two-boys-lad-drops-15-feet-from-tree-baby-dies-in-tumble.html | FALLS KILL TWO BOYS; Lad Drops 15 Feet From Tree-- Baby Dies in Tumble Out of Window. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/notes-of-social-activities-in-new-york-jersey-and-elsewhere.html | Notes of Social Activities in New York Jersey and Elsewhere | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/clinic-boundaries-change-vanderbilt-tuberculosis-work-will-go-to.html | CLINIC BOUNDARIES CHANGE.; Vanderbilt Tuberculosis Work Will Go to Chelsea Institution. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/friends-peace-tour-leaves-philadelphia-college-students-in.html | FRIENDS' PEACE TOUR LEAVES PHILADELPHIA; College Students in Automobiles Will Carry Anti-War Message Throughout the Country. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/blue-laws-remain-to-frighten-us-they-readily-come-to-life-as-a.html | BLUE LAWS" REMAIN TO FRIGHTEN US; They Readily Come to Life, as a Jersey Town Discovered on a Recent Sunday | True | By Waldo Walker. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/oneman-trolley-cars-to-be-made-safer-dead-mans-button-is-ordered.html | One-Man Trolley Cars to Be Made Safer; 'Dead Man's Button' Is Ordered Installed | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/new-color-and-sparkle-for-the-table-modern-patterns-and-a-wider.html | NEW COLOR AND SPARKLE FOR THE TABLE; Modern Patterns and a Wider Choice Of Accessories Appeal to the Housewife--Wing Chairs and Fabrics | True | By Walter Rendell Storey | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/growth-of-westchester-countys-expansion-is-on-a-sound-basis-says.html | GROWTH OF WESTCHESTER.; County's Expansion Is on a Sound Basis, Says Goodman. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/disapprove-old-age-dole-jersey-overseers-of-poor-favor-relief-of-in.html | DISAPPROVE OLD AGE DOLE.; Jersey Overseers of Poor Favor Relief of Indigent in Homes. | True | Special to The New York Times. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/english-church-schism-hardened-by-new-vote-fought-the-english.html | ENGLISH CHURCH SCHISM HARDENED BY NEW VOTE; FOUGHT THE ENGLISH BISHOPS | True | By P.w. Wilson. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/sculptors-work-shown-newark-museum-gets-examples-of-modern-art-by.html | SCULPTORS' WORK SHOWN.; Newark Museum Gets Examples of Modern Art by Zorach and Laurent. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/story-of-langland-habitually-awol-when-he-rejoined-his-unit-he.html | STORY OF LANGLAND, HABITUALLY A.W.O.L.; When He Rejoined His Unit He Generally Brought His Alibi With Him. PENALTY OF ACHIEVEMENT Captured Enemy Plane and Was Almost Demoted Into the Aviation Corps. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/montclair-nj-elks-carnival.html | Montclair (N.J.) Elks' Carnival. | True | Special to The New York Times. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/new-york-leading-in-rate-of-building-metropolitan-area-shows-10-per.html | NEW YORK LEADING IN RATE OF BUILDING; Metropolitan Area Shows 10 Per Cent. Gain Over Total to June 1, 1927. OTHER CITIES REPORT 4% Slight Decline in Construction Projects Evident in Most Parts of the Country. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/manchuria-awaits-american-policy-mukden-hears-kellogg-will-soon.html | MANCHURIA AWAITS AMERICAN POLICY; Mukden Hears Kellogg Will Soon Declare It and Has Great Hopes. NEW REGIME HOLDS FIRM But Fear Exists of Intrigue to Oust Chang's Son and Bring Japan's Intervention. | True | By Henry F. Misselwitz. Special Cable To the New York Times. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/25-yachts-are-off-on-bermuda-race-leave-new-london-on-660mile-ocean.html | 25 YACHTS ARE OFF ON BERMUDA RACE; Leave New London on 660-Mile Ocean Trip-- Have Dead Beat at the Start. SAIL ON TIME ALLOWANCE Expected to Reach Destination About Middle of Week--Larger Craft Make Progress. | True | Special to The New York Times. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/mrs-ross-will-make-smith-seconding-speech-exmayor-peters-of-boston.html | Mrs. Ross Will Make Smith Seconding Speech; Ex-Mayor Peters of Boston Also on the List | True | Special to The New York Times. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/trolley-strike-likely-tomorrow-3000-employes-of-connecticut-lines.html | TROLLEY STRIKE LIKELY TOMORROW; 3,000 Employes of Connecticut Lines Will Quit Work Throughout State. MEDIATION PLAN COMING New Haven Mayor Will Submit Proposal to Both Sides in Hope of Settlement. | True | Special to The New York Times. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/jd-hurds-funeral-tomorrow.html | J.D. Hurd's Funeral Tomorrow. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/cambridge-wins-at-tennis.html | Cambridge Wins at Tennis. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/huenefeld-joins-flying-to-politics-chief-of-bremens-crew-gets.html | HUENEFELD JOINS FLYING TO POLITICS; Chief of Bremen's Crew Gets Backing of Ship Interests for His Projects. SEEKS WORLD AIR POWER On Success of Ocean Hop, Baron Takes Lead in New Trend of German Nationalism. | True | By Lincoln Eyre. Wireless To the New York Times. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/superior-desires-to-greet-hoover-many-in-upper-lake-region-praise.html | SUPERIOR DESIRES TO GREET HOOVER; Many in Upper Lake Region Praise His Aid Toward St. Lawrence Route. WILL BE CAMPAIGN ISSUE Coolidge Has Another Day of Fishing--Wife Dons Raincoat for Walk in Woods. | True | Speial to The New York Times. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/strong-man-ties-traffic-horses-pull-on-little-samson-in-vain-in.html | STRONG MAN TIES TRAFFIC.; Horses Pull on "Little Samson" in Vain in Broadway Stunt. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/armys-lost-goat-found-on-governors-island-borrowed-as-battle.html | Army's Lost Goat Found on Governors Island; Borrowed as Battle Scenery, Billy Hid a Week | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/corporation-notes.html | CORPORATION NOTES. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/16000000-gold-exported.html | $16,000,000 Gold Exported. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/tilden-brilliant-in-beating-hunter-is-at-peak-of-his-form-as-he.html | TILDEN BRILLIANT IN BEATING HUNTER; Is at Peak of His Form as He Captures London Singles Title by 6-3, 6-2, 6-1. BEWILDERS BY HIS SHOTS Has Opponent Completely at Sea in Stirring Match--Lott Wins at Eastbourne. | True | Wireless to THE NEW YORK TIMES. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/marsh-scores-9967-in-shoot-won-by-regular-army-team.html | Marsh Scores 99.67 in Shoot Won by Regular Army Team | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/two-sudden-deaths-in-east-orange.html | Two Sudden Deaths in East Orange. | True | Special to The New York Times. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/bernard-a-larger-dies-general-secretary-of-united-garment-workers.html | BERNARD A. LARGER DIES.; General Secretary of United Garment Workers of America. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/white-sox-beat-tigers-urban-faber-pitches-64-victory-gehringer-gets.html | WHITE SOX BEAT TIGERS.; Urban Faber Pitches 6-4 Victory-- Gehringer Gets Two Homers. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/3-park-swimmers-jailed-police-academy-student-freed-because-he-only.html | 3 PARK SWIMMERS JAILED.; Police Academy Student Freed Because He Only Looked On. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/continue-research-at-kiriathsepher-excavations-near-hebron-being.html | CONTINUE RESEARCH AT KIRIATH-SEPHER; Excavations Near Hebron Being Carried On by the Xenia Theological Seminary. SIX CITIES ARE UNCOVERED Archaeologists Regard Site as One of the Best Yet Exposed in Palestine. | True | By Joseph M. Levy. Special Correspondence of the New York Times. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/fail-to-find-milton-see-relatives-believe-mt-vernon-man-amnesia.html | FAIL TO FIND MILTON SEE.; Relatives Believe Mt. Vernon Man Amnesia Victim at New Orleans. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/now-america-will-have-a-planetarium-wonderfully-intricate-mechanism.html | NOW AMERICA WILL HAVE A PLANETARIUM; Wonderfully Intricate Mechanism Perfected by German Scientists Makes Comprehensible The Spectacular Marvels of the Starry Firmament and the Abstruse Facts of Astronomy | True | By Waldemar Kaempffert | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/quakers-of-california-write-hoover-congratulating-thee.html | Quakers of California Write Hoover Congratulating 'Thee' | True | Special to The New York Times. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/corporation-reports-exchange-buffet.html | CORPORATION REPORTS; Exchange Buffet. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/train-interrupts-does-sleep-on-track-near-middletown.html | Train Interrupts Doe's Sleep On Track Near Middletown | True | Special to The New York Times. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/new-jute-exchange-opposed-by-dealers-meeting-of-protest-announced.html | NEW JUTE EXCHANGE OPPOSED BY DEALERS; Meeting of Protest Announced for Tomorrow--Not Needed in Industry, They Say. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/review-of-week-in-realty-market-deals-and-building-projects.html | REVIEW OF WEEK IN REALTY MARKET; Deals and Building Projects Involving Millions a Feature of the Trading. VOLUME OF SALES LOWER East Side Continues as Most Active Centre of Manhattan--Home Buying in Suburbs. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/labor-to-urge-wet-plank-green-on-way-to-houston-tells-of.html | LABOR TO URGE WET PLANK.; Green, on Way to Houston, Tells of Federation's Proposals. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/radio-compromise-seen-federal-board-may-get-report-on-cleared.html | RADIO COMPROMISE SEEN.; Federal Board May Get Report on "Cleared Channel" Tuesday. | True | Special to The New York Times. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/jersey-water-rate-rise-denied.html | Jersey Water Rate Rise Denied. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/takeoff-is-test-of-pilots-skill-captain-carranzas-start-in-the-thin.html | TAKE-OFF IS TEST OF PILOT'S SKILL; Captain Carranza's Start in the Thin Air of Mexico City a Notable Feat--Heavily Loaded Seaplanes Have Trouble in Rising | True | By Russell Owen. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/miss-wilsons-158-wins-takes-midland-ladies-golf-championship-in.html | MISS WILSON'S 158 WINS.; Takes Midland Ladies' Golf Championship In England. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/tsinans-fall-laid-to-chang-chinyao-northern-general-and-his-army.html | TSINAN'S FALL LAID TO CHANG CHIN-YAO; Northern General and His Army Fled Before 1,200 Cavalry--Chang Proscribed by Us. HIS MEN KILLED AMERICAN Chinese Official Declares Chaos, Will Continue Till Not a Trace of "Face" Is Left. | True | By Hallett Abend. Special Correspondence of the New York Times. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/at-last-the-real-boris-need-of-production-of-russian-masterpiece.html | AT LAST THE REAL "BORIS"; Need of Production of Russian Masterpiece After Original Documents--A Fit Task for the Metropolitan | True | By Olin Downes. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/wales-takes-birthday-off-prince-flees-to-golf-course-from-teas-and.html | WALES TAKES BIRTHDAY OFF; Prince Flees to Golf Course From Teas and Cornerstones. | True | Wireless to THE NEW YORK TIMES. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/wont-impound-election-records-jersey-chief-justice-refuses-to-seize.html | WON'T IMPOUND ELECTION RECORDS; Jersey Chief Justice Refuses to Seize Books in Lawmakers' Fraud Inquiry. NO EVIDENCE, HE DECLARES Grand Jury Already Holds Documents of Jersey, City, Hobokenand Bayonne. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/two-men-arrested-for-remarks-at-play-chauffeur-and-electrical.html | TWO MEN ARRESTED FOR REMARKS AT PLAY; Chauffeur and Electrical Fitter Cause Stir When They Become Critics in Theatre. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/stewart-manor-projects-properties-are-bought-for-three-new-churches.html | STEWART MANOR PROJECTS.; Properties Are Bought for Three New Churches. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/moderation-at-houston.html | MODERATION AT HOUSTON. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/smith-urges-famine-aid-governor-endorses-work-of-china-relief.html | SMITH URGES FAMINE AID.; Governor Endorses Work of China Relief Committee--It Has Cabled $50,000. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/egyptians-were-the-first-real-farmers.html | Egyptians Were the First Real Farmers | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/miss-coley-weds-john-futhey-fox-bishop-coley-escorts-his-daughter.html | MISS COLEY WEDS JOHN FUTHEY FOX; Bishop Coley Escorts His Daughter and Bishop Fiske Officiates at Ceremony. OTHER WEDDINGS OF DAY Miss Van Keuren of New Rochelle Marries A.R. Poynton of That Town. | True | Special to The New York Times. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/to-show-beauty-spots-new-lake-county-organization-plans-also-to.html | TO SHOW BEAUTY SPOTS; New Lake County Organization Plans Also to Save Historic Scenes for the Public. | True | Special to The New York Times. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/25000-watch-toro-win-latonia-derby-mclean-entry-overwhelming.html | 25,000 WATCH TORO WIN LATONIA DERBY; McLean Entry, Overwhelming Favorite, Beats Galahad and Pigeon Hole. STEPS COURSE IN 2:41 1-5 Bobashela Comes In Fourth-- Winner Pays $3.10 for a $2 Ticket. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/gulf-breeze-helps-in-the-houston-heat-days-maximum-is-91-degrees.html | GULF BREEZE HELPS IN THE HOUSTON HEAT; Day's Maximum Is 91 Degrees, With Thunder Showers Predicted as Week Begins. | True | Special to The New York Times. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/blaze-in-loft-building-flames-destroy-merchandise-on-two-floors-of.html | BLAZE IN LOFT BUILDING.; Flames Destroy Merchandise on Two Floors of Front St. Structure. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/to-pay-extra-dividends-upson-company-declares-10-cents-each-on-a.html | TO PAY EXTRA DIVIDENDS.; Upson Company Declares 10 Cents Each on A and B Shares. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/summer-reading-for-the-children-adventure-travel-and-fantasy-in-new.html | Summer Reading for the Children; Adventure, Travel and Fantasy in New Books for Boys and Girls of Various Ages and Interests | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/rugby-rule-adopted-regulates-play-of-forwardsanother-addition-made.html | RUGBY RULE ADOPTED.; Regulates Play of Forwards--Another Addition Made. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/new-coal-road-to-be-built-contracts-let-for-line-to-open-fields-in.html | NEW COAL ROAD TO BE BUILT.; Contracts Let for Line to Open Fields in Pennsylvania. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/those-peculiar-people-the-basques.html | Those Peculiar People, the Basques | True | From "Rosetti. His life and works." | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/gasoline-prices-higher-refinery-quotations-last-week-averaged-937.html | GASOLINE PRICES HIGHER.; Refinery Quotations Last Week Averaged 9.37 Cents. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/dancing-derbyites-set-world-record-twelve-hardy-couples-wearily.html | DANCING DERBYITES SET WORLD RECORD; Twelve Hardy Couples Wearily Shuffle On After Endurance Mark of 304 Hours. ONLY ONE PAIR QUIT IN DAY No Law Against "Folly," Says Dr. Harris in Deciding to Let "Personal Liberty" Have Its Fling. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/sports-of-the-times-echoes-from-the-open.html | Sports of the Times.; Echoes from the Open. | True | By John Kieran. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/crowds-right-through-week-testify-to-unemployment.html | Crowds Right Through Week Testify to Unemployment | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/3463617217-paid-by-standard-oils-dividends-from-dissolution-in-1911.html | $3,463,617,217 PAID BY STANDARD OILS; Dividends From Dissolution in 1911 to End of This Month Partly in Stocks. ADDITIONAL VALUE IN RIGHTS Distributions in Present Fiscal Year Total $103,666,960--Less Than in 1927. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/speeds-up-production-factory-gains-time-by-use-of-materialhandling.html | SPEEDS UP PRODUCTION.; Factory Gains Time by Use of Material-Handling Equipment. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/tolstoy-tried-all-his-life-to-find-the-art-of-living-mr-fausset.html | Tolstoy Tried All His Life to Find the Art of Living; Mr. Fausset Traces Through His Works the Conflict Between Conscience and the Animal Instincts | True | By Alexander I. Nazaroff | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/dartmouth-blanks-williams-11-to-0-losers-are-held-hitless-by.html | DARTMOUTH BLANKS WILLIAMS, 11 TO 0; Losers Are Held Hitless by Breckenbridge and Holstrom in Season Final. | True | Special to The New York Times. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/crosscountry-record-made-in-franklin-car.html | CROSS-COUNTRY RECORD MADE IN FRANKLIN CAR | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/marriage-announcement-8-no-title.html | Marriage Announcement 8 -- No Title | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/vacation-and-college-await-newsboy-shot-by-policeman.html | Vacation and College Await Newsboy Shot by Policeman | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/rail-claim-agents-elect-browne.html | Rail Claim Agents Elect Browne. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/new-jersey-elks-parade-state-de-molay-also-marches-in-atlantic-city.html | NEW JERSEY ELKS PARADE.; State De Molay Also Marches in Atlantic City. | True | Special to The New York Times. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/elected-by-commonwealth-power.html | Elected by Commonwealth Power. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/kennelly-to-sell-on-the-south-shore-waterfront-property-in-nassau.html | KENNELLY TO SELL ON THE SOUTH SHORE; Waterfront Property in Nassau County Will Be Offered July 14--Other Sales. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/princeton-summer-work-university-to-have-session-from-july-6-to-aug.html | PRINCETON SUMMER WORK.; University to Have Session From July 6 to Aug. 23. | True | Special to The New York Times. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/housing-the-supreme-court.html | HOUSING THE SUPREME COURT. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/ingenious-traps-devised-for-rats-in-one-each-victim-sets-the-spring.html | INGENIOUS TRAPS DEVISED FOR RATS; In One, Each Victim Sets The Spring Again to Catch Another | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/boy-scout-is-to-go-to-pole-with-byrd-candidates-must.html | BOY SCOUT IS TO BE CHOSEN TO GO TO POLE WITH BYRD; Candidates Must Be Between 17 and 20 and Must Pass Rigid Health and Training Tests | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/british-royal-umbrellas-checked-like-commoners.html | British Royal Umbrellas Checked Like Commoners' | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/cougher-and-sneezer-barred-from-beach-with-onepiece-suits-in.html | Cougher and Sneezer Barred From Beach With One-Piece Suits in Evanston, Ill. | True | Special to The New York Times. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/held-for-slaying-at-sea-messboy-is-taken-off-tanker-sun-oil-at.html | HELD FOR SLAYING AT SEA.; Messboy Is Taken Off Tanker Sun Oil at Philadelphia. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/to-survey-dwellings-bill-state-commission-on-revision-of-tenement.html | TO SURVEY DWELLINGS BILL.; State Commission on Revision of Tenement House Law Again Active. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/quotation-marks.html | QUOTATION MARKS | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/bermuda-eleven-and-fordham-tie-touring-cricket-team-draws-after.html | BERMUDA ELEVEN AND FORDHAM TIE; Touring Cricket Team Draws After Making 156 With 7 Wickets Down. WEST INDIANS ARE WINNERS Defeat Cosmopolitan League Eleven by 35 Runs at Innisfail Park --Other Results. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/miss-shewan-golf-winner-victor-with-miss-stenhouse-in-foursomes.html | MISS SHEWAN GOLF WINNER; Victor With Miss Stenhouse in Foursomes Tourney. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/high-voltage-brings-better-cable-systems.html | HIGH VOLTAGE BRINGS BETTER CABLE SYSTEMS | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/sea-flight-proves-more-than-womans-pluck-voyage-of-the-friendship.html | SEA FLIGHT PROVES MORE THAN WOMAN'S PLUCK; Voyage of the Friendship Bears Witness to Utility of the Hydro-Airplane but Also Shows That the Aids to Navigation Must Be Vastly Improved | True | By Waldemar Kaempffert. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/philadelphia-bomb-shakes-four-homes-leather-manufacturer-blames.html | PHILADELPHIA BOMB SHAKES FOUR HOMES; Leather Manufacturer Blames Labor Troubles--None Hurt in Shattering of House Fronts. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/houdini-lived-to-see-his-name-a-synonym-for-escape-mr-kellocks.html | Houdini Lived to See His Name A Synonym for Escape; Mr. Kellock's Biography of the Late Magician Recounts the Mystifying Stunts by Which He Became Known as "The Handcuff King" | True | Photograph Made by Double Exposure. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/schoolboy-wins-at-golf-john-siergiej-captures-champion-ship-of.html | SCHOOLBOY WINS AT GOLF.; John Siergiej Captures Champion ship of Plainfield, N.J. | True | Special to The New York Times. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/the-worlds-tallest-apartment-house-for-first-avenue-many-new.html | THE WORLD'S TALLEST APARTMENT HOUSE FOR FIRST AVENUE; Many New Projects. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/berlin-boerse-stagnant-basic-tendency-is-firm-but-44-stocks-are-not.html | BERLIN BOERSE STAGNANT.; Basic Tendency Is Firm, but 44 Stocks Are not Even Quoted. | True | Wireless to THE NEW YORK TIMES. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/report-on-changes-in-foreign-tariffs-commerce-agents-send-word-on.html | REPORT ON CHANGES IN FOREIGN TARIFFS; Commerce Agents Send Word on New Rules and Duties Affecting Exports. ITALY PUTS OFF DRUG ACT Metric System in Mexico--Finland Raises Auto Rates--Spanish Film Men Ask Quota. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/to-open-pittsburgh-branch.html | To Open Pittsburgh Branch. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/corporate-changes-new-york.html | CORPORATE CHANGES.; New York | True | Special to The New York Times. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/bail-is-given-by-pair-held-in-child-torture-foster-parents-of.html | BAIL IS GIVEN BY PAIR HELD IN CHILD TORTURE; Foster Parents of Camden Girl, 6, Freed in $1,500 to Face Grand Jury Tuesday. | True | Special to The New York Times. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/senta-is-yacht-victor-wins-weekly-race-for-class-s-sloops-off.html | SENTA IS YACHT VICTOR.; Wins Weekly Race for Class S Sloops Off Oyster Bay. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/stultz-and-gordon-honor-alcock-feat-they-fly-to-manchester-with.html | STULTZ AND GORDON HONOR ALCOCK FEAT; They Fly to Manchester With Wreaths for Grave of Pioneer Atlantic Flier. SPEED RECORD STILL HOLDS Miss Earhart Spends Quiet Day at Luncheon With Mrs. Houghton and Visit to Hampton Court. | True | Special Cable to THE NEW YORK TIMES. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/many-are-boomed-for-second-place-but-berry-and-lg-stevenson-are.html | MANY ARE BOOMED FOR SECOND PLACE; But Berry and L.G. Stevenson Are Only Avowed Aspirants So Far at Houston. SMITH MEN NON-COMMITTAL General Opinion Among Them Is That a Middle Westerner Would Help Most. | True | By James A. Hagerty. Special To the New York Times. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/a-suburban-garden-city-for-the-motor-age-radburn-will-be-built-to-a.html | A SUBURBAN GARDEN CITY FOR THE MOTOR AGE; Radburn Will Be Built to Avoid the Annoyances of Old-Time Towns | True | By Stuart Chase. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/george-iii-gave-little-thought-to-our-war-for-liberty-his.html | George III Gave Little Thought to Our War for Liberty; His Correspondence Shows His Mind Was Largely Occupied With the Petty Details of Government | True | By P.w. Wilson | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/miss-liner-and-children-fleischmans-too-late-for-paris-follow-it.html | MISS LINER AND CHILDREN.; Fleischmans, Too Late for Paris, Follow It Overseas on Hamburg. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/the-news-of-europe-in-weekend-cables-girl-flier-is-popular-miss.html | THE NEWS OF EUROPE IN WEEK-END CABLES; GIRL FLIER IS POPULAR Miss Earhart Has a Place in England's Heart Second Only to Lindbergh's. ASCOT FULFILLS HOPES Royalty Attends Race Meeting in Force--Tradition Upset at Fitzroy Election. | True | By Ernest Marshall. Wireless To the New York Times. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/penn-decides-against-entering-eight-in-the-olympic-trials.html | Penn Decides Against Entering Eight in the Olympic Trials | True | Special to The New York Times. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/missionary-society-buys-farm.html | Missionary Society Buys Farm. | True | Special to The New York Times. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/murphy-to-offer-many-vacant-lots-auctioneer-has-three-sales.html | MURPHY TO OFFER MANY VACANT LOTS; Auctioneer Has Three Sales Scheduled for the Week-- Some Legal Sales. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/staten-island-swim-today.html | Staten Island Swim Today. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/reflections-and-news-of-the-screen-world.html | REFLECTIONS AND NEWS OF THE SCREEN WORLD | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/to-lay-wreath-on-cleveland-grave.html | To Lay Wreath on Cleveland Grave. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/western-womens-golf-monday.html | Western Women's Golf Monday. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/bond-market-surveyed-halsey-stuart-co-comment-on-conditions-and.html | BOND MARKET SURVEYED.; Halsey, Stuart & Co. Comment on Conditions and Trends. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/transandean-phone-open-new-service-links-argentina-chile-and.html | TRANS-ANDEAN PHONE OPEN; New Service Links Argentina, Chile, and Uruguay. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/harvard-conquers-yale-in-13th-21-crimson-takes-deciding-game-of.html | HARVARD CONQUERS YALE IN 13TH, 2-1; Crimson Takes Deciding Game of Series, Barbee Winning Long Mound Duel. ELIS HELD TO SIX HITS Barbee Also Fans Eleven--His Sharp Drive Sends In Deciding Run. | True | Special to The New York Times. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/the-bitter-end-and-other-recent-works-of-fiction-edith-cavell.html | "The Bitter End" and Other Recent Works of Fiction; EDITH CAVELL. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/bellerose-grove-homes-ea-white-is-selling-long-island-development.html | BELLEROSE GROVE HOMES.; E.A. White Is Selling Long Island Development. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/british-title-golf-dates-set.html | British Title Golf Dates Set. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/claims-golf-endurance-record-of-252-holes-in-single-day.html | Claims Golf Endurance Record Of 252 Holes in Single Day | True | Special to The New York Times. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/dullness-continues-over-the-counter-changes-are-few-but-trend-is.html | DULLNESS CONTINUES OVER THE COUNTER; Changes Are Few, but Trend Is Generally Downward--Most Firmness in Bank Group. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/this-weeks-photoplays.html | THIS WEEK'S PHOTOPLAYS | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/begs-with-2000-in-bank-woman-80-denies-asking-alms-says-money-is.html | BEGS WITH $2,000 IN BANK.; Woman, 80, Denies Asking Alms, Says Money Is Thrown at Her. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/radio-beam-darts-from-wave-canal-professor-yagi-tells-of-results.html | RADIO BEAM DARTS FROM WAVE CANAL; Professor Yagi Tells of Results With UltraShort Waves in Directive Transmission-- --Dellinger Lauds New Ideas of Japanese | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/miss-patricia-power-to-wed-on-july-7-will-become-mm-marshalls.html | MISS PATRICIA POWER TO WED ON JULY 7; Will Become M.M. Marshall's Bride--Helen L. Schmidt to Marry O.V. Gibbons. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/solomon-is-victor-in-high-school-chess-james-monroe-student-and-two.html | SOLOMON IS VICTOR IN HIGH SCHOOL CHESS; James Monroe Student and Two Other Contestants Receive Gold Medals. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/george-siegmann-film-actor.html | George Siegmann, Film Actor. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/mr-villard-presents-a-lively-series-of-political-portraits-ile-de.html | Mr. Villard Presents a Lively Series of Political Portraits; ILE DE LA CITE, PARIS | True | By R.l. Duffus | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/our-genial-mayor-can-be-grave-enough-mr-walker-talks-of-the-citys.html | OUR GENIAL MAYOR CAN BE GRAVE ENOUGH; Mr. Walker Talks of The City's Problems And the Tasks Before Him | True | By S.j. Woolf | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/crescent-ac-beats-penn-ac-by-8-to-3-bieber-brascher-and-kane-lead.html | CRESCENT A.C. BEATS PENN A.C. BY 8 TO 3; Bieber, Brascher and Kane Lead Victor's Attack--Visitors Use 3 Hurlers. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/sales-in-manhattan-flats-and-other-property-in-change-of-ownership.html | SALES IN MANHATTAN.; Flats and Other Property in Change of Ownership. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/cotton-mills-spread-westward-over-the-states-of-the-south.html | COTTON MILLS SPREAD WESTWARD OVER THE STATES OF THE SOUTH | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/youths-jailed-for-damage-to-park.html | Youths Jailed for Damage to Park. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/finds-gain-in-tuberculosis.html | Finds Gain in Tuberculosis. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/the-news-from-detroit.html | THE NEWS FROM DETROIT | True | By Walter Boynton. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/miss-c-littlejohn-bride-of-en-rich-rev-dr-crowder-performs-the.html | MISS C. LITTLEJOHN BRIDE OF E.N. RICH; Rev. Dr. Crowder Performs the Ceremony in St. Andrew's Dune Church, Southampton. EDITH O. TOMPKINS WEDS Minister's Daughter Marries Herbert Fitz Randolph Jr. in Princeton, N.J.--Other Weddings. | True | Special to The New York Times. | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-24 | 1928-06-24 | https://www.nytimes.com/1928/06/24/archives/german-financing-large-loans-amounting-to-196000000-obtained-here.html | GERMAN FINANCING LARGE.; Loans Amounting to $196,000,000 Obtained Here This Week. | True | | C1B 792863,C1B 792864,C1B 792865,C1B 792866,C1B 792867,C1B 792868,C1B 792869 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/commodity-average-again-little-changed.html | COMMODITY AVERAGE AGAIN LITTLE CHANGED | True | Special to The New York Times. | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/as-will-rogers-sees-houston-problems-plenty-of-chances-for-comedy.html | AS WILL ROGERS SEES HOUSTON PROBLEMS; Plenty of Chances for Comedy Whatever the Democrats May Decide to Do. A WET HEAD AND DRY TAIL Is the Prospect for the Ticket, the Republicans Having Preempted the Only Possible Straddle. | True | By Will Rogers. Special To the New York Times. | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/reisner-opposes-smith-pastor-says-he-will-be-buried-if-he-runs-as-a.html | REISNER OPPOSES SMITH.; Pastor Says He Will Be "Buried" if He Runs as a Wet. | True | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/many-farm-planks-are-being-prepared-all-thus-far-proposed-are-some.html | MANY FARM PLANKS ARE BEING PREPARED; All Thus Far Proposed Are Some Modification of the McNary-Haugen Bill. | True | By Charles R. Michael. Special To the New York Times. | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/bank-sees-no-need-for-tight-money-federal-reserve-credit-still.html | BANK SEES NO NEED FOR TIGHT MONEY; Federal Reserve Credit Still Plentiful and Interest Rates Declining Abroad. | True | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/detective-camera-traps-church-thief-policemans-invention-set-on.html | 'DETECTIVE CAMERA' TRAPS CHURCH THIEF; Policeman's Invention, Set on Poor Box of St. Joseph's in Bronx, Gets First Test. CROOK CRINGES AT FLASH Detectives Nearby Hear Boom as Picture Is Snapped and Seize Robber With $12.88. DEVICE SIGNALS PRIEST Clergyman Files Complaint Against Jobless Man, Who Confesses as Photograph Identifies Him. | True | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/construing-a-treaty.html | CONSTRUING A TREATY. | True | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/alexander-hurls-cards-to-victory-scores-74-to-gain-his-third.html | ALEXANDER HURLS CARDS TO VICTORY; Scores, 7-4, to Gain His Third Victory Over Cincinnati Within Last Eight Days. | True | | C1B 782534 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/tsingtao-puts-end-to-crushing-taxes-abolition-of-burdensome-and.html | TSING-TAO PUTS END TO CRUSHING TAXES; Abolition of Burdensome and Illegal Levis Is Expected in Other Shantung Cities. PROSPERITY LOOKED FOR Relief Is Credited to Presence of Japanese Troops in 260-Mile Railway Zone. | True | By Hallett Abend. Special Correspondence of the New York Times. | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/cottons-progress-hindered-by-floods-replanting-is-reported-in-the.html | COTTON'S PROGRESS HINDERED BY FLOODS; Replanting Is Reported in the St. Francis and White River Sections. WINDS ALSO CAUSE DAMAGE Recent Sellers Cover Their Commitments and Prices RangeHigher. | True | Special to The New York Times. | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/westchester-women-to-hold-four-bridges-today-in-aid-of-jewish.html | Westchester Women to Hold Four Bridges Today in Aid of Jewish Philanthropies | True | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/strophauer-scoring-24-fliers-in-25-beats-forrer-champion.html | Strophauer, Scoring 24 Fliers In 25, Beats Forrer, Champion | True | Special to The New York Times. | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/schooner-vanitie-is-held-up-by-fog-the-resolute-also-is-delayed-on.html | SCHOONER VANITIE IS HELD UP BY FOG; The Resolute Also Is Delayed on Way to N.Y.Y.C. Races Off Newport. | True | Special to The New York Times. | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/smoke-veils-harbor-as-two-piers-blaze-police-reserves-check.html | SMOKE VEILS HARBOR AS TWO PIERS BLAZE; Police Reserves Check Thousands Attracted to Fire at Bank and West Streets. | True | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/policeman-kills-girl-tries-suicide-shoots-former-fiancee-in-the.html | POLICEMAN KILLS GIRL, TRIES SUICIDE; Shoots Former Fiancee in the Street, Then Turns Weapon on Himself and Is Dying. LIES IN WAIT FOR AN HOUR Fires Four Shots at Victim, Who Broke Troth--Sends Bullet Into Own Head in Taxi. | True | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/coolidges-attend-church-at-brule-executives-wife-joins-in-the-hymns.html | COOLIDGES ATTEND CHURCH AT BRULE; Executive's Wife Joins in the Hymns at Service, Led by Eloquent Blind Preacher. LINES OF CARE VANISHING Presidential Couple Show Gain in Health--Minnesota Governor Misses Meeting Them. | True | From a Staff Correspondent of The New York Times. | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/deposit-boxes-are-moved-city-safe-deposit-co-opens-new-vault.html | DEPOSIT BOXES ARE MOVED.; City Safe Deposit Co. Opens New Vault Systems Today. | True | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/holebyhole-account-of-the-golf-playoff-how-deciding-thirtysix-holes.html | HOLE-BY-HOLE ACCOUNT OF THE GOLF PLAY-OFF; How Deciding Thirty-six Holes Were Played, With Description of Each Stroke. | True | Special to The New York Times. | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/british-protect-tangshan-send-troops-from-peking-when-tsungchang.html | BRITISH PROTECT TANGSHAN; Send Troops From Peking When Tsung-Chang Threatens Looting. | True | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/claudia-dell-weds-phil-offin.html | Claudia Dell Weds Phil Offin | True | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/german-trade-not-disturbed-by-our-steel-export-cartel.html | German Trade Not Disturbed By Our Steel Export 'Cartel' | True | Wireless to THE NEW YORK TIMES. | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/pacheco-and-bieler-land-at-mexico-city-lack-of-fuel-forced-them.html | PACHECO AND BIELER LAND AT MEXICO CITY; Lack of Fuel Forced Them Down at Tampico, Spoiling Non-Stop Flight From Ontario. | True | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/new-french-line-chairman-andre-homberg-elected-to-succeed-the-late.html | NEW FRENCH LINE CHAIRMAN; Andre Homberg Elected to Succeed the Late John Henri Dal Piaz. | True | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/rubber-closes-steady-in-london-market-para-grades-are-unchanged-tin.html | RUBBER CLOSES STEADY IN LONDON MARKET; Para Grades Are Unchanged-- Tin Prices Fall and Lead Is Also Lower. | True | Wireless to THE NEW YORK TIMES. | C1B 782534 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/kaitenborn-to-lecture-on-cruise.html | Kaitenborn to Lecture on Cruise. | True | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/georgetti-to-compete-meets-keenan-tomorrow-in-match-motorpaced-race.html | GEORGETTI TO COMPETE.; Meets Keenan Tomorrow in Match Motor-Paced Race. | True | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/explores-alaskan-sector-national-geographic-society-party-camp-near.html | EXPLORES ALASKAN SECTOR; National Geographic Society Party Camp Near Mount Pavlov. | True | Special to The New York Times. | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/dr-chase-praises-hoover.html | DR. CHASE PRAISES HOOVER. | True | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/motorcycle-trade-falls-35197-produced-in-1927-were-106-per-cent.html | MOTORCYCLE TRADE FALLS; 35,197 Produced in 1927 Were 10.6 Per Cent. Under 1925. | True | Special to The New York Times. | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/soul-not-possession-but-man-says-simons-pastor-denies-physical.html | SOUL NOT POSSESSION, BUT MAN, SAYS SIMONS; Pastor Denies Physical Origin of Spirit, Calling Loss of Belief a Tragedy. | True | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/antiwar-treaty-welcomed-in-paris-french-see-in-concessions-signs-of.html | ANTI-WAR TREATY WELCOMED IN PARIS; French See in Concessions Signs of More Liberal Spirit of Washington. | True | Special Cable to THE NEW YORK TIMES. | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/smith-men-spread-warning-to-drys-word-goes-out-that-governor-might.html | SMITH MEN SPREAD WARNING TO DRYS; Word Goes Out That Governor Might Not Run if Platform Were Inconsistent. | True | By W.a. Warn. Special To the New York Times. | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/tests-snake-poison-to-aid-nervous-ills-doctor-on-track-of-something.html | TESTS SNAKE POISON TO AID NERVOUS ILLS; Doctor "on Track of Something Good," Says Dr. Ditmars, Zoo Reptile Curator. TWO COBRAS ON WAY HERE Specimens of King Variety With Two Kraits Coming From India for Bronx Collection. | True | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/italy-not-suffering-through-deflation-price-fluctuation-has-ceased.html | ITALY NOT SUFFERING THROUGH DEFLATION; Price Fluctuation Has Ceased Trade Is Better, Foreign Balance Much Improved. | True | Wireless to THE NEW YORK TIMES. | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/tigers-blank-white-sox-carrolls-fine-pitching-sends-detroit-to.html | TIGERS BLANK WHITE SOX.; Carroll's Fine Pitching Sends Detroit to Seventh Place. | True | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/holbrook-blinn-dies-from-injury-blood-transfusion-fails-to-save.html | HOLBROOK BLINN DIES FROM INJURY; Blood Transfusion Fails to Save Noted Actor Thrown From His Horse. MADE DEBUT AS A CHILD A Native of San Francisco--His Last Appearance Here Was in "The Play's the Thing." | True | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/mgr-waring-marks-his-silver-jubilee-pastor-of-st-anns-church.html | MGR. WARING MARKS HIS SILVER JUBILEE; Pastor of St. Ann's Church Celebrates 25th Anniversary ofOrdination to Priesthood.3 CHAPLAINS ASSIST HIM Army and Navy Officers Take Part In Solemn High Mass--PopeSends Apostolic Blessing. | True | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/resident-buyers-report-on-trade-cool-weather-put-some-check-on.html | RESIDENT BUYERS REPORT ON TRADE; Cool Weather Put Some Check on Retail and Wholesale Purchasing. FALL OPENINGS A FEATURE Sheer Goods Lower--Lighter Effects in Lamps--Coat LinesAdapted to New Dress Designs. | True | | C1B 782534 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/urges-all-to-rest-in-citys-mad-rush-dr-bennett-recalls-jesuss.html | URGES ALL TO REST IN CITY'S MAD RUSH; Dr. Bennett Recalls Jesus's Injunction to Disciples to Seek Repose. SAYS NEW YORK IS FRANTIC Men and Women Here Drive Themselves Till They Are Wrecked, He Declares. | True | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/drys-are-making-their-final-stand-some-seem-willing-to-take-a.html | DRYS ARE MAKING THEIR FINAL STAND; Some Seem Willing to Take a General Enforcement Plank as Smith Concession. MOODY NOT READY TO LEAD Texas Governor Keeps Plans to Himself, but Will Make Plea for Bone-Dry Declaration. | True | Special to The New York Times. | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/meetings-announced.html | MEETINGS ANNOUNCED. | True | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/bar-mudslinging-as-hoover-tactics-campaign-chiefs-have-decided-to.html | BAR 'MUD-SLINGING' AS HOOVER TACTICS; Campaign Chiefs Have Decided to Wage Direct Fight on Fitness, Moses Says. CONCEDE SMITH'S POWER Republicans at Washington Will Complete Organization This Week-- Secretary Rests. | True | Special to The New York Times. | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/monroe-awards-letters-members-of-baseball-tennis-and-track-teams.html | MONROE AWARDS LETTERS.; Members of Baseball, Tennis and Track Teams Recipients. | True | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/will-extend-air-service-cosulich-line-planes-to-go-from-ships-to.html | WILL EXTEND AIR SERVICE.; Cosulich Line Planes to Go From Ships to Vienna and Budapest. | True | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/swedish-plane-rescues-nobile-from-ice-then-upsets-in-attempt-to-get.html | SWEDISH PLANE RESCUES NOBILE FROM ICE, THEN UPSETS IN ATTEMPT TO GET COMRADES; SEARCH YIELDS NO TRACE OF AMUNDSEN; REPORTS TWO MEN RESCUED A Copenhagen Dispatch Says Another Was Taken Off With Nobile. COMMANDER ON BASE SHIP Lundborg Unhurt in Crash on Second Trip to Ice Floe for More Castaways. AMUNDSEN MISSING 6 DAYS Neither Do Planes or Ships See Anything of Two Other Parties Lost in Arctic. | True | Wireless to THE NEW YORK TIMES. | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/girl-puts-shot-38-feet-german-nearly-reaches-39-feet-called-a.html | GIRL PUTS SHOT 38 FEET.; German Nearly Reaches 39 Feet-- Called a Record. | True | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/jersey-city-splits-with-maple-leafs-avenges-defeat-by-72-in-opening.html | JERSEY CITY SPLITS WITH MAPLE LEAFS; Avenges Defeat by 7-2 in Opening Game by Taking the Second, 7-0. McHUGH PROVIDES THRILL Gets to First on a Pass in Nightcap and Scores From Thereon a Single. | True | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/jews-at-city-college-warned-not-to-rebel-dr-katz-says-judaism.html | JEWS AT CITY COLLEGE WARNED NOT TO REBEL; Dr. Katz Says Judaism Consists Not Only of Ideals but of Rules of Reasonableness. | True | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/richards-breaks-even-splits-sets-with-wood-in-tennis-exhibition.html | RICHARDS BREAKS EVEN.; Splits Sets With Wood in Tennis Exhibition. | True | Special to The New York Times. | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/zitenfields-miss-marks-twins-fail-to-break-their-one-and-two-mile.html | ZITENFIELDS MISS MARKS.; Twins Fail to Break Their One and Two Mile Records. | True | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/wilder-pays-visit-to-tunney-hike-and-plan-european-tour.html | Wilder Pays Visit to Tunney; Hike and Plan European Tour | True | Special to The New York Times. | C1B 782534 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/voters-told-how-to-correct-mistakes-in-enrolment.html | Voters Told How to Correct Mistakes in Enrolment | True | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/says-good-prevails-in-city-despite-sin-dr-morgan-tells-fifth-avenue.html | SAYS GOOD PREVAILS IN CITY DESPITE SIN; Dr. Morgan Tells Fifth Avenue Presbyterians That the Lord Is Here Today as of Old. REFERS TO PHILANTHROPIES Encouraged in Spite of Materialism of Unchurched and Laxity of Congregation Members. | True | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/hightstown-nj-june-24.html | HIGHTSTOWN, N.J., June 24.-- | True | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/thomas-links-hoover-and-smith-in-attack-matching-texas-lynching.html | THOMAS LINKS HOOVER AND SMITH IN ATTACK; Matching Texas Lynching With Sacco Case, Candidate Urges Socialist Opposition. | True | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/hollandportugal-treaty-renewed.html | Holland-Portugal Treaty Renewed. | True | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/jail-breaker-holds-woman-a-prisoner-attacks-lone-occupant-of-farm.html | JAIL BREAKER HOLDS WOMAN A PRISONER; Attacks Lone Occupant of Farm Near Bridgeport--Forces Her to Cook Meals. STOLE TWO CARS IN FLIGHT Fugitive Scaled Prison Wall After Conviction for Theft of Machine in Stamford. | True | Special to The New York Times. | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/father-amy-in-first-mass-new-priest-officiates-at-the-church-of-st.html | FATHER AMY IN FIRST MASS; New Priest Officiates at the Church of St. Ignatius Loyola. | True | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/money-may-ease-at-berlin-present-demand-is-active-but-july-should.html | MONEY MAY EASE AT BERLIN; Present Demand Is Active, but July Should Be Favorable. | True | Wireless to THE NEW YORK TIMES. | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/regan-loses-at-handball-bows-to-person-in-state-singles-1621-2111.html | REGAN LOSES AT HANDBALL; Bows to Person in State Singles, 16-21, 21-11, 21-13. | True | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/kentucky-bank-closes-cooperative-venture-of-hungarian-colony.html | KENTUCKY BANK CLOSES; Cooperative Venture of Hungarian Colony Suffers in Coal Slump. | True | Special to The New York Times. | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/hunts-expost-al-clerk-in-leviathan-robbery-scotland-yard-believes.html | HUNTS EX-POST AL CLERK IN LEVIATHAN ROBBERY; Scotland Yard Believes He Had a Hand In It--Inspectors Begin Inquiry Here. | True | Special Cable to THE NEW YORK TIMES. | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/gold-flowing-to-london-bank-of-england-gains-1429000-in-past.html | GOLD FLOWING TO LONDON.; Bank of England Gains 1,429,000 in Past Calendar Week. | True | Special Cable to THE NEW YORK TIMES. | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/robins-with-petty-blank-giants-20-silver-fox-eases-new-yorkers-down.html | ROBINS, WITH PETTY, BLANK GIANTS, 2-0; Silver Fox Eases New Yorkers Down With Only Six Singles at Ebbets Field. 20,000 ATTEND CONTEST Hendrick Tallies on Base Hit by Bissonette and Tyson's Double Scores Carey. | True | By John Drebinger. | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/13-couples-still-in-harlem-dance.html | 13 Couples Still in Harlem Dance. | True | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/auto-output-in-may-21-months-record-total-of-425990-cars-and-trucks.html | AUTO OUTPUT IN MAY 21 MONTHS RECORD; Total of 425,990 Cars and Trucks Is the Largest Since August, 1926. IS 15,801 MORE THAN APRIL Canada Reports Production of 33,942 Motor Vehicles, Against 24,240 in April. | True | Special to The New York Times. | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/lloyd-george-earns-600000-with-pen-received-it-from-newspapers-in.html | LLOYD GEORGE EARNS $600,000 WITH PEN; Received It From Newspapers in Six Years, He States in Announcing Retirement From Journalism. | True | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/world-health-generals.html | WORLD HEALTH GENERALS. | True | | C1B 782534 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/three-ships-arrive-one-departs-today-minnetonka-albert-ballin.html | THREE SHIPS ARRIVE, ONE DEPARTS TODAY; Minnetonka, Albert Ballin and Santa Maria Due-- Baltic to Go to British Isles. | True | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/pelligrino-boxes-at-dexter-tonight-will-meet-mack-in-the-main.html | PELLIGRINO BOXES AT DEXTER TONIGHT; Will Meet Mack in the Main Bout--Two Other Shows Are Listed. | True | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/smith-spends-day-free-of-politics-sat-around-the-house-after-church.html | SMITH SPENDS DAY FREE OF POLITICS; 'Sat Around the House After Church,' He Says, Because 'Every One's Down in Texas.' PHONE TO HOUSTON SILENT Governor Relies on Friends at Convention and Repeats That He Won't Send Any Orders. | True | Special to The New York Times. | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/city-murder-map-lists-auto-killings-shows-where-154-children-were.html | CITY 'MURDER MAP' LISTS AUTO KILLINGS; Shows Where 154 Children Were Victims of Traffic in Manhattan in 1927. MORE PLAYGROUNDS URGED City Club Says Establishment of Parks on East Side Would Save Many Lives. | True | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/bedford-yacht-is-first-loke-triumphs-in-8meter-class-race-at.html | BEDFORD YACHT IS FIRST.; Loke Triumphs in 8-Meter Class Race at Southport. | True | Special to The New York Times. | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/al-pringle-pilots-outboard-winner-captures-30mile-marathon-on-the.html | AL PRINGLE PILOTS OUTBOARD WINNER; Captures 30-Mile Marathon on the Hudson With His Miss Russell in 1:23:40. KIRK AMES IS SECOND Miss Holmes and Al Buffington Score in Class B and Class C --Two Mishaps Occur. | True | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/denies-time-funds-represent-savings-dr-bm-anderson-jr-in-chase.html | DENIES TIME FUNDS REPRESENT SAVINGS; Dr. B.M. Anderson Jr. in Chase National Bulletin Explains Bank Credit Growth. SURPLUS BUILDS DEPOSITS Easy Money Muitiplies Itself, but Shift to Demand Balance Would Tighten Rates. | True | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/pastors-promoted-by-cardinal-hayes-catholic-prelate-sends-priests.html | PASTORS PROMOTED BY CARDINAL HAYES; Catholic Prelate Sends Priests to Charges in Larger Fields of His Archdiocese. TRANSFERS OF ASSISTANTS Many Get Posts in Manhattan and the Bronx--Newly Ordained Men Also Receive Appointments. | True | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/wreath-laid-on-clevelands-grave.html | Wreath Laid on Cleveland's Grave. | True | Special to The New York Times. | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/mantells-condition-unchanged.html | Mantell's Condition Unchanged. | True | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/olympic-time-trials-tomorrow.html | Olympic Time Trials Tomorrow. | True | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/palestine-board-seeks-30000000-jewish-agency-commission-at-meeting.html | PALESTINE BOARD SEEKS $30,000,000; Jewish Agency Commission at Meeting in England Calls for $6,000,000 a Year. FOR NATIONAL HOME THERE Five-Year Program Is Drafted-- Private Ownership and Trade Increase to Be Stressed. | True | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/scientists-meet-today-society-for-testing-materials-will-convene-at.html | SCIENTISTS MEET TODAY.; Society for Testing Materials Will Convene at Atlantic City. | True | Special to The New York Times. | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 782534 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/interclub-yachts-led-by-the-ermar-over-the-line-first-donald-cowls.html | INTERCLUB YACHTS LED BY THE ERMAR; Over the Line First, Donald Cowl's Boat Leads All the Way on the Sound. THREE CLUBS IN POINT TIE Start of Series Delayed by Calm-- Black Jack in Front in Victory Class. | True | Special to The New York Times. | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/princeton-raising-fund-to-buy-battlefield-farm.html | Princeton Raising Fund To Buy Battlefield Farm | True | Special to The New York Times. | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/farmers-rout-fliers-with-guns-after-crash-one-holds-plane-for.html | Farmers Rout Fliers With Guns After Crash; One Holds Plane for Damage to Potato Patch | True | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/hears-hope-of-relief-in-turk-excitizen-ban-merchants-group-expects.html | HEARS HOPE OF RELIEF IN TURK EX-CITIZEN BAN; Merchants' Group Expects State Department to Gain Rights for Visits by Americans. | True | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/kellogg-is-ready-to-sign-peace-draft-he-tells-powers-will-attach-no.html | KELLOGG IS READY TO SIGN PEACE DRAFT, HE TELLS POWERS; Will Attach No Qualification or Reservation to Treaty as Submitted to 14 Nations. FULL TEXT IS MADE PUBLIC Secretary Suggests So-Called Neutrals Adhere After the 15 Nations Have Subscribed. | True | Special to The New York Times. | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/sills-in-the-hawks-nest-pistols-and-fist-fights-help-furnish.html | SILLS IN 'THE HAWK'S NEST.'; Pistols and Fist Fights Help Furnish Thrills in Picture. | True | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/farrell-gets-thrill-in-being-champion-receives-gold-medal-500-and.html | FARRELL GETS THRILL IN BEING CHAMPION; Receives Gold Medal, $500 and Trophy--Bobby Compliments Conqueror. | True | Special to The New York Times. | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/marines-overcome-rioting-stowaways-british-squad-guards-eight.html | MARINES OVERCOME RIOTING STOWAWAYS; British Squad Guards Eight Trouble-Makers on Liner Jervis Bay Near Ceylon. VESSEL OFF FOR COLOMBO Skipper Reports Escort by the Cruiser Suffolk Is No Longer Necessary. | True | Wireless to THE NEW YORK TIMES. | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/reaction-of-stocks-general-in-europe-london-dominated-by-break-at.html | REACTION OF STOCKS GENERAL IN EUROPE; London Dominated by Break at New York and Brussels-- Berlin's Decline. | True | Special Cable to THE NEW YORK TIMES. | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/major-league-records-show-what-each-club-did-during-the-week-in.html | MAJOR LEAGUE RECORDS.; Show What Each Club Did During the Week in Pennant Races. | True | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/straton-assails-isms-calls-modernist-and-liberal-doctrines-handicap.html | STRATON ASSAILS "ISMS."; Calls Modernist and Liberal Doctrines Handicap in Man's Struggle. | True | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/risko-advance-sale-32000.html | Risko Advance Sale $32,000. | True | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/paris-mart-ready-for-stabilization-terms-of-the-governments-plan.html | PARIS MART READY FOR STABILIZATION; Terms of the Government's Plan Known Beforehand in Financial Circles. NEW COINAGE WILL BE SLOW "Bullion Standard" to Prevail for Some Time--No Financial Disturbance Is Expected. | True | Wireless to THE NEW YORK TIMES. | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/dr-coffin-at-williams-in-baccalaureate-sermon-advises-students-to.html | DR. COFFIN AT WILLIAMS.; In Baccalaureate Sermon Advises Students to Keep Their Faith. | True | Special to The New York Times. | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 782534 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/rockefeller-firm-on-stewart-ouster-will-pursue-fight-to-force.html | ROCKEFELLER FIRM ON STEWART OUSTER; Will Pursue Fight to Force Indiana Company Head to Resign, He Declares. DENIES SELLING HOLDINGS But His Stock Is Likely to Be Outvoted as Chairman's Friends Rally to Aid. | True | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/home-turns-away-20-a-day-st-barnabas-house-unable-to-care-for-all.html | HOME TURNS AWAY 20 A DAY; St. Barnabas' House Unable to Care for All Jobless Applicants. | True | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/edge-appeals-for-hoover-senator-urges-new-jersey-republicans-to.html | EDGE APPEALS FOR HOOVER.; Senator Urges New Jersey Republicans to Cooperate in Campaign. | True | Special to The New York Times. | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/dividend-for-dodge-stock-payable-on-shares-deposited-under-chrysler.html | DIVIDEND FOR DODGE STOCK; Payable on Shares Deposited Under Chrysler Merger Plan. | True | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/car-strike-deferred-connecticut-trolley-workers-will-take-a-new.html | CAR STRIKE DEFERRED.; Connecticut Trolley Workers Will Take a New Vote. | True | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/doctors-hold-no-hope-for-hanson.html | Doctors Hold No Hope for Hanson. | True | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/senators-conquer-athletics-by-63-washington-hits-earnshaw-hard-and.html | SENATORS CONQUER ATHLETICS BY 6-3; Washington Hits Earnshaw Hard and Captures Third Game of the Series. HADLEY EFFECTIVE IN BOX Pitches Well With Men on the Bases--Cobb Collects Three Hits. | True | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/princeton-alumni-elect-younger-men-appointment-of-david-lawrence-10.html | PRINCETON ALUMNI ELECT YOUNGER MEN; Appointment of David Lawrence, '10, and Thomas Wilson, '13, Varies Board's Policy. | True | Special to The New York Times. | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/six-killed-in-kansas-as-train-strikes-auto-car-is-completely.html | SIX KILLED IN KANSAS AS TRAIN STRIKES AUTO; Car Is Completely Demolished and Scattered With Bodies for 100 Feet. | True | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/orphanage-holds-festival-2000-visitors-see-125-children-in-program.html | ORPHANAGE HOLDS FESTIVAL; 2,000 Visitors See 125 Children in Program at Bethlehem Asylum. | True | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/synagogue-lays-stone-ceremony-held-at-emanuel-recreation-building.html | SYNAGOGUE LAYS STONE.; Ceremony Held at Emanu-El Recreation Building on Staten Island. | True | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/5-sing-sing-convicts-adjudged-insane-john-boylan-who-flew-into-rage.html | 5 SING SING CONVICTS ADJUDGED INSANE; John Boylan, Who Flew Into Rage at Sentence Here, Is One--All Taken to Dannemora. | True | Special to The New York Times. | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/yale-alumni-elect-wear-philadelphia-representative-becomes-chairman.html | YALE ALUMNI ELECT WEAR.; Philadelphia Representative Becomes Chairman of Advisory Board. | True | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/georgetti-victor-at-ny-velodrome-scores-in-straight-heats-over.html | GEORGETTI VICTOR AT N.Y. VELODROME; Scores in Straight Heats Over Boogman in Match MotorPaced Event.ZUCCHETTI IS FIRST HOME Wins 30-Mile Title Motor-Paced Race--15,000 SpectatorsSee Contests. | True | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/french-balance-of-trade-import-surplus-nearly-wiped-out-in.html | FRENCH BALANCE OF TRADE; Import Surplus Nearly Wiped Out in May--Importations Much Less. | True | Wireless to THE NEW YORK TIMES. | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/squier-praises-law-on-patents-as-model-former-chief-signal-officer.html | SQUIER PRAISES LAW ON PATENTS AS MODEL; Former Chief Signal Officer Says Recognition of Employes Will Stimulate Invention. | True | Special to The New York Times. | C1B 782534 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/tunney-bout-fails-to-attract-public-with-event-only-month-away-fans.html | TUNNEY BOUT FAILS TO ATTRACT PUBLIC; With Event Only Month Away Fans Are Indifferent Toward Championship Battle. MUST HAVE $750,000 GATE Rickard Will Not Break Even Until Figure Is Realized--Boxers Get Big Guarantees. | True | By James P. Dawson. | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/rescue-of-nobile-from-moving-ice-floe-called-masterpiece-of.html | Rescue of Nobile From Moving Ice Floe Called Masterpiece of Aviation; 'Great Feat,' Says Byrd | True | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/money-rising-at-paris-subscriptions-to-new-loan-and-effects-of.html | MONEY RISING AT PARIS.; Subscriptions to New Loan and Effects of Stabilization Increase | True | Wireless to THE NEW YORK TIMES. | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/major-jw-bigelow-leading-lawyer-dies-new-yorker-obtained-jobs-for.html | MAJOR J.W. BIGELOW, LEADING LAWYER, DIES; New Yorker Obtained Jobs for Thousands of Service Men After World War. | True | Special to The New York Times. | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/meeting-to-protest-move-to-bar-wevd-speakers-at-the-community.html | MEETING TO PROTEST MOVE TO BAR WEVD; Speakers at the Community Church to Oppose Radio Commission's Attempt. | True | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/10-couples-dancing-after-336th-hour-disciple-of-behaviorism-who.html | 10 COUPLES DANCING AFTER 336TH HOUR; Disciple of Behaviorism, Who Annoyed Marathoners With Tricks, Drops Out. POLICEMAN QUIET DANCER Girl Who Quit After 331 Hours Returns as Spectator After Three-Hour Nap. | True | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/plan-health-food-display-east-side-stores-unite-in-campaign-to.html | PLAN HEALTH FOOD DISPLAY; East Side Stores Unite in Campaign to Start Next Monday. | True | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/young-republicans-to-form-league.html | Young Republicans to Form League. | True | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/loan-company-leases-building.html | Loan Company Leases Building. | True | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/mrs-wilson-gets-warm-greeting-throngs-at-station-and-hotel-await.html | MRS. WILSON GETS WARM GREETING; Throngs at Station and Hotel Await Her Arrival for Convention. RECEPTION HELD FOR HER Women Dry Workers Have Two Meetings During Day--Equal Rights Group Active. | True | By Winifred Mallon. Special To the New York Times. | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/opposition-by-french-rentiers-improbable-no-concessions-under.html | OPPOSITION BY FRENCH 'RENTIERS' IMPROBABLE; No Concessions Under Stabilization Expected--Position of Investors in Public Securities. | True | Wireless to THE NEW YORK TIMES. | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/weissmuller-heads-us-olympic-swim-team-of-25-25-stars-selected-for.html | Weissmuller Heads U.S. Olympic Swim Team of 25; 25 STARS SELECTED FOR U.S. SWIM TEAM Weissmuller, Heading Olympic Contingent, to Compete in Three Events. NEW YORKERS ARE NAMED Kojac, Vollmer and Ruddy Are Also Chosen in Detroit--Divers Are Picked. | True | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/mgeehan-to-reveal-pay-graft-findings-report-on-bronx-grand-jurys.html | M'GEEHAN TO REVEAL PAY GRAFT FINDINGS; Report on Bronx Grand Jury's Inquiry to Be Made Public This Week, Says Prosecutor. BERRY TO ADD TO EVIDENCE Manhattan Panel Meets Today and Higgins Will Resume CityWide Hearings Tomorrow. | True | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/educational-alliance-reports.html | Educational Alliance Reports. | True | | C1B 782534 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/grant-passes-six-but-holds-browns-limits-st-louis-to-same-number-of.html | GRANT PASSES SIX, BUT HOLDS BROWNS; Limits St. Louis to Same Number of Safeties, EnablingIndians to Win, 4-2. | True | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/miss-earhart-slips-from-host-to-fly-eager-for-the-air-she-takes-off.html | MISS EARHART SLIPS FROM HOST TO FLY; Eager for the Air, She Takes Off at Croydon, Handling Controls Herself. BUYS A MOTH AIRPLANE Lou Gordon, Over Ocean Phone, Wins Boston Fiancee's Consent to Early Wedding. | True | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/records-in-international-table-shows-what-each-club-did-during-the.html | RECORDS IN INTERNATIONAL; Table Shows What Each Club Did During the Past Week. | True | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/17000-at-convention-hall-dedication-cheer-for-wilson-new-york.html | 17,000 at Convention Hall Dedication Cheer for Wilson; NEW YORK DELEGATES ARRIVING IN THE CONVENTION CITY. | True | By Bruce Rae. Special To the New York Times. | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/bowman-loses-to-margin-in-eastern-tennis-final-mangin-chops-way-to.html | Bowman Loses to Margin in Eastern Tennis Final; MANGIN CHOPS WAY TO EASTERN TITLE Brilliant Display of This Tennis Stroke Beats Bowman in Clay Court Final. LOSES ONLY THE THIRD SET Completely Baffles Rival With WellControlled Stroke to Win,6-1, 6-2, 1-6, 6-3. | True | By Allison Danzig. | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/throng-honors-young-priest-worshipers-wait-outside-as-father-obime.html | THRONG HONORS YOUNG PRIEST; Worshipers Wait Outside as Father O'Birne Sings His First High Mass. | True | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/shields-and-allison-in-delaware-final-new-yorker-beats-bell-while.html | SHIELDS AND ALLISON IN DELAWARE FINAL; New Yorker Beats Bell While Texan Defeats Mercur--Miss Townsend Wins Title. | True | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/pickups-and-putouts.html | Pickups and Putouts. | True | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/municipal-loans-offerings-of-public-securities-for-various-purposes.html | MUNICIPAL LOANS; Offerings of Public Securities for Various Purposes To Be Made Today. | True | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/preacher-criticises-faith-based-on-hearsay-wants-truths-cast-in.html | Preacher Criticises Faith Based on Hearsay; Wants Truths Cast in 20th Century Terms | True | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/wheat-is-oversold-prices-advance-end-of-week-finds-a-sharp-decline.html | WHEAT IS OVERSOLD, PRICES ADVANCE; End of Week Finds a Sharp Decline in Speculation in All Grains. BLACK RUST APPEARS Sales of Futures on the Board of Trade Are the Smallest in Two Months. | True | Special to The New York Times. | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/gas-kills-insurance-man-jackson-s-wood-found-dead-in-room-believed.html | GAS KILLS INSURANCE MAN.; Jackson S. Wood, Found Dead in Room, Believed Accident Victim. | True | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/lays-school-cornerstone-justice-bleakley-officiates-at-shrub-oak.html | LAYS SCHOOL CORNERSTONE; Justice Bleakley Officiates at Shrub Oak Exercises. | True | Special to The New York Times. | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/ogden-mills-horse-comes-home-first-in-750000franc-grand-prix-in.html | Ogden Mills's Horse Comes Home First In 750,000-Franc Grand Prix in Paris | True | Special Cable to THE NEW YORK TIMES. | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/miss-mgary-wins-met-swim-crown-easily-gains-halfmile-aau.html | MISS M'GARY WINS MET. SWIM CROWN; Easily Gains Half-Mile A.A.U. Championship in Lagoon at Bear Mountain. HARMS BEATS RAY RUDDY Captures Junior 330-Yard Medley Title--Zorilla and Miss Ames Return Fast Times. | True | Special to The New York Times. | C1B 782534 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/west-indians-win-at-cricket-again-defeat-allst-vincent-eleven-for.html | WEST INDIANS WIN AT CRICKET AGAIN; Defeat All-St Vincent Eleven for Third Time, Dismissing Side With 57 Runs. CONSUL DONATES A CUP Sir Harry Gloster Armstrong Sends Messenger With Trophy --Other Results. | True | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/army-officers-to-get-foreign-decorations-davis-moves-to-distribute.html | ARMY OFFICERS TO GET FOREIGN DECORATIONS; Davis Moves to Distribute More Than 100 Awards Made by 25 Countries. | True | Special to The New York Times. | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/fire-record.html | Fire Record. | True | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/urgesse-wins-in-swim-captures-richmond-county-titte-in-50yard-free.html | URGESSE WINS IN SWIM.; Captures Richmond County Titte in 50-Yard Free Style. | True | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/connolly-may-seek-shift-in-trial-court-four-indicted-in-sewer-case.html | CONNOLLY MAY SEEK SHIFT IN TRIAL COURT; Four Indicted in Sewer Case Expected to Ask Hearing bySpecial Sessions. | True | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/ritchie-contrasts-smith-and-hoover-says-on-arrival-new-yorker.html | RITCHIE CONTRASTS SMITH AND HOOVER; Says on Arrival New Yorker "Responds to Heart of People"in Government. | True | Special to The New York Times. | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/plan-new-metal-exchange-vote-for-dissolution-of-old-institution-is.html | PLAN NEW METAL EXCHANGE; Vote for Dissolution of Old Institution Is Expected on Thursday. | True | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/pilots-warn-flier-in-peril-chase-plane-with-broken-strut-landing.html | PILOTS WARN FLIER IN PERIL; Chase Plane With Broken Strut--Landing Made on One Wheel. | True | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/french-parliament-adopts-new-franc-currency-unit-today-is-worth.html | FRENCH PARLIAMENT ADOPTS NEW FRANC; Currency Unit Today Is Worth 25.52 to the Dollar and 124.21 to the Pound. GREAT POINCARE VICTORY Chamber and Senate Virtually Unanimous for Premier's Stabilization Measure. | True | Special Cable to THE NEW YORK TIMES. | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/salvationists-get-first-aid-diplomas-christianity-rests-on-religion.html | SALVATIONISTS GET FIRST AID DIPLOMAS; Christianity Rests on Religion, Enthusiasm and Hard Work, Cadets Are Told. FATHER AND SON IN CLASS 100 Women and 50 Men Students to Be Graduated at Exercises in Carnegie Hall Tonight. | True | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/newark-triumphs-over-bisons-twice-don-brennan-hurls-bears-to.html | NEWARK TRIUMPHS OVER BISONS TWICE; Don Brennan Hurls Bears to Victory in Opening Game by 11 to 3. THEN THEY WIN BY 3 TO 1 Skiff and Elliott Get Homers in the First Game--Conlan Hits One in the Second. | True | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/american-jockey-victor-haynes-wins-the-german-derby-at-hamburg-on.html | AMERICAN JOCKEY VICTOR.; Haynes Wins the German Derby at Hamburg on Lupus. | True | | C1B 782534 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/galicia-ties-22-in-final-at-soccer-leads-celtics-at-start-but.html | GALICIA TIES, 2-2 IN FINAL AT SOCCER; Leads Celtics at Start, but Rallies at End to Stay onEven Terms.CROFT HURT, BUT RESUMESPlays Valiant Game for Celtics in State Cup Event, Which WillBe Replayed. | True | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/surplus-of-imports-in-germany-declines-adverse-balance-down.html | SURPLUS OF IMPORTS IN GERMANY DECLINES; Adverse Balance Down 1,091,000,000 Marks Since theBeginning of 1928. | True | Wireless to THE NEW YORK TIMES. | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/9251000-new-securities-will-be-marketed-today.html | $9,251,000 New Securities Will Be Marketed Today | True | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/reed-makes-bid-for-support-of-drys-pledging-vigorous-law.html | REED MAKES BID FOR SUPPORT OF DRYS, PLEDGING VIGOROUS LAW ENFORCEMENT; NEW YORKERS MAY DEMAND WET PLANK; SENATOR'S MOVE STARTLES It Follows a Conference With Roper, Who Is Lining Up Drys. OTHERS URGING HARMONY Conceding Smith Victory, Party Chiefs Now Plan Adjournment by Thursday Night. GOVERNOR GAINS STEADILY Arkansas and Kansas Delegates Ready to Swing to Him--Drys Attack Him in Churches. | True | By Richard V. Oulahan. Special To the New York Times. | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/rogers-hits-bureau-of-compensation-moreland-commissioner-urges-its.html | ROGERS HITS BUREAU OF COMPENSATION; Moreland Commissioner Urges Its Administration by the Industrial Board. WOULD DISPLACE HAMILTON Report Says Bureau's Chief Heads Five Others and Needs More Time. ASSAILS INDUSTRIAL SURVEY Commission Is Declared to Lack Confidence of Both Public and Legislature. | True | Special to The New York Times. | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/leisure-is-viewed-as-future-problem-dr-sockman-says-timesaving.html | LEISURE IS VIEWED AS FUTURE PROBLEM; Dr. Sockman Says Time-Saving Machines May Be Made Our Soul-Saving Assistants. | True | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/illinois-forces-on-way-delegates-and-alternates-go-to-join-leaders.html | ILLINOIS FORCES ON WAY.; Delegates and Alternates Go to Join Leaders Already at Houston. | True | Special to The New York Times. | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/bronx-woman-dies-at-mass.html | Bronx Woman Dies at Mass. | True | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/how-europeans-view-fall-in-stocks-here-london-considers-further.html | HOW EUROPEANS VIEW FALL IN STOCKS HERE; London Considers Further Outlook Uncertain--Rome Uneasy Over Credit Conditions. | True | Special Cable to THE NEW YORK TIMES. | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/finds-christianity-growing-stronger-dr-re-speer-sees-it-gaining.html | FINDS CHRISTIANITY GROWING STRONGER; Dr. R.E. Speer Sees It Gaining Everywhere Except in OverSophisticated Eastern Cities.POINTS TO NEW CHURCHESHe Admits Some Ground Lost, Due to Failure to Recognize Scienceand Modern Developments. | True | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/duped-investors-to-meet.html | Duped Investors to Meet. | True | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/bremen-fliers-at-potsdam-excrown-prince-of-germany-gives-dinner-in.html | BREMEN FLIERS AT POTSDAM; Ex-Crown Prince of Germany Gives Dinner in Their Honor. | True | Wireless to THE NEW YORK TIMES. | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/pipeline-system-formed-missourikansas-company-to-supply-kansas-city.html | PIPE-LINE SYSTEM FORMED.; Missouri-Kansas Company to Supply Kansas City. | True | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/the-screen-scintillating-fun.html | THE SCREEN; Scintillating Fun. | True | By Mordaunt Hall | C1B 782534 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/germanys-steel-output-may-production-larger-than-aprils-but-reduced.html | GERMANY'S STEEL OUTPUT.; May Production Larger Than April's, but Reduced From 1927. | True | Wireless to THE NEW YORK TIMES. | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/celebrates-his-first-mass-rev-wf-schulz-officiates-at-altar-where.html | CELEBRATES HIS FIRST MASS.; Rev. W.F. Schulz Officiates at Altar Where He Served in Boyhood. | True | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/a-son-to-mrs-parker-w-silzer.html | A Son to Mrs. Parker W. Silzer. | True | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/fight-fire-on-23d-floor-fireman-drag-hose-up-stairway-in-42d-street.html | FIGHT FIRE ON 23D FLOOR.; Fireman Drag Hose Up Stairway in 42d Street Blaze. | True | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/quit-church-as-pastor-ignores-suspension-most-of-the-rev-ce-drivers.html | QUIT CHURCH AS PASTOR IGNORES SUSPENSION; Most of the Rev. C.E. Driver's Flock Walk Out After He Has Tilt With Elder. | True | Special to The New York Times. | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/nyac-nine-boys-loses-first-league-game-after-five-straight.html | N.Y.A.C NINE BOYS; Loses First League Game After Five Straight Victories as Kreuz Stars on Hill. | True | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/new-summons-for-count-warrant-for-de-vautibault-on-speeding-charge.html | NEW SUMMONS FOR COUNT.; Warrant for de Vautibault on Speeding Charge Not Served. | True | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/london-to-import-still-more-gold-past-months-gain-of-10000000-will.html | LONDON TO IMPORT STILL MORE GOLD; Past Month's Gain of 10,000,000 Will Be Increased After Currency Amalgamation. WEEK'S FALL IN STERLING Disparity Between New York and London Money Markets Makes Maintenance of Rate Difficult. | True | Special Cable to THE NEW YORK TIMES. | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/peaches-browning-hurt-is-injured-in-auto-crashnow-in-mansfield-ohio.html | 'PEACHES BROWNING HURT.; Is Injured in Auto Crash--Now In Mansfield (Ohio) Hospital. | True | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/auto-accidents-kill-two-woman-and-a-man-die-in-hospitals-from.html | AUTO ACCIDENTS KILL TWO.; Woman and a Man Die in Hospitals From Injuries. | True | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/paddock-is-first-in-200meter-dash-beats-mcallister-by-3-yards-in.html | PADDOCK IS FIRST IN 200-METER DASH; Beats McAllister by 3 Yards in Olympic Development Meet at Governors Island. ROMIG WINS 10,000 METERS George Lermond Trails Him by 200 Yards--Payne Sprints to Take 'Chase. | True | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/covering-by-shorts-sends-corn-prices-up-supplies-are-decreasing-and.html | COVERING BY SHORTS SENDS CORN PRICES UP; Supplies Are Decreasing and Some Holders of the Grain Are Liquidating. | True | Special to The New York Times. | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/repentance-seen-as-souls-need.html | Repentance Seen as Soul's Need. | True | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/speedy-ambulance-trip-saves-life.html | Speedy Ambulance Trip Saves Life. | True | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/text-of-senator-reeds-statement-on-issues-and-especially-his-stand.html | Text of Senator Reed's Statement on Issues And Especially His Stand on Enforcing Dry Law | True | Special to The New York Times. | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/fumes-of-spray-kill-boy-lad-3-dies-after-playing-near-roses-treated.html | FUMES OF SPRAY KILL BOY.; Lad, 3, Dies After Playing Near Roses Treated With Arsenic. | True | Special to The New York Times. | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/hold-50-excursionists-immigration-officers-take-them-off-canadian.html | HOLD 50 EXCURSIONISTS.; Immigration Officers Take Them Off Canadian Train in Vermont. | True | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/political-storm-raging-in-egypt-premier-nahas-scents-plot-to-bring.html | POLITICAL STORM RAGING IN EGYPT; Premier Nahas Scents Plot to Bring About Downfall of His Cabinet. CHARGED WITH TAKING BRIBE King Asks for His Resignation, but He Refuses--Is Likely to Be Ousted. | True | Wireless to THE NEW YORK TIMES. | C1B 782534 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/the-rogers-report.html | THE ROGERS REPORT. | True | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/rev-dr-wharton-dead-noted-in-the-baptist-ministry-as-writer-and.html | REV. DR. WHARTON DEAD.; Noted in the Baptist Ministry as Writer and Organizer. | True | Special to The New York Times. | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/western-backers-of-smith-arrive-rocky-mountain-group-totaling-136.html | WESTERN BACKERS OF SMITH ARRIVE; Rocky Mountain Group, Totaling 136 Votes is 13 States, Boosts His Cause in Houston. | True | Special to The New York Times. | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/vassar-to-give-euthenics-course.html | Vassar to Give Euthenics Course. | True | Special to The New York Times. | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/500-small-whales-reported-by-liner-master-blew-siren-to-wake-shoals.html | 500 SMALL WHALES REPORTED BY LINER; Master Blew Siren to Wake Shoals Sleeping in Path of the Franconia. | True | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/suggests-raising-pay-of-men-upon-marriage-dr-reisner-deploring.html | SUGGESTS RAISING PAY OF MEN UPON MARRIAGE; Dr. Reisner, Deploring Bachelorhood, Wants Firms to Grant Increases for Children. | True | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/oratorical-prize-awarded-young-judea-gives-trip-to-palestine-to-new.html | ORATORICAL PRIZE AWARDED; Young Judea Gives Trip to Palestine to New York Girl. | True | Special to The New York Times. | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/terris-in-ring-friday.html | Terris in Ring Friday. | True | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/french-unemployment-still-lower.html | French Unemployment Still Lower. | True | Wireless to THE NEW YORK TIMES. | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/gets-hudson-towers-for-private-hospital-new-corporation-takes-over.html | GETS HUDSON TOWERS FOR PRIVATE HOSPITAL; New Corporation Takes Over Unfinished Building at 72d St. and West End Avenue. | True | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/stock-average-lowered-fisher-index-computes-it-13-below-fortnight.html | STOCK AVERAGE LOWERED.; "Fisher Index" Computes It 13% Below Fortnight Ago. | True | Special to The New York Times. | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/chang-tsoiln-is-buried-at-mukden.html | Chang Tso-Iln Is Buried at Mukden. | True | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/oldtime-leaders-few-at-convention-politicians-look-in-vain-for.html | OLD-TIME LEADERS FEW AT CONVENTION; Politicians Look in Vain for Conspicuous Figures of Recent Gatherings. | True | Special to The New York Times. | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/new-stock-issue-offering-of-corporation-shares-for-subscription-by.html | NEW STOCK ISSUE; Offering of Corporation Shares for Subscription by the Public. | True | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/louisiana-row-unsettled-contest-goes-to-full-committee-as-move-to.html | LOUISIANA ROW UNSETTLED.; Contest Goes to Full Committee as Move to Unseat Smith Men Fails. | True | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/finals-at-tennis-today-boys-and-juniors-titles-to-be-decided-at.html | FINALS AT TENNIS TODAY.; Boys' and Juniors' Titles to Be Decided at Montclair. | True | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/many-plan-river-trips-day-line-boats-will-carry-about-25-groups.html | MANY PLAN RIVER TRIPS.; Day Line Boats Will Carry About 25 Groups This Week. | True | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/find-no-signs-of-wreck-coast-guard-boats-hunt-schooner-hit-by-the.html | FIND NO SIGNS OF WRECK.; Coast Guard Boats Hunt Schooner Hit by the Lake Ellithorpe. | True | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/new-rail-service-to-rye-sunday.html | New Rail Service to Rye Sunday. | True | Special to The New York Times. | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/dive-off-brooklyn-bridge-youth-says-he-did-it-and-taxi-man-agrees.html | DIVE OFF BROOKLYN BRIDGE.; Youth Says He Did It and Taxi Man Agrees, but Police Are Skeptical. | True | | C1B 782534 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/ymca-cornerstone-is-laid.html | Y.M.C.A. Cornerstone Is Laid. | True | Special to The New York Times. | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/sets-modest-ego-as-goal-dr-ackley-emphasizes-importance-of.html | SETS MODEST EGO AS GOAL; Dr. Ackley Emphasizes Importance of Self-Analysis in Modern Age. | True | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/glass-stands-firm-against-gov-smith-room-without-bath-arouses-ire.html | GLASS STANDS FIRM AGAINST GOV. SMITH; Room Without Bath Arouses Ire of Virginia Senator as He Reaches Houston. | True | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/phelps-calls-man-sublime-assails-pure-biology-theory.html | Phelps Calls Man Sublime; Assails Pure Biology Theory | True | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/spuhn-leaves-penn-freshmen-to-coach-oarsmen-at-havana.html | Spuhn Leaves Penn Freshmen To Coach Oarsmen at Havana | True | Special to The New York Times. | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/one-policeman-seizes-three-men-as-bandits-two-others-arrested-in.html | ONE POLICEMAN SEIZES THREE MEN AS BANDITS; Two Others Arrested in Another Robbery--Man Shot by Thieves in Tuckahoe Pool Room. | True | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/graham-ordered-to-fight-national-boxing-association-demands-he-meet.html | GRAHAM ORDERED TO FIGHT.; National Boxing Association Demands He Meet Kid Francis. | True | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/old-gray-mare-band-stirs-delegates-texas-picturesque-sixshooter.html | OLD GRAY MARE BAND STIRS DELEGATES; Texas' Picturesque Six-Shooter Outfit Is Led by Girl Riding the Very Animal. NATIVES LEAVE COATS HOME Lew Ney Hikes There From Greenwich Village--Salesmen Greet Senator Robinson. | True | Special to The New York Times. | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/calls-faith-open-sesame-dr-merrill-asserts-all-things-are-possible.html | CALLS FAITH 'OPEN SESAME'; Dr. Merrill Asserts All Things Are Possible to Believers. | True | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/upson-sets-amateur-record-for-wee-burn-links-with-a-70.html | Upson Sets Amateur Record For Wee Burn Links With a 70 | True | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/commodity-prices.html | COMMODITY PRICES. | True | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/afghans-westernized-king-will-return-home-by-air.html | Afghans' Westernized King Will Return Home by Air | True | Wireless to THE NEW YORK TIMES. | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/tilden-favorite-in-british-tennis-to-attempt-comeback-in-title.html | TILDEN FAVORITE IN BRITISH TENNIS; To Attempt Comeback in Title Tourney Starting at Wimbledon Today. WILL MEET SUMMERSON Miss Wills Rules Top-Heavy Choice to Retain Singles Crown-- Entries Total 208. | True | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/westchester-realty-board-outing.html | Westchester Realty Board Outing. | True | Special to The New York Times. | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/soviet-protests-to-china-objects-to-recent-searching-of-consulate.html | SOVIET PROTESTS TO CHINA; Objects to Recent Searching of Consulate at Tientsin. | True | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/mass-tennis-final-today.html | Mass. Tennis Final Today. | True | Special to The New York Times. | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/mills-to-close-2-weeks-new-hampshire-textile-shutdown-will-affect-2.html | MILLS TO CLOSE 2 WEEKS.; New Hampshire Textile Shut-Down Will Affect 2,000,000 Spindles. | True | Special to The New York Times. | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/c-o-shows-income-drop-net-in-may-289132-lower-than-year.html | C. & O. SHOWS INCOME DROP; Net in May $289,132 Lower Than Year Before--Decline for 5 Months. | True | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/can-this-be-true-concerning-mr-hoovers-front.html | Can This Be True?; Concerning Mr. Hoover's "Front." | True | MAUDE ELIZABETH LILLY. | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/clubs-players-used-in-playoff-for-title.html | CLUBS PLAYERS USED IN PLAY-OFF FOR TITLE | True | Special to The New York Times. | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/kansas-city-utility-reports-gain.html | Kansas City Utility Reports Gain. | True | | C1B 782534 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/mrs-ab-inghah-wed-to-spaulding-frazer-daughter-of-mrs-hc-bunner-is.html | MRS. A.B. INGHAH WED TO SPAULDING FRAZER; Daughter of Mrs. H.C. Bunner Is Married in New London, Conn.--Other Nuptials. | True | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/cubs-beat-pirates-by-rally-in-third-tally-six-runs-and-conquer.html | CUBS BEAT PIRATES BY RALLY IN THIRD; Tally Six Runs and Conquer Pittsburgh, 8-1--Hartnett and Wilson Hit Homers. | True | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/sale-of-fertilizer-heavy-in-the-south.html | SALE OF FERTILIZER HEAVY IN THE SOUTH | True | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/financial-markets-conjecture-regarding-the-futurewall-street-and.html | FINANCIAL MARKETS; Conjecture Regarding the Future--Wall Street and theRealities of Trade. | True | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/mcauliff-annexes-college-net-title-fordham-star-beats-custer-of.html | M'CAULIFF ANNEXES COLLEGE NET TITLE; Fordham Star Beats Custer of Cornell in Eastern Final by 6-1, 6-3, 6-4. COLUMBIA TAKES DOUBLES Gains Permanent Possession of the Challenge Trophy by Triumph of Bowden and Tschorn. | True | Special to The New York Times. | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/phones-home-to-england-rotarian-reports-to-norwich-lord-mayor-on.html | PHONES HOME TO ENGLAND.; Rotarian Reports to Norwich Lord Mayor on Convention Here. | True | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/france-resumes-gold-payments.html | FRANCE RESUMES GOLD PAYMENTS. | True | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/stocks-ex-dividend-today.html | STOCKS EX DIVIDEND TODAY. | True | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/baptist-alliance-in-world-congress-denomination-begins-meeting-at.html | BAPTIST ALLIANCE IN WORLD CONGRESS; Denomination Begins Meeting at Toronto With Record Attendance of Delegates. WARNED OF SECTARIANISM Dr. Poteat of Atlanta Emphasizes Broader Evangelization in the Missionary Field. | True | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/scores-heflin-on-bigotry-rev-hf-hammer-denies-catholics-put-pope.html | SCORES HEFLIN ON BIGOTRY.; Rev. H.F. Hammer Denies Catholics Put Pope Above Duty to Nation. | True | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/finds-our-attitude-to-league-perilous-exjustice-clarke-sees-world.html | FINDS OUR ATTITUDE TO LEAGUE PERILOUS; Ex-Justice Clarke Sees World Hostility Toward Us for Refusal to Aid Powers. FEARS WAR IF WE PERSIST Failure to Join Tribunal Scored as Based on Selfish Stand, Which Breeds Enmity of Nations. | True | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/boy-run-over-by-surface-car.html | Boy Run Over by Surface Car. | True | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/shower-mars-day-at-nearby-beaches-but-sunshine-greets-crowds-at.html | SHOWER MARS DAY AT NEAR-BY BEACHES; But Sunshine Greets Crowds at More Distant Resorts Along Jersey Shore. TWO RESCUES REPORTED Bolt Strikes Electric Light Pole in Bronx--Man Drowns at Pompton Lakes. | True | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/painter-carries-13990-boston-police-find-him-at-work-with-money-in.html | PAINTER CARRIES $13,990.; Boston Police Find Him at Work With Money in Bag Near By. | True | Special to The New York Times. | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/bank-of-england-making-history-in-its-gold-reserve.html | Bank of England Making History in Its Gold Reserve | True | Special Cable to THE NEW YORK TIMES. | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/east-42d-street-sale-by-schulte-company-vert-realty-company-gets.html | EAST 42D STREET SALE BY SCHULTE COMPANY; Vert Realty Company Gets Building Near Madison Avenue--Other Manhattan Deals. | True | | C1B 782534 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/jenkins-conquers-hemmi-in-3-sets-met-player-vanquishes-japanese-by.html | JENKINS CONQUERS HEMMI IN 3 SETS; Met. Player Vanquishes Japanese by 7-5, 4-6, 7-5, inKings County Tennis.CAWSE ALSO ADVANCES National Veterans' Champion BeatsKoenig--Nannes and EinsmannReach Fourth Round. | True | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/the-tariff-issue.html | THE TARIFF ISSUE. | True | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/senator-gooding-of-idaho-dies-at-68-recently-underwent-operation-in.html | SENATOR GOODING OF IDAHO DIES AT 68; Recently Underwent Operation in Mayo Clinic After Investigating Coal Industry.PROSPERED AS CATTLEMANTown Named for Him Was Built onHis Homestead--Major Partiesin Senate Now Even. | True | Photo by Harris & Ewing | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/bond-flotations-corporation-issues-offered-today-for-subscription.html | BOND FLOTATIONS; Corporation Issues Offered Today for Subscription by Investors. | True | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/rethbergs-voice-fails-unable-to-sing-at-chicago-after-a-4000mile.html | RETHBERG'S VOICE FAILS.; Unable to Sing at Chicago After a 4,000-Mile Trip. | True | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/offers-farm-relief-plan-bf-yoakum-urges-nationwide-marketing-system.html | OFFERS FARM RELIEF PLAN.; B.F. Yoakum Urges Nation-Wide Marketing System. | True | Special to The New York Times. | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/jazz-tunes-on-ukulele-lure-canadian-deer-to-parked-car.html | Jazz Tunes on Ukulele Lure Canadian Deer to Parked Car | True | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/steel-production-has-little-letup-june-output-is-73-per-cent.html | STEEL PRODUCTION HAS LITTLE LET-UP; June Output Is 73 Per Cent., Averaging Less Than the Seasonal Decline. SHIPMENT DEMAND LESS Indications Are That a New Record May Be Hung Up in the Automobile Industry. | True | Special to The New York Times. | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/farrell-conquers-jones-in-playoff-for-open-golf-title-quaker-ridge.html | FARRELL CONQUERS JONES IN PLAY-OFF FOR OPEN GOLF TITLE; Quaker Ridge Pro Scores 143, Beating Atlanta Amateur by One Stroke. MATCH ENDS DRAMATICALLY Victor Holes Winning Putt After His Concentration Is Broken by Camera Men. | True | By William D. Richardson. Special To the New York Times. | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/urges-study-of-religion-dr-reiland-asserts-we-are-suffering-from.html | URGES STUDY OF RELIGION.; Dr. Reiland Asserts We Are Suffering From Lack of Information. | True | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/carol-denounces-bratianu-regime-expresses-hope-that-michael-when.html | CAROL DENOUNCES BRATIANU REGIME; Expresses Hope That Michael, When King, Will Annul His Father's Divorce. | True | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/big-steel-orders-in-chicago-marshall-field-award-a-38000ton.html | BIG STEEL ORDERS IN CHICAGO; Marshall Field Award a 38,000-Ton Structural Contract. | True | Special to The New York Times. | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/folk-museum-at-winnipeg-project-calls-for-cottages-to-be-furnished.html | FOLK MUSEUM AT WINNIPEG.; Project Calls for Cottages to Be Furnished as in Europe. | True | Special to The New York Times. | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/many-in-yachts-visit-southampton-harold-vanderbilt-gf-baker-jr-ef-h.html | MANY IN YACHTS VISIT SOUTHAMPTON; Harold Vanderbilt, G.F. Baker Jr., E.F. Hutton and W.W. Aldrich at Sebonac Club. LUNCHEON ON THE SABIHA Mr. and Mrs. Lucien H. Tyng Entertain on Their Vessel-- New Arrivals in Colony. | True | Special to The New York Times. | C1B 782534 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/assails-misuse-of-cross-dr-wvd-berg-declares-it-is-wrong-to.html | ASSAILS MISUSE OF CROSS.; Dr. W.V.D. Berg Declares It Is Wrong to Capitalize It. | True | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/boll-weevil-threatens.html | BOLL WEEVIL THREATENS. | True | Special to The New York Times. | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/hunt-two-in-diploma-plot-detectives-told-that-students-have-been.html | HUNT TWO IN DIPLOMA PLOT; Detectives Told That Students Have Been Missing Since Inquiry Began. | True | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/cespedes-sugar-bonds-called.html | Cespedes Sugar Bonds Called. | True | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings | True | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/live-stock-prices-end-week-at-a-loss-june-cattle-receipts-are-the.html | LIVE STOCK PRICES END WEEK AT A LOSS; June Cattle Receipts Are the Lowest Since 1916-- Hogs Are Higher. | True | Special to The New York Times. | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/woman-98-killed-by-gas-east-side-peddler-was-familiar-figure-there.html | WOMAN, 98, KILLED BY GAS.; East Side Peddler Was Familiar Figure There for Many Years. | True | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/robert-b-mantell.html | ROBERT B. MANTELL. | True | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/escapes-potters-field-carmelo-palito-to-be-buried-today-at.html | ESCAPES POTTER'S FIELD.; Carmelo Palito to Be Buried Today at Undertaker's Expense. | True | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/big-jewish-library-assured-by-gifts-hebrew-congregations-union.html | BIG JEWISH LIBRARY ASSURED BY GIFTS; Hebrew Congregations' Union Board Hears Plans for New Building at Cincinnati. WILL COST ABOUT $250,000 Organization's Budget for Year Is $625,000--Chairman Charges Indifference in This City. | True | Special to The New York Times. | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/british-trade-still-hoping-for-revival-disappointments-still-occur.html | BRITISH TRADE STILL HOPING FOR REVIVAL; Disappointments Still Occur in Many Industries-- Unemployment Above Last Year. | True | Special Cable to THE NEW YORK TIMES. | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/innkeeper-kills-man-dies-in-auto-crash-jack-de-ambrosio-flees-to-de.html | INNKEEPER KILLS MAN, DIES IN AUTO CRASH; Jack De Ambrosio Flees to Death After Shooting Brawler at Torrington, Conn. | True | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/sales-in-the-suburbs-westchester-and-queens-plots-are-soldnassau.html | SALES IN THE SUBURBS.; Westchester and Queens Plots Are Sold--Nassau County Deal. | True | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/byrd-plane-starts-continental-tour-fokker-machine-to-be-used-in.html | BYRD PLANE STARTS CONTINENTAL TOUR; Fokker Machine to Be Used in Antarctic Will Go to Mexico City. ANOTHER GETS TEST TODAY Balchen Will Take Ford Craft Up to Highest Altitude Attainable With 12,000 Pounds. | True | Special to The New York Times. | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/robinson-leading-for-vice-president-withdrawal-as-a-favorite-son.html | ROBINSON LEADING FOR VICE PRESIDENT; Withdrawal as a Favorite Son Strengthens Arkansan With the Smith Leaders. BUT DRIVE FOR HIM WAITS He and Caraway Appeal for Harmony--Gen. Allen of Kentucky Also Put Forward. | True | By James A. Hagerty. Special To the New York Times. | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/thea-rasche-may-go-today-plans-to-fly-to-old-orchard-if-court.html | THEA RASCHE MAY GO TODAY; Plans to Fly to Old Orchard if Court Vacates Injunction. | True | Special to The New York Times. | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/walker-in-st-louis-expects-easy-victory-mayor-declares-party-will.html | WALKER IN ST. LOUIS EXPECTS EASY VICTORY; Mayor Declares Party Will Split Irrevocably if Governor Smith Is Not Named. | True | | C1B 782534 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/melville-shoe-plans-splitup-of-stock-fourforone-exchange-of-the.html | MELVILLE SHOE PLANS SPLIT-UP OF STOCK; Four-for-One Exchange of the Common to Be Submitted to the Holders. | True | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/berkeley-calls-the-rev-ts-cline.html | Berkeley Calls the Rev. T.S. Cline. | True | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/he-should-be-drafted.html | HE SHOULD BE DRAFTED. | True | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/riflemen-to-be-picked-for-contest.html | Riflemen to Be Picked for Contest. | True | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/millionaire-kid-shot-in-buffalo-escape-stanley-przybl-accused-of.html | 'MILLIONAIRE KID' SHOT IN BUFFALO ESCAPE; Stanley Przybl, Accused of Burglary, May Die From WoundReceived in Flight. | True | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/finds-youth-rallying-to-smith-as-leader-parker-lloydsmith-in.html | FINDS YOUTH RALLYING TO SMITH AS LEADER; Parker Lloyd-Smith in Article Analyzes Governor's Appeal as Stirring Young Ideals. | True | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/rogers-lists-some-matters-that-interest-conventions.html | Rogers Lists Some Matters That Interest Conventions | True | WILL ROGERS. | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/miss-holt-engaged-to-maurice-rotival-daughter-of-dr-and-mrs.html | MISS HOLT ENGAGED TO MAURICE ROTIVAL; Daughter of Dr. and Mrs. Hamilton Holt to Marry Engineer of Paris, France.THEIR WEDDING IN AUGUSTMiss Elisabeth Loomis, Mt. Holyoke Graduate, Is Betrothed toStewart P. Scott. | True | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/weiner-conquers-beyer-in-58-moves-pennsylvania-leader-in-college.html | WEINER CONQUERS BEYER IN 58 MOVES; Pennsylvania Leader in College Chess Makes Gain, Topping Standing at 7-2. TOWSEN WINS HIS MATCH Albright Player Defeats Bronstein of City College--KussmanSchlesinger Draw. | True | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/state-fire-premiums-102170663-in-1927-behas-first-part-of-annual.html | STATE FIRE PREMIUMS $102,170,663 IN 1927; Beha's First Part of Annual Report Will Put Total Fire Risks Written at $14,626,130,700. | True | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/exchange-formed-for-jute-trading-to-open-here-in-september-and-will.html | EXCHANGE FORMED FOR JUTE TRADING; To Open Here in September and Will Deal in Burlap on Futures Basis. LIMITED TO 250 MEMBERS W.R. Pinner, Acting Secretary, Says $115,000,000 in Two Commodities Were Imported in Year. | True | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/yugoslav-program-waits-at-sickbed-king-visits-wounded-deputy.html | YUGOSLAV PROGRAM WAITS AT SICKBED; King Visits Wounded Deputy Raditch Twice Daily Between Conferences on Policy. MUSSOLINI AIDS ALEXANDER Arrival of Italian Warships at Lagosta Is Expected to Unify Nation. | True | Special Cable to THE NEW YORK TIMES. | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/theodosia-shaler-to-be-bride-today-her-marriage-to-hubert-v-davis.html | THEODOSIA SHALER TO BE BRIDE TODAY; Her Marriage to Hubert V. Davis to Take Place in Chapel of St. Bartholomew's. GLADDEUS LOVELL'S PLANS Ceremony With Dr. Charles S. Murphy in Church of the Blessed Sacrament Saturday. | True | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/missouri-senator-opposing-smith-and-his-aide.html | MISSOURI SENATOR OPPOSING SMITH, AND HIS AIDE. | True | Photo by Anderson, Kansas City. | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/old-pastor-honors-priest-father-clark-preaches-as-the-rev-robert.html | OLD PASTOR HONORS PRIEST.; Father Clark Preaches as the Rev Robert Ryan Celebrates Mass. | True | | C1B 782534 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/army-band-to-play-abroad-it-will-give-two-concerts-daily-at-seville.html | ARMY BAND TO PLAY ABROAD; It Will Give Two Concerts Daily at Seville Exposition. | True | Special to The New York Times. | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/will-bar-chasers-from-marine-field-commissioner-locke-demands-that.html | WILL BAR CHASERS FROM MARINE FIELD; Commissioner Locke Demands That Attorneys in Cases Tell How They Were Hired. REPORTS RISE IN ACTIVITY Fight on Runners Is Believed to Have Turned Them to the Harbor Workers. | True | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/think-poincare-secure-financial-paris-does-not-look-for-his-defeat.html | THINK POINCARE SECURE.; Financial Paris Does Not Look for His Defeat After Stabilization. | True | Wireless to THE NEW YORK TIMES. | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/increase-in-lard-stocks-trade-is-not-heavy-and-prices-gain-17-cents.html | INCREASE IN LARD STOCKS.; Trade Is Not Heavy and Prices Gain 17 Cents for the Week. | True | Special to The New York Times. | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/seek-place-for-woollen.html | SEEK PLACE FOR WOOLLEN. | True | Special to The New York Times. | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/sons-of-zion-back-palestine-school.html | Sons of Zion Back Palestine School. | True | Special to The New York Times. | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/gift-speeds-new-street-mount-vernon-to-start-work-on-thoroughfare.html | GIFT SPEEDS NEW STREET.; Mount Vernon to Start Work on Thoroughfare in Business Area. | True | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/600000-for-palestine-women-zionists-to-pass-on-budget-at-pittsburgh.html | $600,000 FOR PALESTINE.; Women Zionists to Pass on Budget at Pittsburgh Convention. | True | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/sports-of-the-times-a-general-issue.html | Sports of the Times; A General Issue. | True | By John Kieran. | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/ruth-hits-homer-as-yankees-blank-red-sox-40-robins-shut-out-giants.html | Ruth Hits Homer as Yankees Blank Red Sox, 4-0; Robins Shut Out Giants, 2-0; YANKEES SCORE, 4-0; RUTH MAKES NO. 28 Pipgras Allows Red Sox Three Hits, Two After Two Out in the Ninth. GAINS HIS 13TH VICTORY Only One Boston Player Reaches Second Base--None Gets to Third. CIRCUIT DRIVE FOR DURST Hugmen Take Two-Run Lead In First Inning, Aided by Rivals' Errors. | True | By James R. Harrison. | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/broke-two-school-records.html | Broke Two School Records. | True | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/carnival-at-keewaydin-benefit-for-crippled-children-at-mrs-es.html | CARNIVAL AT KEEWAYDIN.; Benefit for Crippled Children at Mrs. E.S. Auchincloss Jr.'s Estate. | True | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/great-northern-iron-ore.html | Great Northern Iron Ore. | True | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/scores-our-foreign-policy-bishop-jones-says-we-cannot-force-peace.html | SCORES OUR FOREIGN POLICY; Bishop Jones Says We Cannot Force Peace in Nicaragua. | True | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/to-give-unknown-warrior-charles-hopkins-to-open-his-season-with.html | TO GIVE 'UNKNOWN WARRIOR'; Charles Hopkins to Open His Season With Play From the French. | True | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/dorval-at-queensboro-tomorrow.html | Dorval at Queensboro Tomorrow. | True | | C1B 782534 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/jubilant-japanese-inflame-chinese-tokio-nationals-exuberance-in.html | JUBILANT JAPANESE INFLAME CHINESE; Tokio Nationals' Exuberance in Greeting Arriving Troops Brings Peril of Clashes. 4,000 CHEER AT TSING-TAO This Enrages 20,000 Chinese-- Though Japan Is Technically Correct, She Is Deemed Unwise. | True | By Hallett Abend. Special Correspondence of the New York Times. | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/sees-building-boom-on-staten-island-bridges-to-new-jersey-arouse.html | SEES BUILDING BOOM ON STATEN ISLAND; Bridges to New Jersey Arouse Optimism of Material Men, Says Beals. BIG FLATS STILL A NOVELTY But So Far This Year Eight Have Been Permitted at a Cost of $2,000,000. | True | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/de-bragga-for-harvey-leader-says-alderman-is-logical-choice-for.html | DE BRAGGA FOR HARVEY.; Leader Says Alderman Is Logical Choice for Queens President. | True | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/gold-resumption-to-benefit-france-european-markets-discuss-its.html | GOLD RESUMPTION TO BENEFIT FRANCE; European Markets Discuss its Probable Influence on the Financial Situation. SEE GAIN IN CONFIDENCE London Expects Rise in French Money Rates--Rome Predicts Increased Cost of Living. | True | Special Cable to THE NEW YORK TIMES. | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/farrell-is-product-of-the-met-district-started-as-caddie-at.html | FARRELL IS PRODUCT OF THE MET. DISTRICT; Started as Caddie at Fairview Club--Now Pro at Quaker Ridge. | True | Special to The New York Times. | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/the-dove-of-peace-hovering-over-the-democratic-convention-at.html | THE DOVE OF PEACE; Hovering Over the Democratic Convention at Houston as the Delegates Seek for Harmony | True | By Arthur Krock. Editorial Correspondence of the New York Times. | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/club-adds-to-holdings.html | Club Adds to Holdings. | True | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/hagen-trails-compston-in-kansas-city-qualifying-test-compston-with.html | Hagen Trails Compston in Kansas City Qualifying Test; COMPSTON, WITH 72, TOPS HAGEN AGAIN Has Two-Stroke Margin in the Qualifying Round of MidAmerican Open Tourney.FARRELL WILL COMPETEPermission Given New National Champion to Enter Day Late-- Clark Has 71. | True | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/polo-match-is-postponed.html | Polo Match Is Postponed. | True | Special to The New York Times. | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/reactionary-trend-resisted-at-berlin-market-retains-confidence.html | REACTIONARY TREND RESISTED AT BERLIN; Market Retains Confidence, Hoping for Better Turn in New York. TRADE POSITION UNCERTAIN Unemployment Less Than Year Ago, but Reduction Is Slower--Rhine Strike Is Disturbing Industry. | True | Wireless to THE NEW YORK TIMES. | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/june-to-be-starred-in-polly.html | June to Be Starred in "Polly." | True | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/william-f-careys-hosts-give-a-house-party-at-oyster-bay-for-miss.html | WILLIAM F. CAREYS HOSTS.; Give a House Party at Oyster Bay for Miss Alma Mestres. | True | | C1B 782534 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/smith-man-ejected-at-heflin-meeting-new-jersey-klan-guards-oust-p.html | SMITH MAN EJECTED AT HEFLIN MEETING; New Jersey Klan Guards Oust P.F. Nauta When He Tries to Answer Attacks. HEAT FELLS 12 WOMEN Senator Denounces 'Squirrel-Headed Fliers' Who Roar Over OpenAir Rally. | True | Special to The New York Times. | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/hoover-and-smith-have-likenesses-they-both-have-blue-eyes-and-a.html | HOOVER AND SMITH HAVE LIKENESSES; They Both Have Blue Eyes and a Fondness for Cigars and Fishing. TASTES AND DRESS DIFFER Points of View as to Food, Church and Literature Distinguish Two "Self-Made" Men. | True | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/alice-in-wonderland-will-tour-america-american-buyer-to-exhibit.html | 'Alice in Wonderland' Will Tour America; American Buyer to Exhibit Famous MS. | True | Special to The New York Times. | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/school-title-game-tomorrow.html | School Title Game Tomorrow. | True | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/brooklyn-garage-deal.html | Brooklyn Garage Deal. | True | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/tisch-defends-title-tomorrow.html | Tisch Defends Title Tomorrow. | True | | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/boy-saves-two-women-as-man-dies-in-hudson-when-waves-upset-their.html | Boy Saves Two Women as Man Dies in Hudson When Waves Upset Their Canoe at Peekskill | True | Special to The New York Times. | C1B 782534 |
| 1928-06-25 | 1928-06-25 | https://www.nytimes.com/1928/06/25/archives/shipping-and-mails-91530958.html | SHIPPING AND MAILS | True | | C1B 782534 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/counter-stocks-weak-with-trading-quiet-bank-and-insurance-shares.html | COUNTER STOCKS WEAK, WITH TRADING QUIET; Bank and Insurance Shares, Chain Stores and Industrials in Downward Trend. | True | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/100-stock-dividend-ordered-by-postum-new-annual-rate-of-3-a-share.html | 100% STOCK DIVIDEND ORDERED BY POSTUM; New Annual Rate of $3 a Share Voted on Increased Issue-- Quarterly Declared. | True | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/4520-families-hit-by-southwest-floods-600000-acres-under-water-in.html | 4,520 FAMILIES HIT BY SOUTHWEST FLOODS; 600,000 Acres Under Water in Arkansas and Missouri--Troops to Guard the Levee. | True | Special to The New York Times. | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/tex-rickard-calms-qualms-of-tenderfeet-at-houston.html | Tex Rickard Calms Qualms Of Tenderfeet at Houston | True | Special to The New York Times. | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/railroad-earnings-monthly-reports-of-rail-companies-with.html | RAILROAD EARNINGS; Monthly Reports of Rail Companies With ComparisonsWith Last Year. | True | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/results-at-auction.html | RESULTS AT AUCTION | True | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/trading-in-rubber-light-late-reaction-ends-day-of-fairly-steady.html | TRADING IN RUBBER LIGHT.; Late Reaction Ends Day of Fairly Steady Prices. | True | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/money-commercial-paper.html | MONEY.; Commercial Paper. | True | | C1B 782535 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/open-tourney-left-imprint-of-drama-collapse-of-compston-hagens-play.html | OPEN TOURNEY LEFT IMPRINT OF DRAMA; Collapse of Compston, Hagen's Play in Rain, Hancock's Chance Among High Spots. FARRELL PROVED COURAGE Everybody Counted Him Out but Himself--Jones Accomplished His Purpose. | True | By William D. Richardson. Special To the New York Times. | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/de-glane-to-wrestle-will-meet-hagen-at-new-ridgewood-grove-tonight.html | DE GLANE TO WRESTLE.; Will Meet Hagen at New Ridgewood Grove Tonight. | True | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/salvation-army-adds-144-commander-booth-makes-officers-of-training.html | SALVATION ARMY ADDS 144.; Commander Booth Makes Officers of Training College Cadets. | True | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/flour-mills-merge-in-50000000-deal-washburncrosby-red-star-and.html | FLOUR MILLS MERGE IN $50,000,000 DEAL; Washburn-Crosby, Red Star and Others Form the Largest Company of the Kind. $3,400,000 STOCK OFFERING Bankers Will Place 6% Cumulative Preferred on Market Today at $100 a Share. | True | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/five-yale-graduates-to-sail-around-world-will-collect-birds-plants.html | FIVE YALE GRADUATES TO SAIL AROUND WORLD; Will Collect Birds, Plants and Fish in South Seas for the Peabody Museum. | True | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/eight-rumrunners-fined-captain-and-crew-of-tonawanda-plead-guilty.html | EIGHT RUM-RUNNERS FINED.; Captain and Crew of Tonawanda Plead Guilty in Brooklyn. | True | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/pellegrino-victor-over-georgie-mack-williamsburg-boy-carries-fight.html | PELLEGRINO VICTOR OVER GEORGIE MACK; Williamsburg Boy Carries Fight All the Way in Feature of Dexter Park. | True | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/don-trial-reaches-climax-in-shrieks-screams-of-wife-disrupt-moscow.html | DON TRIAL REACHES CLIMAX IN SHRIEKS; Screams of Wife Disrupt Moscow Court as Witness Confesses Share in Plot.STATEMENT IS WITHDRAWNRabinovitch, Whose ConvictionWould Be Pivotal, Is Contrastin Poise on Stand. | True | By Walter Duranty. Wireless To the New York Times. | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/favorites-score-in-kings-net-play-onda-kurzrok-and-jenkins-go-to.html | FAVORITES SCORE IN KINGS NET PLAY; Onda, Kurzrok and Jenkins Go to Fourth Round in Tourney at Ridge Club. EACH HAS AN EASY TIME Japanese Player Hardest Pressed, but Conquers A. Sweeney by 6-2, 6-3. | True | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/mrs-pinkston-to-compete.html | Mrs. Pinkston to Compete. | True | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/business-records.html | BUSINESS RECORDS | True | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/queens-bids-rejected-only-two-received-for-boulevard-and-they.html | QUEENS BIDS REJECTED.; Only Two Received for Boulevard and They Exceeded Estimate. | True | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/financial-notes-91531670.html | FINANCIAL NOTES. | True | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/diploma-case-to-grand-jury-today.html | Diploma Case to Grand Jury Today. | True | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/buys-pulpwood-plant-ontario-paper-company-pays-1100000-for.html | BUYS PULPWOOD PLANT.; Ontario Paper Company Pays $1,100,000 for Franquelin Assets. | True | Special to The New York Times. | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/new-gatineau-power-generator.html | New Gatineau Power Generator. | True | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/will-test-radio-on-train-today.html | Will Test Radio on Train Today. | True | | C1B 782535 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/buys-bronx-site-for-flat.html | Buys Bronx Site for Flat. | True | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/will-rogers-gives-a-tip-to-radio-listeners-today.html | Will Rogers Gives a Tip To Radio Listeners Today | True | WILL ROGERS. | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/gov-smith-attends-sons-graduation-that-seems-to-be-his-chief.html | GOV. SMITH ATTENDS SON'S GRADUATION; That Seems to Be His Chief Concern at Albany as His Party Prepares to Convene. NO MENTION OF CANDIDACY He Talks to Students on "Hard Work" and to Newspaper Men on Dial Telephones. | True | Special to The New York Times. | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/crain-boom-launched-democrats-consider-justices-nomination-for.html | CRAIN BOOM LAUNCHED.; Democrats Consider Justice's Nomination for Governor. | True | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/william-p-whyland-president-of-class-of-93-at-columbia-dies-of.html | WILLIAM P. WHYLAND.; President of Class of '93 at Columbia Dies of Sleeping Sickness. | True | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/paper-chemists-in-merger-paper-makers-chemical-corporation-will-be.html | PAPER CHEMISTS IN MERGER; Paper Makers Chemical Corporation Will Be Largest of Its Kind. | True | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/houston-in-gala-mood-parades-entertain-the-perspiring-throng-as.html | HOUSTON IN GALA MOOD; Parades Entertain the Perspiring Throng as Politicians Dicker. DELEGATES JAM HOTELS Efforts to Reach Headquarters of Candidates Resemble a Subway Scramble. BEDLAM AT RAIL STATION Trains Arrive Amid the Din of Taxis-- Cowboys Gallop In From the Plains. PERSPIRING HOST OVERRUNS HOUSTON KEEPING COOL IN SUNNY HOUSTON. | True | By Bruce Rae. Special To the New York Times. | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/brown-has-no-complaint-of-boat-in-yale-race-harvard-to-use-same-one.html | Brown Has No Complaint of Boat in Yale Race; Harvard to Use Same One in Olympic Trials | True | Special to The New York Times. | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/montferrat-takes-aqueduct-feature-6-to-1-shot-beats-stretcher-by.html | MONTFERRAT TAKES AQUEDUCT FEATURE; 6 to 1 Shot Beats Stretcher by Half Length in Speculation Handicap. FOUL CLAIM DISALLOWED Rose's Protest on Interference Refined--Westover's Ibby Wins Event for Fillies. | True | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/peters-to-be-first-to-second-smith.html | Peters To Be First to Second Smith. | True | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/wont-oust-barsotti-executors.html | Won't Oust Barsotti Executors. | True | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/miss-rasche-poised-in-canada-for-hop-flier-and-her-new-plane-now-at.html | MISS RASCHE POISED IN CANADA FOR HOP; Flier and Her New Plane Now at Grandmere for Sea Flight, Says Mrs. Stillman. HARBOR GRACE IS NEXT STOP Pilot Wins Legal Clash With Her Ex-Backer as Court Denies His Injunction Plea. | True | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/hello-jimmy-cries-houston-to-walker-crowd-mostly-women-greets-mayor.html | 'HELLO JIMMY,' CRIES HOUSTON TO WALKER; Crowd, Mostly Women, Greets Mayor at Train and Ladies' Band Serenades Him. HAS QUICK RETORT FOR ALL He Calls at Ritchie Headquarters--Brings a Plank on Utilities and Federal Courts. | True | By James A. Hagerty. Special To the New York Times. | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/corporation-reports-monthly-and-other-statements-of-earnings-of.html | CORPORATION REPORTS; Monthly and Other Statements of Earnings of Industrial Companies. | True | | C1B 782535 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/reveals-gun-as-he-stoops-is-held.html | Reveals Gun as He Stoops; Is Held. | True | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/suspends-foreman-in-payroll-inquiry-taylor-ousts-brooklyn-street.html | SUSPENDS FOREMAN IN PAYROLL INQUIRY; Taylor Ousts Brooklyn Street Cleaning Employe as Higgins Pushes Borough Hunt. SEVEN FACING INDICTMENT Four Manhattan Stablemen Plead Not Guilty--Richmond Force Cleared --Bronx Trio in Sing Sing. | True | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/parks-of-reading-blanks-jersey-city-yields-only-five-scattered-hits.html | PARKS OF READING BLANKS JERSEY CITY; Yields Only Five Scattered Hits in Victory by an 8 to 0 Score. | True | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/article-1-no-title-californians-predict-smith-will-win-state.html | Article 1 -- No Title; CALIFORNIANS PREDICT SMITH WILL WIN STATE. | True | Special to The New York Times. | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/upstate-leaders-urge-wagner-for-governor-pick-tentative-slate-on.html | UP-STATE LEADERS URGE WAGNER FOR GOVERNOR; Pick Tentative Slate on Way to Houston and Will Present It to Olvany. | True | Special to The New York Times. | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/plan-earhart-statue-for-chicago.html | Plan Earhart Statue for Chicago. | True | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/mrs-c-mccormick-jr-appears-in-play-masking-her-identity-with-a.html | Mrs. C. McCormick Jr. Appears in Play, Masking Her Identity With a Stage Name | True | Special to The New York Times. | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/f-spencer-wins-newark-bike-race-beats-cecil-walker-in-two-heats.html | F. SPENCER WINS NEWARK BIKE RACE; Beats Cecil Walker in Two Heats Before Throng of His Admirers. PETRI ALSO IS VICTORIOUS Georgetti Adds to His Laurels by Triumphing in 40-Mile MotorPaced Event. | True | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/to-cheer-stayathomes-childrens-aid-society-will-provide-more-play.html | TO CHEER STAY-AT-HOMES.; Children's Aid Society Will Provide More Play for Losers of Outings. | True | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/the-weather.html | THE WEATHER. | True | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/edwards-predicts-a-swift-victory-declares-smith-will-be-named-on.html | EDWARDS PREDICTS A SWIFT VICTORY; Declares Smith Will Be Named on First Ballot and Be "His Own Platform." STATE DELEGATES CAUCUS Senator Is Elected to Platform Committee--Mrs. Norton on Credentials. | True | Special to The New York Times. | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/alice-on-the-road.html | ALICE" ON THE ROAD. | True | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/apples-of-discord-thrown-among-the-guests-at-the-democratic.html | APPLES OF DISCORD; Thrown Among the Guests at the Democratic National Convention Are Ineffectual. | True | By Arthur Krock. Editorial Correspondence of the New York Times. | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/radio-board-lists-television-bands-it-also-announces-allocation-of.html | RADIO BOARD LISTS TELEVISION BANDS; It Also Announces Allocation of 6,000-23,000 Kilocycles in Accord With Convention. PRIORITY TO RULE LICENSING Tentative Order of Importance in Service Is Listed--Stock Quotations Firm Again Applies. | True | Special to The New York Times. | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/berlin-hands-palm-in-area-to-extended-los-angeles.html | Berlin Hands Palm in Area To Extended Los Angeles | True | Wireless to THE NEW YORK TIMES. | C1B 782535 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/financial-markets-stocks-lower-in-light-trading-call-money-6-franc.html | FINANCIAL MARKETS; Stocks Lower in Light Trading --Call Money 6 %, Franc Rises Slightly. | True | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/mercury-at-85-years-peak-new-jersey-man-dies-of-heat.html | Mercury at 85, Year's Peak; New Jersey Man Dies of Heat | True | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/many-shifts-made-in-consular-places-new-yorker-consul-general-at.html | MANY SHIFTS MADE IN CONSULAR PLACES; New Yorker, Consul General at Milan, Is Assigned to Halifax Post. 28 CHANGES ANNOUNCED Two Vice Consuls Are Appointed Third Secretaries in the Diplomatic Service. | True | Special to The New York Times. | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/dividends-declarfd.html | DIVIDENDS DECLARFD. | True | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/jackson-heights-plot-sold.html | Jackson Heights Plot Sold. | True | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/gifts-to-williams-total-374243-alumni-are-told-of-new-dormitory.html | GIFTS TO WILLIAMS TOTAL $374,243; Alumni Are Told of New Dormitory, Given by H.H. Lehman of New York.CLASS OF 171 GRADUATESMany From This State Win Prizes --R.A. Cram, Judge C.C. Nott Jr.and Justice S.N. Hand Honored. | True | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/assails-bank-bills-left-by-congress-president-mchugh-tells-state.html | ASSAILS BANK BILLS LEFT BY CONGRESS; President McHugh Tells State Bankers Measures Invite Onerous Taxation. DECLARES BUSINESS GOOD Wave of Speculation Declines, He Says, and Will Probably Not Be Repeated. | True | Special to The New York Times. | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/arrives-on-ort-mission.html | Arrives on Ort Mission. | True | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/charles-and-dorval-will-box-tonight-top-card-at-the-queensboro-with.html | CHARLES AND DORVAL WILL BOX TONIGHT; Top Card at the Queensboro With Swiderski and Francis in the Semi-Final. | True | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/hunter-is-beaten-at-wimbledon-net-american-davis-cup-star-loses-to.html | HUNTER IS BEATEN AT WIMBLEDON NET; American Davis Cup Star Loses to Andrews of New Zealand in Five Sets. 10,000 SEE COURT UPSET Tilden Triumphs Easily, as Do His Team-Mates, Lott, Hennessey and Coen.128 START IN FIRST ROUNDLacoste, Cochet and Borotra Advance--De Morpurgo andPatterson Score. | True | Wireless to THE NEW YORK TIMES. | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/seek-aid-for-sailors-groups-to-appeal-at-houstonsay-250000.html | SEEK AID FOR SAILORS.; Groups to Appeal at Houston--Say 250,000 Absentees Lose Vote. | True | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/seely-surrenders-on-sewer-charge-former-queens-engineer-gives-5000.html | SEELY SURRENDERS ON SEWER CHARGE; Former Queens Engineer Gives $5,000 Bail--Was "in Jersey Most of the Time." RICE'S RELATIVES SOUGHT Buckner Requests Massachusetts Authorities to Compel Their Appearance at Inquiry. | True | | C1B 782535 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/short-campaign-planned-by-hoover-real-activites-will-not-open-until.html | SHORT CAMPAIGN PLANNED BY HOOVER; Real Activites Will Not Open Until About Sept. 1, Says Chairman Work. DRIVE WILL BE VERY BRISK Centring of Republican Effort in Washington Is Seen as Headquarters Are Hired. CANDIDATE KEEPS SILENT His Secretary Says That Hoover Feels That This Is Governor Smith's Week. | True | Special to The New York Times. | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/butler-not-a-candidate-refuses-to-run-for-senator-in-massachusetts.html | BUTLER NOT A CANDIDATE.; Refuses to Run for Senator in Massachusetts Primary. | True | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/hungarian-develops-simplified-television-denes-von-mihaly.html | HUNGARIAN DEVELOPS SIMPLIFIED TELEVISION; Denes von Mihaly, Experimenting in Berlin, Employs Method Similar to Talking Films. | True | Wireless to THE NEW YORK TIMES. | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/roosevelt-named-smith-floor-chief-new-york-delegation-in-caucus.html | ROOSEVELT NAMED SMITH FLOOR CHIEF; New York Delegation in Caucus Elects Mrs. Caroline O'Day as Its Chairman. PLATFORM VIEWS SOUGHT Emissaries From Governor's Camp Sound Out Leaders on the Larger Issues. | True | By W.a. Warn. Special To the New York Times. | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/downing-defeated-in-straight-sets-bows-to-mccabe-in-eastern-junior.html | DOWNING DEFEATED IN STRAIGHT SETS; Bows to McCabe in Eastern Junior and Boys' Tennis Tourney, 6-3, 6-2. | True | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/mrs-robbins-asks-divorce-second-papers-filed-in-nice-against.html | MRS. ROBBINS ASKS DIVORCE; Second Papers Filed in Nice Against Brooklyn Writer. | True | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/new-message-bureau-open-service-to-take-phone-calls-for-subscribers.html | NEW MESSAGE BUREAU OPEN; Service to Take Phone Calls for Subscribers Starts Tomorrow. | True | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/bond-flotations-new-corporation-issues-to-be-offered-for.html | BOND FLOTATIONS; New Corporation Issues To Be Offered for subscription by Investors | True | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/negro-questions-talesmen-on-klan.html | Negro Questions Talesmen on Klan. | True | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/eva-le-gallienne-in-vaudeville-debut-her-playlet-the-open-door-well.html | EVA LE GALLIENNE IN VAUDEVILLE DEBUT; Her Playlet, "The Open Door," Well Received at Palace--Jack Pearl in Funny Skit. | True | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/houston-cheers-yankees-solid-smith-new-england-delegations-get.html | HOUSTON CHEERS YANKEES.; "Solid Smith" New England Delegations Get Ovation on Arrival. | True | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/political-realism.html | POLITICAL REALISM. | True | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/hid-two-months-in-jungle-venezuelan-student-revolutionary-leader.html | HID TWO MONTHS IN JUNGLE; Venezuelan Student Revolutionary Leader Escapes to Panama. | True | Special Cable to THE NEW YORK TIMES. | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/amateur-company-scores-in-patience-playarts-guild-of-baltimore.html | AMATEUR COMPANY SCORES IN 'PATIENCE'; Play-Arts Guild of Baltimore Gives Highly Creditable Performance. | True | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/indians-turn-back-browns-in-10th-74-morgans-homer-one-of-five-in.html | INDIANS TURN BACK BROWNS IN 10TH, 7-4; Morgan's Homer, One of Five in Game, Decides--Manush Connects for Two. | True | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/philadelphia-editor-hurt-auto-mishap-to-wb-craig-follows-like-one.html | PHILADELPHIA EDITOR HURT; Auto Mishap to W.B. Craig Follows Like One to R. McLean. | True | Special to The New York Times. | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/3-republics-give-program-open-last-week-of-panamerican-festival-at.html | 3 REPUBLICS GIVE PROGRAM.; Open Last Week of Pan-American Festival at Wanamaker's. | True | | C1B 782535 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/new-kellogg-note-not-clear-to-paris-explanations-are-wanted-of.html | NEW KELLOGG NOTE NOT CLEAR TO PARIS; Explanations Are Wanted of Relations Between Anti-War Treaty and League Covenant. SANCTIONS ISSUE RAISED Some League Members, Especially Smaller Ones, May Ask Enlightenment. | True | By Edwin L. James. Special Cable To the New York Times. | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/kussman-wins-two-and-gains-at-chess-city-college-player-tightens.html | KUSSMAN WINS TWO AND GAINS AT CHESS; City College Player Tightens Hold on Second Place in Collegiate Tourney. WEINER MAINTAINS LEAD Pennsylvania Star Takes Bronstein's Measure--Title MayBe Decided Today. | True | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/what-poincare-said-as-to-debts-accord-no-definite-prediction-of-a.html | WHAT POINCARE SAID AS TO DEBTS ACCORD; No Definite Prediction of a Refusal to Ratify the Washington Agreement.HE SEES DIFFICULTIESIn a Ratification Without Reserves, but Pointed Out That It Is forParliament to Decide. | True | Special Cable to THE NEW YORK TIMES. | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/wisconsin-move-for-col-mitchell.html | Wisconsin Move for Col. Mitchell. | True | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/two-liners-to-sail-six-arrive-today-presidente-wilson-and-the-yorck.html | TWO LINERS TO SAIL; SIX ARRIVE TODAY; Presidente Wilson and the Yorck Leaving--Ile de France and Olympic Among Those Due. | True | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/city-to-welcome-wilkins-monday-official-greeting-at-city-hall-to-be.html | CITY TO WELCOME WILKINS MONDAY; Official Greeting at City Hall to Be Extended to Sir Hubert and Eielson. ARRIVING ON NORSE SHIP Arctic Flier to Stay a Week, Then Tour Country Before Starting on Antarctic Expedition. | True | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/guggenheim-garden-party-grounds-of-hempstead-house-to-be-opened-to.html | GUGGENHEIM GARDEN PARTY; Grounds of Hempstead House to Be Opened to the Public Today. | True | Special to The New York Times. | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/other-manhattan-sales-deals-in-business-and-other-parcels-reported.html | OTHER MANHATTAN SALES; Deals in Business and Other Parcels Reported Yesterday | True | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/sky-used-as-movie-screen-thousands-in-times-square-see-picture-on.html | SKY USED AS MOVIE SCREEN; Thousands in Times Square See Picture on Man-Made Cloud. | True | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/lawmakers-begin-crossings-study.html | Lawmakers Begin Crossings Study. | True | Special to The New York Times. | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/essex-tennis-title-won-by-w-thomas-polstein-of-new-york-defeated-in.html | ESSEX TENNIS TITLE WON BY W. THOMAS; Polstein of New York Defeated in Hard Fought Match, 2-6 3-6, 6-2, 6-3, 6-2. | True | Special to The New York Times. | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/rush-to-smith-band-wagon-prominent-in-the-convention-news.html | RUSH TO SMITH BAND WAGON; PROMINENT IN THE CONVENTION NEWS | True | By Richard V. Oulahan. Special To the New York Times. | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/says-boss-gets-half-of-begging-ring-alms-mendicant-tells-court-he.html | SAYS 'BOSS' GETS HALF OF BEGGING RING ALMS; Mendicant Tells Court He Is Assigned to Post by Head of 'Panhandler' System. | True | | C1B 782535 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/rioters-on-liner-are-sent-to-prison-hairraising-drama-of-the-port.html | RIOTERS ON LINER ARE SENT TO PRISON; Hair-Raising Drama of the Port Jervis Ends in Court at Colombo. CAPTAIN TELLS VIVID TALE Passengers Praise Officers and Crew and Deny Reports of Mutiny Among the Sailors. | True | Wireless to THE NEW YORK TIMES. | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/a-new-penitentiary.html | A NEW PENITENTIARY. | True | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/columbia-loses-suit-over-a-lease-lessee-wants-plots-in-49th-and.html | COLUMBIA LOSES SUIT OVER A LEASE; Lessee Wants Plots in 49th and 50th Streets to Offer Them as Site for Opera. | True | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/article-3-no-title-help-when-needed.html | Article 3 -- No Title; Help When Needed. | True | By John Kieran. | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/courtleigh-in-the-great-power.html | Courtleigh in "The Great Power." | True | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/newark-barbers-strike-300-begin-contest-to-maintain-scale-of.html | NEWARK BARBERS STRIKE.; 300 Begin Contest to Maintain Scale of Expired Compact. | True | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/deposits-decline-in-reserve-banks-report-of-federal-board-shows-a.html | DEPOSITS DECLINE IN RESERVE BANKS; Report of Federal Board Shows a Drop in Loans on Stocks and Bonds. | True | Special to The New York Times. | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/eugene-mclean-long-civil-engineer-dies-suddenly-at-his-home-in-port.html | EUGENE McLEAN LONG.; Civil Engineer Dies Suddenly at His Home in Port Washington, L.I. | True | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/elks-boxing-show-tomorrow.html | Elks Boxing Show Tomorrow. | True | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/resists-dog-catcher-youth-accused-of-wielding-knife-in-effort-to.html | RESISTS DOG CATCHER.; Youth Accused of Wielding Knife in Effort to Keep His Pup Fined $10. | True | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/will-double-silk-printing-plant.html | Will Double Silk Printing Plant. | True | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/25000000-project-to-unite-bag-makers-taggart-corporation-formed-to.html | $25,000,000 PROJECT TO UNITE BAG MAKERS; Taggart Corporation Formed to Hold Stock of Three Northern New York Companies. | True | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/pilkington-in-a-draw.html | Pilkington in a Draw. | True | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/madeline-f-burke-to-be-a-bride-today-her-wedding-to-cg-king-3d-will.html | MADELINE F. BURKE TO BE A BRIDE TODAY; Her Wedding to C.G. King 3d Will Take Place at St. George's School, Newport. SOCIETY ATTENDS REGATTA The Marion Eppleys Entertain Party on Board Their New Schooner Yacht--Other Newport Events. | True | Special to The New York Times. | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/fight-w-le-deal-at-board-hearing-taplin-interests-oppose-purchase-o.html | FIGHT W. & L.E. DEAL AT BOARD HEARING; Taplin Interests Oppose Purchase of Road by N.Y. Central,B. & O. and Nickel Plate.SAY IT WAS A COMPETITORCleveland Group Charges That theSale Violated the Clayton Anti-Trust Act. | True | Special to The New York Times. | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/louvain-dispute-bitter-in-belgium-country-is-split-into-opposing.html | LOUVAIN DISPUTE BITTER IN BELGIUM; Country Is Split Into Opposing Camps Over Proposed Library Inscription. | True | Special Cable to THE NEW YORK TIMES. | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/building-supply-costs-studied.html | Building Supply Costs Studied. | True | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/mlle-le-blan-is-vanquished-by-mrs-gardon-in-first-round.html | Mlle. Le Blan Is Vanquished By Mrs. Gardon in First Round | True | | C1B 782535 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/mail-robbed-at-sea-officials-now-hold-discovery-of-bogus-seals-on.html | MAIL ROBBED AT SEA, OFFICIALS NOW HOLD; Discovery of Bogus Seals on Leviathan's Sacks Indicates Rifling After Checking Here. NO IRREGULARITIES IN CITY Collusion Suspected on Ship, Since Combination Protects Entrance to Mail Room. $580,000 LOSS DOUBTED Scotland Yard Hunts Notorious Thief-- Belfast and Berlin Report Tampering With Bags. | True | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/high-prices-of-year-reached-by-cotton-heavy-offerings-result-and.html | HIGH PRICES OF YEAR REACHED BY COTTON; Heavy Offerings Result and Final Quotations Show Net Drop of 16 to 23 Points. OCTOBER GOES TO 22 CENTS Liquidation of July Previous to Notices This Morning Is Factor In Decline. | True | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/lefthanders-win-two-for-senators-braxton-turns-back-athletics-in.html | LEFT-HANDERS WIN TWO FOR SENATORS; Braxton Turns Back Athletics in Opener, 3-2--Losers Held to Seven Hits. BROWN YIELDS ONLY THREE Triumphs in Nightcap by 7-2-- Washington Scores Five in the Fourth. | True | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/brown-boveri-to-lease-ship-building-business-also-will-dispose-of.html | BROWN BOVERI TO LEASE SHIP BUILDING BUSINESS; Also Will Dispose of Stock in Moloney Electric Company and Eliminate Debts. | True | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/mquillan-checks-baltimore-by-42-former-giant-makes-debut-as-bear.html | M'QUILLAN CHECKS BALTIMORE BY 4-2; Former Giant Makes Debut as Bear and Turns In Newark's Fifth Straight. | True | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/lindbergh-at-pocantico-colonel-visits-rockefeller-home-for.html | LINDBERGH AT POCANTICO.; Colonel Visits Rockefeller Home for Week-End--Tests Mail Plane. | True | Special to The New York Times. | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/glowing-tribute-paid-ely-rosenberg-dr-herbert-goldstein-eulogizes.html | GLOWING TRIBUTE PAID ELY ROSENBERG; Dr. Herbert Goldstein Eulogizes Lawyer and Philanthropist-- Throng at Funeral. | True | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/yachtsmen-to-get-spanish-welcome-navies-of-four-countries-to-greet.html | YACHTSMEN TO GET SPANISH WELCOME; Navies of Four Countries to Greet Transatlantic Racers at Santander. INTEREST RUNS HIGH King Takes Active Part in Preparing Mammoth Reception forOcean Skippers. | True | Special Cable to THE NEW YORK TIMES. | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/corporate-changes.html | CORPORATE CHANGES. | True | New York. Special to The New York Times. | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/couzens-would-quash-suit-claims-senate-privilege-in-500000-cochran.html | COUZENS WOULD QUASH SUIT; Claims Senate Privilege in $500,000 Cochran Slander Suit. | True | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/expands-utility-group-interstate-corporation-merges-widely.html | EXPANDS UTILITY GROUP.; Interstate Corporation Merges Widely Scattered Properties. | True | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/kahn-believes-stocks-nearer-true-values-says-reaction-in-market-has.html | KAHN BELIEVES STOCKS NEARER TRUE VALUES; Says Reaction in Market Has Helped to Re-establish Normal Conceptions. | True | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/committee-to-pick-hospital-site.html | Committee to Pick Hospital Site. | True | Special to The New York Times. | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/louisiana-row-goes-to-credentials-body-glass-says-inevitable.html | LOUISIANA ROW GOES TO CREDENTIALS BODY; Glass Says 'Inevitable' Nominee Won't Need 'Tainted Votes' of Pro-Smith Slate Contested. | True | | C1B 782535 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/writ-halts-merging-dodge-and-chrysler-holder-of-preference-stock-of.html | WRIT HALTS MERGING DODGE AND CHRYSLER; Holder of Preference Stock of Former Says Terms Deprive Minority of Rights. ARGUMENT IN COURT TODAY Permanent Injunction Sought-- Dillon, Read & Co. Named Among Defendants. | True | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/teachers-convention-gets-yellow-dog-case-council-backs-members.html | TEACHERS' CONVENTION GETS 'YELLOW DOG' CASE; Council Backs Members Dismissed at Seattle, Also Ohio Professor of Journalism. | True | Special to The New York Times. | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/movie-reciprocity.html | MOVIE RECIPROCITY. | True | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/ice-company-selling-realty.html | Ice Company Selling Realty. | True | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/elks-give-bon-voyage-fete-john-j-schmitt-and-da-kerr-guests-of.html | ELKS GIVE BON VOYAGE FETE; John J. Schmitt and D.A. Kerr Guests of Lodge on Eve of Cruise. | True | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/massachusetts-tennis-off-again.html | Massachusetts Tennis Off Again. | True | Special to The New York Times. | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/rc-james-and-son-win-golf-tourney-lead-119-teams-including-jess.html | R.C. JAMES AND SON WIN GOLF TOURNEY; Lead 119 Teams, Including Jess Sweetser and Father, With Low Gross of 84. PITMANS GAIN LOW NET R.S. McFarlan Leads Juniors in Putting Competition, While M.B. Jones Tops Fathers. | True | Special to The New York Times. | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/apartment-houses-sold-in-manhattan-various-transactions-reported.html | APARTMENT HOUSES SOLD IN MANHATTAN; Various Transactions Reported Yesterday in Apartment Properties | True | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/lost-bond-finally-found-1000-certificate-missing-here-traced-to.html | LOST BOND FINALLY FOUND; $1,000 Certificate, Missing Here, Traced to Philadelphia. | True | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/sales-in-the-suburbs-long-island-tract-of-fifty-acres-is.html | SALES IN THE SUBURBS.; Long Island Tract of Fifty Acres Is Sold-- Scarsdale Deal. | True | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/financial-expert-arrested-in-suit.html | Financial Expert Arrested in Suit. | True | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/foreign-rotarians-sail-delegation-praises-hospitality-here-on.html | FOREIGN ROTARIANS SAIL.; Delegation Praises Hospitality Here on Convention Visit. | True | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/yugoslavs-seek-coalition-king-and-party-leaders-confer-on-forming.html | YUGOSLAVS SEEK COALITION; King and Party Leaders Confer on Forming New Cabinet. | True | Special Cable to THE NEW YORK TIMES. | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/court-admits-public-to-accident-reports-appellate-division-upholds.html | COURT ADMITS PUBLIC TO ACCIDENT REPORTS; Appellate Division Upholds Mandamus on State Motor Vehicle Commissioner. | True | Special to The New York Times. | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/miss-jenney-in-tie-as-tourney-starts-is-twice-deadlocked-with-mrs.html | MISS JENNEY IN TIE AS TOURNEY STARTS; Is Twice Deadlocked With Mrs. Thompson With Totals of 91 at Greenwich C.C. | True | Special to The New York Times. | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/lutherans-convene-here-atlantic-district-of-missouri-synod-opens.html | LUTHERANS CONVENE HERE.; Atlantic District of Missouri Synod Opens Three-Day Sessions. | True | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/kansas-broker-shot-by-angry-customer-wounded-when-he-turns-his-back.html | KANSAS BROKER SHOT BY ANGRY CUSTOMER; Wounded When He Turns His Back After Argument Over Securities in Wichita Office. | True | | C1B 782535 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/rules-on-absentee-voters-board-to-open-central-registration-offices.html | RULES ON ABSENTEE VOTERS; Board to Open Central Registration Offices in Each Borough. | True | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/baby-houston-is-49th-burro-to-be-presented-to-nominee.html | Baby Houston Is 49th Burro; To Be Presented to Nominee | True | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/mexican-cadets-visit-canal-zone.html | Mexican Cadets Visit Canal Zone. | True | Special Cable to THE NEW YORK TIMES. | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/soccer-date-undecided-replay-of-state-cup-final-likely-to-take.html | SOCCER DATE UNDECIDED.; Replay of State Cup Final Likely to Take Place Sunday. | True | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/stresemann-cuts-reich-cabinet-knot-swedish-flier-who-rescued-nobile.html | STRESEMANN CUTS REICH CABINET KNOT; SWEDISH FLIER WHO RESCUED NOBILE | True | By Lincoln Eyre. Wireless To the New York Times. | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/mcadoo-will-be-absent-he-gives-up-seats-reserved-for-him-at-the.html | McADOO WILL BE ABSENT.; He Gives Up Seats Reserved for Him at the Convention. | True | Special to The New York Times. | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/lipsky-withdraws-as-zionist-leader-renounces-his-candidacy-for.html | LIPSKY WITHDRAWS AS ZIONIST LEADER; Renounces His Candidacy for Re-election as Head of American Organization.SUPPORTERS DEPLORE MOVE Action Follows Factional Attack on Him--Convention Opens inPittsburgh Sunday. | True | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/two-home-sales-a-market-feature-nc-partos-buys-the-randolph.html | TWO HOME SALES A MARKET FEATURE; N.C. Partos Buys the Randolph Guggenheimer Residence and Sells His Own. DEALS INVOLVE $1,000,000 The Gerry Estate a Buyer--Big Rise in New Building Reported for Last week. | True | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/new-east-side-hospital-estimated-to-cost-1750000.html | New East Side Hospital Estimated to Cost $1,750,000 | True | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/c-b-q-shows-saving-by-gaselectric-cars-road-adds-eight-more.html | C., B. & Q. SHOWS SAVING BY GAS-ELECTRIC CARS; Road Adds Eight More Powerful Units to Fleet, Which Will Ultimately Number Fifty-three. | True | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/coolidge-learning-to-paddle-canoe-prepares-to-pilot-a-birch-bark.html | COOLIDGE LEARNING TO PADDLE CANOE; Prepares to Pilot a Birch Bark Craft Which Is Being Built for Him by an Indian Guide. DULUTH CHEERS FIRST LADY Crowd of 2,500 Blocks Street as President's Wife Emerges From Visit to Store. | True | From a Staff Correspondent of The New York Times. | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/doctor-and-lawyer-face-locke-inquiry-compensation-commissioner-at.html | DOCTOR AND LAWYER FACE LOCKE INQUIRY; Compensation Commissioner at Hearing of Case Seeks to Learn How They Entered It. CLAIMANT EXPLAINS DELAY Stevedore Says He Did Not Act After Accident Till Wife Saw Counsel's Ad. | True | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/miss-wills-watches-tourney-women-to-start-play-today.html | Miss Wills Watches Tourney; Women to Start Play Today | True | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/women-are-violent-in-attacking-smith-opposes-governor-smith.html | WOMEN ARE VIOLENT IN ATTACKING SMITH; OPPOSES GOVERNOR SMITH. | True | Special to The New York Times. | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/picture-helps-jail-thief-man-snapped-robbing-poor-box-gets-sixmonth.html | PICTURE HELPS JAIL THIEF.; Man Snapped Robbing Poor Box Gets Six-Month Term. | True | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/tigers-back-in-cellar-again-swap-places-with-white-sox-bowing-86-as.html | TIGERS BACK IN CELLAR.; Again Swap Places With White Sox, Bowing, 8-6, as Berg Stars. | True | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/stock-sale-yields-16000000.html | Stock Sale Yields $16,000,000. | True | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/article-2-no-title-dublin-plans-for-fliers.html | Article 2 -- No Title; DUBLIN PLANS FOR FLIERS | True | Wireless to THE NEW YORK TIMES. | C1B 782535 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/weather-in-cotton-and-grain-states.html | Weather in Cotton and Grain States. | True | Special to The New York Times. | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/fiance-punches-dancer-she-agrees-to-quit-marathon-and-wed-after.html | FIANCE PUNCHES DANCER.; She Agrees to Quit Marathon and Wed After Blow on Chin. | True | Special to The New York Times. | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/new-york-actresses-hurt-frances-shelley-and-beth-chilton.html | NEW YORK ACTRESSES HURT; Frances Shelley and Beth Chilton Unconscious After Auto Crash. | True | Special to The New York Times. | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/feland-goes-to-bluefields-with-admiral-sellers-he-will-inspect.html | FELAND GOES TO BLUEFIELDS; With Admiral Sellers He Will Inspect Nicaraguan Atlantic Coast. | True | Special Cable to THE NEW YORK TIMES. | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/curry-and-brannan-tie-turn-in-low-net-scores-of-78-in-newspaper.html | CURRY AND BRANNAN TIE.; Turn In Low Net Scores of 78 in Newspaper Golf. | True | Special to The New York Times. | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/cancer-hospital-asks-aid-president-urges-new-building-in-annual.html | CANCER HOSPITAL ASKS AID.; President Urges New Building in Annual Message on Report. | True | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/rolled-stocking-wins-at-latonia-parrish-entry-leads-throughout-in.html | ROLLED STOCKING WINS AT LATONIA; Parrish Entry Leads Throughout in Beating 4 OtherHorses in Handicap. | True | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/ship-ends-maiden-run-motor-liner-santa-maria-home-from-south.html | SHIP ENDS MAIDEN RUN.; Motor Liner Santa Maria Home From South American Cruise. | True | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/rockefeller-aids-negro-children-72000-gift-to-be-devoted-to.html | ROCKEFELLER AIDS NEGRO CHILDREN; $72,000 Gift to Be Devoted to Relieving Conditions That Foster Delinquency. FOR FOOD AND RECREATION Will Be Expended on Projects in Harlem and the Columbus Hill Section. | True | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/quantity-surveyors-meet.html | Quantity Surveyors Meet. | True | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/hearst-for-berry-for-second-place.html | Hearst for Berry for Second Place. | True | Special to The New York Times. | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/blinn-funeral-tomorrow-services-for-noted-actor-in-trinity.html | BLINN FUNERAL TOMORROW.; Services for Noted Actor in Trinity Episcopal Church, Ossining. | True | Special to The New York Times. | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/nobile-badly-hurt-speeds-aid-to-men-flier-gets-ceccioni-explorer.html | NOBILE, BADLY HURT, SPEEDS AID TO MEN; FLIER GETS CECCIONI; Explorer Says Crew and Rescuer Insisted He Leave Ice First -- He Went 'Against Wishes.' LEG BROKEN, BACK INJURED From Base Ship He Prepares to Send Plane and Asks England for Two Machines. FIVE REMAIN ON THAT FLOE Arctic Searches for Amundsen and Two Remnants of Italia's Crew Prove Futile. | True | Wireless to THE NEW YORK TIMES. | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/wont-give-up-bela-kun-austria-holds-hungarian-charges-against-him.html | WON'T GIVE UP BELA KUN; Austria Holds Hungarian Charges Against Him Art Political. | True | Special Cable to THE NEW YORK TIMES. | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/union-county-club-defeats-brooklyn-overcomes-champion-metropolitan.html | UNION COUNTY CLUB DEFEATS BROOKLYN; Overcomes Champion Metropolitan League Cricket Team by 9 Runs, 94-85.ST. GEORGE'S TRIUMPHSLittledale and Howe Star in Victory Over Plainfield Eleven,39 to 21. | True | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/man-operated-on-at-sea-dresden-halts-while-surgeons-use-knife.html | MAN OPERATED ON AT SEA.; Dresden Halts While Surgeons Use Knife Successfully. | True | | C1B 782535 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/clearing-house-accused-in-jersey-banker-tells-of-its-threats-to.html | CLEARING HOUSE ACCUSED IN JERSEY; Banker Tells of Its Threats to Force Securities Company to Give Up Newark Stock. OFFICERS TO BE EXAMINED Legislative Investigators to Ask at Next Monday's Session if Politics Was Involved. | True | Special to The New York Times. | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/new-silk-committees-named.html | New Silk Committees Named. | True | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/truck-kills-child-in-brooklyn-street-policeman-is-seriously-injured.html | TRUCK KILLS CHILD IN BROOKLYN STREET; Policeman Is Seriously Injured While Trying to Stop Motorist Later Arrested. | True | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/banker-on-educational-board.html | Banker on Educational Board. | True | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/loan-for-german-utility-notes-of-ruhr-association-will-be-offered.html | LOAN FOR GERMAN UTILITY.; Notes of Ruhr Association Will Be Offered Here by Bankers. | True | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/warn-of-rush-for-drivers-licenses.html | Warn of Rush for Drivers' Licenses. | True | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/schoolboy-wins-essay-award.html | Schoolboy Wins Essay Award. | True | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/executor-admits-error-nephew-of-late-justice-joyce-to-file-new-list.html | EXECUTOR ADMITS ERROR.; Nephew of Late Justice Joyce to File New List of Assets. | True | Special to The New York Times. | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/paid-but-not-in-full-the-evil-men-do-lives-after-them-especially-if.html | PAID, BUT NOT IN FULL; The Evil Men Do Lives After Them -- Especially if They Are Autoists. | True | LEONIA H. LEWIS. | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/coast-guard-saves-4-boys-on-jersey-inspection-tour.html | Coast Guard Saves 4 Boys On Jersey Inspection Tour | True | Special to The New York Times. | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/harris-wins-century-3000-attend-annual-field-day-at-crotona-park.html | HARRIS WINS CENTURY; 3000 Attend Annual Field Day at Crotona Park, 600 Boys Competing. | True | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/king-ends-cairo-cabinet-naming-of-new-egyptian-ministry-nears-as.html | KING ENDS CAIRO CABINET.; Naming of New Egyptian Ministry Nears as Parliament Meets. | True | Wireless to THE NEW YORK TIMES. | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/g-bernard-shaw-acts-in-movietone-in-norfolk-jacket-and-knee.html | G. BERNARD SHAW ACTS IN MOVIETONE; In Norfolk Jacket and Knee Breeches He Impersonates Mussolini, With Frown. THEN HIS ENGAGING SELF "Happy to Be Here," He Says in Voice Clearly Heard- -A Remarkable Achievement by Fox. | True | By Mordaunt Hall. | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/klan-wizard-arrives-dr-evans-opens-headquarters-opposite.html | KLAN WIZARD ARRIVES; Dr. Evans Opens Headquarters Opposite Presidential Boomers. | True | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/keansburg-recall-beaten-borough-clerk-again-rejects-petition-for.html | KEANSBURG RECALL BEATEN; Borough Clerk Again Rejects Petition for Election to Oust Officials. | True | Special to The New York Times. | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/british-cabinet-sympathetic.html | British Cabinet Sympathetic | True | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/markets-in-london-paris-and-berlin-stabilization-sends-franc-down.html | MARKETS IN LONDON, PARIS AND BERLIN; Stabilization Sends Franc Down in Otherwise Quiet and Firm British Exchange. LONDON MONEY IN DEMAND Dull Bourse Disappoints Expectant French Sightseers--German Prices Drop Two and Three Points. | True | Wireless to THE NEW YORK TIMES. | C1B 782535 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/sift-customs-bond-losses-beha-and-elting-aid-merchants-association.html | SIFT CUSTOMS BOND LOSSES; Beha and Elting Aid Merchants' Association to Get at Facts. | True | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/parties-for-miss-ruth-noyes.html | Parties for Miss Ruth Noyes. | True | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/no-gracie-exhibits-hurt-by-blasting.html | No Gracie Exhibits Hurt by Blasting | True | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/wilbur-jumps-from-car-and-disarms-caddy-bent-on-killing-master-of.html | Wilbur Jumps From Car and Disarms Caddy Bent on Killing Master of Congress Links | True | Special to The New York Times. | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/thompson-heads-material-testers.html | Thompson Heads Material Testers. | True | Special to The New York Times. | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/sugar-coffee-cocoa-sugar.html | SUGAR, COFFEE, COCOA.; Sugar. | True | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/curb-trading-quiet-hesitation-still-seen-but-most-declines-are-in.html | CURB TRADING QUIET,; Hesitation Still Seen, but Most Declines Are in Shares With Small Turnover. | True | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/in-court-on-wifes-assault-charge.html | In Court on Wife's Assault Charge. | True | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/seek-international-peace-40-nations-represented-at-warsaw.html | SEEK INTERNATIONAL PEACE; 40 Nations Represented at Warsaw Conference, Including America. | True | Wireless to THE NEW YORK TIMES. | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/station-at-houston-in-convention-chain-kprc-is-added-making-total.html | STATION AT HOUSTON IN CONVENTION CHAIN; KPRC Is Added, Making Total of 60 in Network--Broadcasting Stars at 1:45 P. M. Today. | True | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/ruling-on-pledged-bond-interest.html | Ruling on Pledged Bond Interest. | True | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/24100000-new-securities-to-be-put-on-market-today.html | $24,100,000 New Securities To Be Put on Market Today | True | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/police-department.html | Police Department. | True | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/third-liberty-sales-mount-to-80000000-holders-offer-bonds-to.html | THIRD LIBERTY SALES MOUNT TO $80,000,000; Holders Offer Bonds to Treasury Slowly--Total Not Expected to Pass $100,000,000. | True | Special to The New York Times. | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/heat-and-crowds-impress-rogers-wisecracks-from-a-veteran-observer.html | HEAT AND CROWDS IMPRESS ROGERS; Wise-Cracks From a Veteran Observer on Many Points in the Convention. WHAT WOMEN WANT THERE And How Rogers Met Their Demand --The State of Prohibition and of Vice Presidential Booms. | True | By Will Rogers. Special To the New York Times. | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/second-place-choice-to-await-smiths-nomination-some-of-the-men.html | Second Place Choice to Await Smith's Nomination; SOME OF THE MEN BEHIND THE SMITH DRIVE | True | Special to The New York Times. | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/policeman-slayer-dies-selfinflicted-wound-fatal-to-hall-who-shot.html | POLICEMAN, SLAYER, DIES; Self-Inflicted Wound Fatal to Hall, Who Shot Ex-Fiancee. | True | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/all-in-dance-derby-defy-tropical-heat-guerrilla-warfare-ceases-with.html | ALL IN DANCE DERBY DEFY TROPICAL HEAT; Guerrilla Warfare Ceases With Passing of the 360th Hour --10 Couples Still Going $7,500 IN SPRINT PRIZES Al Smith Supporter and Partner Have Won $1,500--One Entry Gets Offer to Quit. | True | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/narcotic-agent-here-sent-to-kansas-city-eight-other-transfers-made.html | NARCOTIC AGENT HERE SENT TO KANSAS CITY; Eight Other Transfers Made by Head of Federal Unit in Periodic Readjustment. | True | Special to The New York Times. | C1B 782535 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/frank-shields-wins-delaware-net-title-extended-to-four-sets-to-beat.html | FRANK SHIELDS WINS DELAWARE NET TITLE; Extended to Four Sets to Beat Allison, University of Texas, 10-12, 7-5, 6-1, 6-1. | True | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/days-trading-on-exchange-the-lightest-in-19-months.html | Day's Trading on Exchange The Lightest in 19 Months | True | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/jarvis-leads-field-turns-in-card-of-156-in-qualifying-round-of.html | JARVIS LEADS FIELD; Turns in Card of 156 in Qualifying Round of ConnecticutGolf Tourney. | True | Special to The New York Times. | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/the-urbanites-are-upon-us.html | THE URBANITES ARE UPON US! | True | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/rebuke-for-sorority-girls-george-washington-principal-to-give.html | REBUKE FOR SORORITY GIRLS; George Washington Principal to Give Students "Talking To." | True | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/says-germany-is-sound-harris-forbes-representative-calls-business.html | SAYS GERMANY IS SOUND.; Harris, Forbes Representative Calls Business Conditions Stable. | True | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/where-the-east-becomes-west.html | WHERE THE EAST BECOMES WEST. | True | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/rebels-wreck-train-from-texas-in-mexico-engineer-and-fireman-killed.html | REBELS WRECK TRAIN FROM TEXAS IN MEXICO; Engineer and Fireman Killed-- No Americans Believed Among Injured Passengers. | True | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/carousel-horse-bolts-six-children-get-added-thrill-as-fun-device.html | CAROUSEL HORSE BOLTS.; Six Children Get Added Thrill as Fun Device Rams Auto. | True | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/giant-bats-rout-phillies-twice-benton-wins-12th-of-season-in-opener.html | GIANT BATS ROUT PHILLIES TWICE; Benton Wins 12th of Season in Opener, 12-4--Walker Hurls Second, 8 to 2. GIANTS CLINCH 2D PLACE Gain in Race as Rain Keeps Cubs Idle-- O'Farrell Hits Homer With Bases Filled. | True | By Richards Vidmer. Special To the New York Times. | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/florence-reed-returns-back-from-a-tour-of-europe-other-stage-folk-a.html | FLORENCE REED RETURNS.; Back From a Tour of Europe-- Other Stage Folk Arrive. | True | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/owsley-out-for-smith-effect-of-statement-on-texas-delegation-is.html | OWSLEY OUT FOR SMITH; Effect of Statement on Texas Delegation Is Awaited. | True | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/rockefeller-plans-flat-cooperative-in-north-tarrytown-will-house.html | ROCKEFELLER PLANS FLAT.; Cooperative in North Tarrytown Will House 200 Families. | True | Special to The New York Times. | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/guardian-investment-trust.html | Guardian Investment Trust. | True | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/miss-collett-leads-on-buffalo-links-scores-an-81-six-strokes-below.html | MISS COLLETT LEADS ON BUFFALO LINKS; Scores an 81, Six Strokes Below Miss Van Wie, in Qualifying Round of Tourney. | True | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/building-plans-filed.html | BUILDING PLANS FILED. | True | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/mrs-knapps-counsel-file-notice-of-appeal-consider-her-interests.html | MRS. KNAPP'S COUNSEL FILE NOTICE OF APPEAL; Consider Her Interests Protected by Not Waiting for Sentence in September. | True | Special to The New York Times. | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/robert-b-martell-steadily-failing.html | Robert B. Martell Steadily Failing | True | Special to The New York Times. | C1B 782535 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/239-new-teachers-will-get-diplomas-new-york-training-school-holds.html | 239 NEW TEACHERS WILL GET DIPLOMAS; New York Training School Holds Exercises Today for 233 Women and 6 Men. DR. ROBINSON WILL SPEAK City College President to Address Graduates--Dr. J.S. Roberts Also on Afternoon Program. | True | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/berlin-press-hails-new-kellogg-note-american-stand-on-antiwar.html | BERLIN PRESS HAILS NEW KELLOGG NOTE; American Stand on Anti-War Treaty Is Called Identical With Germany's | True | Wireless to THE NEW YORK TIMES. | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/koch-sisters-brides-in-double-wedding-miss-helen-marries-dennis.html | KOCH SISTERS BRIDES IN DOUBLE WEDDING; Miss Helen Marries Dennis Doherty; Miss Loretta, David Fitzgerald in Baldwin, L.I. | True | Special to The New York Times. | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/painted-kaw-braves-dance-in-honor-of-curtis-as-chiefs-chant-glories.html | Painted Kaw Braves Dance in Honor of Curtis As Chiefs Chant Glories of 'Cousin Charley' | True | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/new-cruiser-to-be-named-chicago.html | New Cruiser to Be Named 'Chicago.' | True | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/40000-profit-in-astoria-resale.html | $40,000 Profit in Astoria Resale. | True | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/jute-exchange-plan-stirs-bag-makers-they-name-committee-to-inquire.html | JUTE EXCHANGE PLAN STIRS BAG MAKERS; They Name Committee to Inquire, Agreeing Not to Join Until After It Reports. | True | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/82-receive-diplomas-at-cathedral-high-the-right-rev-john-j-dunn.html | 82 RECEIVE DIPLOMAS AT CATHEDRAL HIGH; The Right Rev. John J. Dunn Also Gives Advice to Girl Graduates--Honors Awarded. | True | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/heflin-wire-hits-at-smith-urges-alabama-delegation-to-fight.html | HEFLIN WIRE HITS AT SMITH.; Urges Alabama Delegation to Fight Governor's Nomination. | True | Special to The New York Times. | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/roberti-beats-king-solomon.html | Roberti Beats King Solomon. | True | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/denies-marrying-twice-ehrenfels-disclaims-1917-wedding-at-trial-for.html | DENIES MARRYING TWICE.; Ehrenfels Disclaims 1917 Wedding at Trial for Bigamy. | True | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/hoover-campaign-senator-moses-searches-for-headquarters-aided-by-de.html | HOOVER CAMPAIGN; Senator Moses Searches for Headquarters, Aided by D.E. Pomeroy of New Jersey. | True | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/ethel-s-martin-engaged-new-rochelle-girl-to-wed-jl-albertsonother.html | ETHEL S. MARTIN ENGAGED.; New Rochelle Girl to Wed J.L. Albertson--Other Betrothals. | True | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/program-of-the-first-day-at-the-houston-convention.html | Program of the First Day At the Houston Convention | True | Special to The New York Times. | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/warns-railroads-of-air-competition-government-official-tells-them.html | WARNS RAILROADS OF AIR COMPETITION; Government Official Tells Them They Must Cooperate With Aviation or Suffer. 4,000 NEW PLANES IN 1928 Convention Hears Plea for More Easily Opened Car Windows and Electric Refrigeration. | True | Special to The New York Times. | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/thousands-witness-watchung-pageant-days-of-the-indian-in-northern.html | THOUSANDS WITNESS WATCHUNG PAGEANT; Days of the Indian in Northern New Jersey Recalled--100 Persons in Cast. | True | Special to The New York Times. | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/european-weather.html | European Weather. | True | Special Cable to THE NEW YORK TIMES. | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/arraigned-in-hanson-case-coast-guard-captain-and-man-deny-guilt-in.html | ARRAIGNED IN HANSON CASE.; Coast Guard Captain and Man Deny Guilt in Wounding Niagara Elk. | True | | C1B 782535 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/17000000-fire-loss-in-year-is-laid-to-women-smokers.html | $17,000,000 Fire Loss in Year Is Laid to Women Smokers | True | Special to The New York Times. | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/expects-replies-soon-state-department-sure-they-will-be-favorable.html | EXPECTS REPLIES SOON.; State Department Sure They Will Be Favorable to Anti-War Treaty. | True | Special to The New York Times. | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/woman-freed-in-shooting-case.html | Woman Freed in Shooting Case. | True | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/patterson-offers-rikers-prison-plan-he-would-remove-males-from.html | PATTERSON OFFERS RIKER'S PRISON PLAN; He Would Remove Males From Welfare Island to New Model Penal Institution. GRAND JURY URGED CHANGE Commissioner Says East River Penitentiary Will Be Finest in United States. | True | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/temperature-rises-to-89-but-breeze-blows-in-houston.html | Temperature Rises to 89 But Breeze Blows in Houston | True | Special to The New York Times. | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/nyu-extends-courses-will-add-late-afternoon-and-evening-work-at.html | N.Y.U. EXTENDS COURSES.; Will Add Late Afternoon and Evening Work at University Heights. | True | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | True | Special to The New York Times. | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/awakened-from-bed-on-fire-new-haven-man-protests.html | Awakened From Bed on Fire, New Haven Man Protests | True | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/warsaw-awaits-pariss-views.html | Warsaw Awaits Paris's Views. | True | Wireless to THE NEW YORK TIMES. | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/the-marion-expedition.html | THE MARION EXPEDITION. | True | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/borah-barnes-and-maxwell-work-out-on-franklin-field.html | Borah, Barnes and Maxwell Work Out on Franklin Field | True | Special to The New York Times. | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/hood-wins-boxing-title-outpoints-mancini-for-the-british.html | HOOD WINS BOXING TITLE.; Outpoints Mancini for the British Welterweight Crown. | True | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/five-on-trial-in-arms-plot-seamen-and-two-others-accused-of-mexico.html | FIVE ON TRIAL IN ARMS PLOT; Seamen and Two Others Accused of Mexico Smuggling Attempt. | True | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/150000-in-sale-of-alice-manuscript-and-two-books-brought-above-that.html | $150,000 IN SALE OF 'ALICE.'; Manuscript and Two Books Brought Above That Sum, Rosenbach Says. | True | Special to The New York Times. | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/demands-1100000-for-exwifes-love-bond-salesman-alleges-lawyer.html | DEMANDS $1,100,000 FOR EX-WIFE'S LOVE; Bond Salesman Alleges Lawyer Induced Her to Get Divorce and Marry Him. CHARGES FRAUD IN DECREE Frank Henry of Merchantville, N.J., Brings Action Against A. Edgar Freeman of Philadelphia. | True | Special to The New York Times. | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/bars-trials-before-frech-bergen-refuses-to-present-cases-while.html | BARS TRIALS BEFORE FRECH; Bergen Refuses to Present Cases While Somerville Judge Sits. | True | Special to The New York Times. | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/films-growth-of-organisms.html | Films Growth of Organisms. | True | Special to The New York Times. | C1B 782535 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/valiant-triumphs-in-newport-race-is-victor-in-class-m-in-first-of.html | VALIANT TRIUMPHS IN NEWPORT RACE; Is Victor in Class M in First of Three-Day Series of New York Yacht Club. QUEEN MAB EASY WINNER Scores in the Small Schooner Division, While Rowdy Shows Way to Forty-Footers. | True | Special to The New York Times. | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/field-is-cup-to-25-in-college-tennis-favored-entrants-triumph-in.html | FIELD IS CUP TO 25 IN COLLEGE TENNIS; Favored Entrants Triumph in National Tourney on Merion C.C. Links. VAN RYN WINS TWICE All Seeded Players Pass First Day's Grind Without Disaster-- Doubles Draw Made. | True | By Allison Danzig. Special To The New York Times. | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/seek-aid-of-producers-theatrical-agents-and-managers-want-better.html | SEEK AID OF PRODUCERS.; Theatrical Agents and Managers Want Better Working Conditions. | True | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/63-hurt-in-wreck-of-train-in-kansas-six-are-dangerously-injured.html | 63 HURT IN WRECK OF TRAIN IN KANSAS; Six Are Dangerously Injured When Fast Express From New Orleans Is Derailed. TWO VICTIMS AID OTHERS Doctor and Negro Nurse Disregard Own Wounds to Render First Aid. | True | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/alma-c-mestres-gives-a-dinner.html | Alma C. Mestres Gives a Dinner. | True | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/battle-on-dry-plank-likely-in-convention-gov-moody-named-on.html | BATTLE ON DRY PLANK LIKELY IN CONVENTION; Gov. Moody, Named on Platform Committee, Is Expected to Insist on a Vote. | True | Special to The New York Times. | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/koehler-sees-new-airship-visit-of-finance-minister-cheers-eeckener.html | KOEHLER SEES NEW AIRSHIP; Visit of Finance Minister Cheers Eeckener, in Need of Funds. | True | Wireless to THE NEW YORK TIMES. | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/perrin-released-pending-appeal.html | Perrin Released Pending Appeal. | True | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/fat-and-oil-prices-lower.html | Fat and Oil Prices Lower. | True | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/commodity-prices-lard-and-tin-higher-but-grains-cotton-sugar-and.html | COMMODITY PRICES.; Lard and Tin Higher, but Grains Cotton, Sugar and Rubber Decline. | True | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/try-suit-against-brokers-jurors-hear-handvilles-claim-for-21492.html | TRY SUIT AGAINST BROKERS.; Jurors Hear Handville's Claim for $21,492 Paid to E.D. Ruggles. | True | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/youths-off-in-boat-to-drag-sea-floor-nine-and-a-cook-set-sail-in-a.html | YOUTHS OFF IN BOAT TO DRAG SEA FLOOR; Nine and a Cook Set Sail in a Schooner in Search of Traces of Lost Atlantis. WILL DREDGE 3 MILES DEEP Machinery invented by Columbus O'D. Iselin 2d, Leader of Party-- Experts to Study Findings. | True | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/chicago-operas-plans-marion-claire-who-scored-a-hit-in-europe.html | CHICAGO OPERA'S PLANS.; Marion Claire, Who Scored a Hit in Europe, Engaged for This Fall. | True | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/body-in-padlocked-room-andrew-nelson-said-to-have-been-dead-4.html | BODY IN PADLOCKED ROOM.; Andrew Nelson, Said to Have Been Dead 4 Months, Found in Cellar. | True | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/nine-jailed-after-fight-row-at-troy-arose-over-merits-of-democratic.html | NINE JAILED AFTER FIGHT.; Row at Troy Arose Over Merits of Democratic Candidates. | True | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/miss-dwyer-loses-on-apawamis-court-forces-miss-greenspan-to-only.html | MISS DWYER LOSES ON APAWAMIS COURT; Forces Miss Greenspan to Only Three-Set Match of Day as Tourney Starts. | True | Special to The New York Times. | C1B 782535 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. | True | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/persistent-selling-carries-wheat-off-weakness-in-winnipeg-and-tone.html | PERSISTENT SELLING CARRIES WHEAT OFF; Weakness in Winnipeg and Tone of Liverpool Cables Were Price Factors. VISIBLE SUPPLY IS LESS After Early Buying Corn Values React and the Close Was 1 Cents Lower. | True | Special to The New York Times. | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/austrian-bank-reports-credit-anstalt-shows-net-of-10290027.html | AUSTRIAN BANK REPORTS.; Credit Anstalt Shows Net of 10,290,027 Schillings for 1927. | True | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/indian-to-be-policeman-barriere-who-boxed-as-leo-gates-is-rated.html | INDIAN TO BE POLICEMAN.; Barriere, Who Boxed as Leo Gates, Is Rated Perfect Physically. | True | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/daggett-outpoints-rizzo-in-6-rounds-gets-decision-over-substitute.html | DAGGETT OUTPOINTS RIZZO IN 6 ROUNDS; Gets Decision Over Substitute for Matty in St. Nicholas Arena Feature. | True | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/bonds-to-be-redeemed.html | BONDS TO BE REDEEMED. | True | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/treasury-calls-for-3289400.html | Treasury Calls for $3,289,400. | True | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/fire-department.html | Fire Department. | True | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/steel-cartel-sees-rival-in-america-meeting-of-trust-in-duesseldorf.html | STEEL CARTEL SEES RIVAL IN AMERICA; Meeting of Trust in Duesseldorf Centres Discussion on Proposed Export Accord Here.FEARS BRITISH WILL JOIN ITEuropean Manufacturers Also Discuss the Question of IncreasingTheir Production. | True | Special Cable to THE NEW YORK TIMES. | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/oil-company-gets-option-independent-is-expected-to-acquire-the.html | OIL COMPANY GETS OPTION.; Independent Is Expected to Acquire the Manhattan. | True | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/golf-as-she-is-played.html | GOLF AS SHE IS PLAYED. | True | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/canadian-stock-on-market.html | Canadian Stock on Market. | True | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/denies-alien-card-reflects-on-races-secretary-davis-defends.html | DENIES ALIEN CARD REFLECTS ON RACES; Secretary Davis Defends Registry Plan From Celler andLa Guardia Attack.SEES AID TO IMMIGRANTHe Lists Uses of Certificate FromConsul at Port of Departure toForeigner Coming Here. | True | Special to The New York Times. | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/carranza-at-garden-city-mexican-flier-honored-by-nassau-county-at.html | CARRANZA AT GARDEN CITY.; Mexican Flier Honored by Nassau County at Luncheon. | True | Special to The New York Times. | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/williamsmason-bout-off.html | Williams-Mason Bout Off. | True | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/good-morning-judge-picture-at-the-hippodrome-is-cheerful.html | GOOD MORNING, JUDGE'; Picture at the Hippodrome Is Cheerful Entertainment. | True | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/princeton-high-school-graduates-54.html | Princeton High School Graduates 54 | True | Special to The New York Times. | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/changs-american-aide-is-drowned-in-japan-de-swinehart-was-a-soldier.html | CHANG'S AMERICAN AIDE IS DROWNED IN JAPAN; D.E. Swinehart Was a Soldier of Fortune and General in the Chinese Northern Army. | True | Wireless to THE NEW YORK TIMES. | C1B 782535 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/robins-win-4-in-row-by-beating-braves-herman-accounts-for-4-runs-a.html | ROBINS WIN 4 IN ROW BY BEATING BRAVES; Herman Accounts for 4 Runs in Attack Which Nets Brooklyn 9-3 Victory. 3D STRAIGHT OVER BOSTON McWeeny Scores Triumph for Robbie's Men--Bissonette Gets 15th Homer of Season. | True | By John Drebinger. Special To the New York Times. | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/charges-wets-aim-at-supreme-bench-methodist-board-says-they-want-a.html | CHARGES WETS AIM AT SUPREME BENCH; Methodist Board Says They Want a President to Name Anti-Dry Justices. 5 TO 4 DECISIONS RECALLED Danger to Prohibition Law Is Feared in Filling of Judicial Vacancies in Next Four Years. | True | Special to The New York Times. | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/equitable-scores-in-bankers-golf-trust-company-team-wins-athletic.html | EQUITABLE SCORES IN BANKERS' GOLF; Trust Company Team Wins Athletic League Tourney for Second Year in Row. GAINS ANOTHER LEG ON CUP Needs One More Victory for Possession of Richard Trophy--Guaranty Trust Is Runner-Up. | True | Special to The New York Times. | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/shipping-and-mails-91531681.html | SHIPPING AND MAILS | True | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/plans-for-new-rochelle-flat.html | Plans for New Rochelle Flat | True | Special to The New York Times. | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/favor-cut-in-tolls-for-5letter-code-cable-and-wireless-companies.html | FAVOR CUT IN TOLLS FOR 5-LETTER CODE; Cable and Wireless Companies, Through Kellogg, Announce Plan to Lower Cost. VIEW OF USERS IS SOUGHT Business Chamber at Capital Asks Information for Delegation to Brussels. | True | Special to The New York Times. | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/french-fancy-gov-smith-newspapers-print-his-portrait-and-think-his.html | FRENCH FANCY GOV. SMITH; Newspapers Print His Portrait and Think His Chances Bright. | True | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/democrats-fill-their-state-posts-appointments-to-delegation-and.html | DEMOCRATS FILL THEIR STATE POSTS; Appointments to Delegation and Committee Places Are Announced at Houston. | True | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/investment-trust-of-recent-origin-only-8-of-157-in-this-country.html | INVESTMENT TRUST OF RECENT ORIGIN; Only 8 of 157 in This Country Were Organized Before 1914, Compilation Shows. 81.53% FORMED SINCE 1925 Bancitaly and Similar Holding Companies Are Not Included inNational Total. | True | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/group-organized-to-finance-aviation-bankers-today-offer-shares.html | GROUP ORGANIZED TO FINANCE AVIATION; Bankers Today Offer Shares Amounting to $3,525,000 in New Corporation. AIR CONCERNS REPRESENTED Company Announces Policy With Respect to Established and Future Enterprises. | True | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/alien-issue-in-high-court-government-asks-ruling-on-entry-of.html | ALIEN ISSUE IN HIGH COURT.; Government Asks Ruling on Entry of Canadian Day Workers. | True | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/miss-earhart-tells-it-for-mccalls.html | Miss Earhart Tells It for McCall's. | True | | C1B 782535 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/gold-dust-control-of-linseed-co-seen-indicated-by-purchase-of-about.html | GOLD DUST CONTROL OF LINSEED CO. SEEN; Indicated by Purchase of About 95,000 Shares of Preferred From Rockefeller Interests. CONSOLIDATION EXPECTED But Plans for Union of the Two Corporations Will Probably Await Dividend Action. | True | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/miss-earhart-hails-american-air-plans-tells-the-british-womens-air.html | MISS EARHART HAILS AMERICAN AIR PLANS; Tells the British Women's Air League Capital Will Aid Big Aviation Development. AT COMMONS WITH HOST Stultz and Gordon Fly From London to Le Bourget in British Army Plane. | True | Wireless to THE NEW YORK TIMES. | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/heads-baptist-bible-union-toronto-man-is-reelected-president-new.html | HEADS BAPTIST BIBLE UNION; Toronto Man Is Re-elected President -- New Yorker Is Vice President. | True | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/park-av-drinkers-shielded-in-court-bootlegger-protects-clients-of.html | PARK AV. DRINKERS SHIELDED IN COURT; Bootlegger Protects Clients of His Large Syndicate by Pleading Guilty. GETS 15 DAYS IN JAIL Thirty-nine Others in Case Will Be Up Tomorrow--Prosecutor Praises Quality of Liquor. | True | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/sale-of-shipyards-to-wilder-approved-shareholders-of-american-brown.html | SALE OF SHIPYARDS TO WILDER APPROVED; Shareholders of American Brown Boveri Authorize Transfer of Vessel-Building Division. | True | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/mrs-lindley-wins-149000-lawyers-widow-gets-a-verdict-against-an.html | MRS. LINDLEY WINS $149,000; Lawyer's Widow Gets a Verdict Against an Attorney in Cuban Suit. | True | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/olson-again-accused-investigator-believes-wisconsin-student-killed.html | OLSON AGAIN ACCUSED.; Investigator Believes Wisconsin Student killed Girl Two Years Ago. | True | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/al-espinosas-68-sets-course-record-he-clips-4-strokes-from-par-and.html | AL ESPINOSA'S 68 SETS COURSE RECORD; He Clips 4 Strokes From Par and Gets Hole in One in Mid-America Play. NOW TOPS FIELD WITH 142 Diegel Second, Six Strokes Behind, With Compston Third--Hagen and Farrell Trail. | True | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/saturday-sales-results-joseph-p-day-and-james-r-murphy-sold-vacant.html | SATURDAY SALES RESULTS.; Joseph P. Day and James R. Murphy Sold Vacant Properties. | True | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/listed-bond-sales-fewest-of-year-turnover-on-stock-exchange-barely.html | LISTED BOND SALES FEWEST OF YEAR; Turnover on Stock Exchange Barely $8,000,000--Firm Money Checks Trading. DOMESTIC ISSUES DECLINE Average of Forty Securities Off .18 Point--Foreign Government Obligations Rise. | True | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/twoday-cricket-listed-touring-west-indians-to-start-today-against.html | TWO-DAY CRICKET LISTED.; Touring West Indians to Start Today Against New York Team. | True | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/architecture-award-is-won-by-iowa-youth-cecil-c-briggs-who-worked.html | ARCHITECTURE AWARD IS WON BY IOWA YOUTH; Cecil C. Briggs, Who Worked Way Through College, Gets $8,000 Prix de Rome. | True | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/theodosia-shaler-weds-prof-davis-ceremony-in-chapel-of-st.html | THEODOSIA SHALER WEDS PROF. DAVIS; Ceremony in Chapel of St. Bartholomew's Performed by the Rev. C. Macon.SARAH Q. SHAW A BRIDEWed to William Faversham Jr. inTrinity Church, Concord, Mass.--Other Marriages. | True | | C1B 782535 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/gov-fuller-wont-run-talked-of-for-cabinet-as-allen-seeks-bay-state.html | GOV. FULLER WON'T RUN.; Talked Of for Cabinet as Allen Seeks Bay State Governorship. | True | Special to The New York Times. | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/illinois-boxing-solon-raps-fancy-prices-for-boxers.html | Illinois Boxing Solon Raps Fancy Prices for Boxers | True | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/louisiana-legislature-to-go-to-convention-in-body-for-day.html | Louisiana Legislature to Go To Convention in Body for Day | True | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/cottonseed-oil.html | COTTONSEED OIL. | True | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/perrone-outpoints-lawson.html | Perrone Outpoints Lawson. | True | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/canada-dry-to-issue-stock-new-shares-to-be-offered-to-the-present.html | CANADA DRY TO ISSUE STOCK; New Shares to Be Offered to the Present Investors at $60. | True | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/miss-alice-hayden-to-wed-tomorrow-her-marriage-to-h-m-richardson.html | MISS ALICE HAYDEN TO WED TOMORROW; Her Marriage to H. M. Richardson, Bishop's Son, to Take Place in Bristol, Conn. DELPHINE HEYL'S PLANS Ceremony With Arthur Collins in West Orange, N. J., Saturday-- Other Future Nuptials. | True | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/rockaway-beach-bouts-friday.html | Rockaway Beach Bouts Friday. | True | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/stock-tax-appeal-taken-appellate-ruling-against-state-levy-on.html | STOCK TAX APPEAL TAKEN.; Appellate Ruling Against State Levy on Foreign Firms in Issue. | True | Special to The New York Times. | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/cracked-ice-firm-in-houston-market-ginger-ale-is-steady-while-ice.html | CRACKED ICE FIRM IN HOUSTON MARKET; Ginger Ale Is Steady, While Ice Cream and Sodas Show a Strong Tone. WATERMELON TRADE BRISK When One Buys Wrestling Match Tickets to Get Into Convention, Maybe That Is the Heat. | True | Special to The New York Times. | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/yankees-win-exhibition-ruth-and-gehrig-get-two-homers-each-as.html | YANKEES WIN EXHIBITION.; Ruth and Gehrig Get Two Homers Each as Johnstown Loses, 12-7. | True | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/oscar-f-ecklund.html | Oscar F. Ecklund. | True | Special to The New York Times. | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/insurance-company-for-germanic-group-corporation-with-initial-funds.html | INSURANCE COMPANY FOR GERMANIC GROUP; Corporation With Initial Funds of $2,500,000 Planned to Carry Fire Risks. | True | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/stewart-indicted-again-in-oil-case-grand-jury-in-washington-returns.html | STEWART INDICTED AGAIN IN OIL CASE; Grand Jury in Washington Returns Bill Involving Senate Testimony Last February. IS ACCUSED OF PERJURY Charges Based on Statements First Denying, Then Admitting Knowing of Continental Profits. ACTION HIT AS POLITICAL Counsel Calls It Vindictive Attempt to Overcome Colonel's Acquittal on Contempt Accusation. | True | Special to The New York Times. | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/sees-jewish-life-here-in-period-of-deflation-rabbi-drob-addressing.html | SEES JEWISH LIFE HERE IN PERIOD OF DEFLATION; Rabbi Drob, Addressing Assembly at Long Branch, Notes Ebb of Enthusiasm in America. | True | Special to The New York Times. | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/brooklyn-student-killed-leslie-longstreet-pinned-in-wrecked-auto-at.html | BROOKLYN STUDENT KILLED; Leslie Longstreet Pinned in Wrecked Auto at Arlington, Vt. | True | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/former-speaker-declines-peerage.html | Former Speaker Declines Peerage. | True | | C1B 782535 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/tammany-cohorts-get-warm-welcome-one-hotel-at-houston-houses-many.html | TAMMANY COHORTS GET WARM WELCOME; ONE HOTEL AT HOUSTON HOUSES MANY BOOMS. | True | Special to The New York Times. | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/municipal-loans-offerings-and-awards-of-public-securities-for.html | MUNICIPAL LOANS; Offerings and Awards of Public Securities for Various Purposes | True | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/market-averages.html | MARKET AVERAGES. | True | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/golf-field-of-240-is-led-by-medart-he-scores-a-76-in.html | GOLF FIELD OF 240 IS LED BY MEDART; He Scores a 76 in Trans-Mississippi Qualifying Round atDes Moines. | True | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/feature-pace-won-by-colonel-strong-gelding-triumphs-at-grand.html | FEATURE PACE WON BY COLONEL STRONG; Gelding Triumphs at Grand Circuit Inaugural--Favorite, Belvolo, Is Distanced. THAIS DIRECT HOME FIRST Captures Open Pace--Hollywood Colin Trots to Victory in 2:22 Event. | True | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/cement-combine-shaky-adherents-to-french-agreement-differ-on-quotas.html | CEMENT COMBINE SHAKY.; Adherents to French Agreement Differ on Quotas. | True | Special Cable to THE NEW YORK TIMES. | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/leading-five-hitters-in-each-major-league.html | Leading Five Hitters In Each Major League | True | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/smith-victory-seen-in-mountain-states-chiefs-arriving-in-houston.html | SMITH VICTORY SEEN IN MOUNTAIN STATES; Chiefs Arriving in Houston Oppose Tariff Cut, Urge Farm Relief. | True | Special to The New York Times. | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/mellon-sees-good-in-stabilized-franc-does-not-think-it-will-furnish.html | MELLON SEES GOOD IN STABILIZED FRANC; Does Not Think It Will Furnish Ground for Revision of Debt Agreement. EFFECT ON MARKET SLIGHT Frenchmen Asking Gold of Bank of France Told They Can Get It Only in Ingots. | True | Special to The New York Times. | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/new-york-leads-nation-in-exports-states-total-769766896-for.html | NEW YORK LEADS NATION IN EXPORTS; State's Total $769,766,896 for 1927--Texas Is Next With $647,026,141. RISE FOR COUNTRY SHOWN Goods Valued at $4,758,721,078 by Commerce Department--Increase Over 1926 Is $45,168,012. | True | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/smith-foes-ready-to-concede-defeat-fail-in-lastminute-effort-to.html | SMITH FOES READY TO CONCEDE DEFEAT; Fail in Last-Minute Effort to Centre on a Candidate to Stop Governor. GLOOM GRIPS THEIR CAMPS With the Reed Appeal Proving a 'Dud,' the Drys Put Sole Hope in Governor Dan Moody. | True | By Rodney Bean. Special To the New York Times. | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/count-is-fined-25-for-speeding.html | Count Is Fined $25 for Speeding. | True | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/byrd-plane-climbs-12000-feet-with-load-balchen-and-june-find-that.html | BYRD PLANE CLIMBS 12,000 FEET WITH LOAD; Balchen and June Find That the Floyd Bennett Can Pass Over Antarctic Mountains. | True | Special to The New York Times. | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/heavy-accident-insurance-sportwear-man-takes-500000-policy-for.html | HEAVY ACCIDENT INSURANCE; Sportwear Man Takes $500,000 policy for Hands, Fingers, Eyes. | True | | C1B 782535 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/mrs-smith-arrives-eager-for-session-governors-wife-quickly-lays.html | MRS. SMITH ARRIVES, EAGER FOR SESSION; Governor's Wife Quickly Lays Aside Fatigue of Trip--Has Impromptu Reception. MISS MARBURY OPTIMISTIC Women Seeking Equal Rights Get Reed's Support--All-Day Meetings Held by Dry Workers. | True | By Winifred Mallon. Special To the New York Times. | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/business-world-more-activity-in-clock-trade.html | BUSINESS WORLD; More Activity in Clock Trade. | True | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/a-son-to-mrs-philip-vollmer.html | A Son to Mrs. Philip Vollmer. | True | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/bandits-go-to-prison-12-hours-after-holdup-motorist-trapped-trio.html | Bandits Go to Prison 12 Hours After Hold-Up; Motorist Trapped Trio Robbing Taxi Man | True | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/indiana-votes-to-stand-by-woollen.html | Indiana Votes to Stand by Woollen. | True | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/call-league-dead-issue-leaders-will-ignore-it-and-baker-its.html | CALL LEAGUE DEAD ISSUE; Leaders Will Ignore It, and Baker, Its Champion, Will Acquiesce. WET-DRY TRUCE EXPECTED Believed Now That Prohibition Forces Will Accept Simple Law Enforcement Plank. FARM RELIEF UP IN THE AIR East Leads Opposition to Any Radical Promises or Extreme Tariff Revision. | True | By Charles R. Michael. Special To the New York Times. | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/cards-win-in-11th-on-bladess-triple-blow-coming-with-bases-full.html | CARDS WIN IN 11TH ON BLADESS TRIPLE; Blow, Coming With Bases Full, Turns Back Reds by 5 to 2 Count. | True | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/night-session-changed-bowers-to-make-first-appearance-just-before.html | NIGHT SESSION CHANGED.; Bowers to Make First Appearance Just Before Keynote Speech. | True | Special to The New York Times. | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/husband-is-called-slayer.html | HUSBAND IS CALLED SLAYER. | True | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/use-of-plane-in-jail-break-is-reported-in-argentina.html | Use of Plane in Jail Break Is Reported in Argentina | True | | C1B 782535 |
| 1928-06-26 | 1928-06-26 | https://www.nytimes.com/1928/06/26/archives/county-groups-to-meet-manhattan-and-kings-republicans-prepare-to.html | COUNTY GROUPS TO MEET.; Manhattan and Kings Republicans Prepare to Ratify Ticket. | True | | C1B 782535 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/buys-foreign-bond-issue-syndicate-lends-9000000-to-medellin-at.html | BUYS FOREIGN BOND ISSUE.; Syndicate Lends $9,000,000 to Medellin at Reduced Rate. | True | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/dawes-bank-to-cut-melon-directors-offer-shareholders-stock-rise-of.html | DAWES BANK TO CUT MELON; Directors Offer Shareholders Stock Rise of $4,500,000. | True | Special to The New York Times. | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/tornado-hits-oilfield-it-levels-almost-every-derrick-in-salt-creek.html | TORNADO HITS OILFIELD.; It Levels Almost Every Derrick in Salt Creek (Wyo.) Region. | True | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/studebaker-merger-up-board-considers-itpiercearrow-to-act-on-friday.html | STUDEBAKER MERGER UP.; Board Considers It--Pierce-Arrow to Act on Friday. | True | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/sugar-coating-laid-to-utilities-aide-speech-confronts-earle-w-hodge.html | 'SUGAR COATING' LAID TO UTILITIES AIDE; Speech Confronts Earle W. Hodge of New York, Witness at Trade Commission Hearing. HE DOUBTS USING WORDS Testimony Reveals Former Governor Brough of Arkansas Is Information Bureau Director. | True | | C1B 782536 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/consolidated-gas-asks-for-merger-seeks-approval-of-public-service.html | CONSOLIDATED GAS ASKS FOR MERGER; Seeks Approval of Public Service Commission for DealWith Brooklyn Edison.PLANS TO EXCHANGE STOCKHolders to Meet on July 16 to Acton Increase in Shares and Terms of Transaction. | True | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/zionist-proposal-for-peace-fails-five-in-administrative-body-reject.html | ZIONIST PROPOSAL FOR PEACE FAILS; Five in Administrative Body Reject Committee's Program for Rule by a Board. ASK RENEWAL OF INQUIRY Want Report on Investigation Ready for the Organization's Pittsburgh Convention. | True | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/jewelers-society-able-to-pay-in-full-beha-to-report-to-court-on.html | JEWELERS' SOCIETY ABLE TO PAY IN FULL; Beha to Report to Court on Liquidation of Safety Fund Insurance Association. ROBBERY CLAIMS ALLOWED Approval of Recommendation to Pay Debts With Interest Expected Next Month. | True | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/yanks-and-harrisburg-tie-ruths-single-deadlocks-score-66-in.html | YANKS AND HARRISBURG TIE.; Ruth's Single Deadlocks Score, 6-6, in Ninth--Also Gets Homer. | True | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/sylvestre-oil-to-pay-300-stock-dividend-disbursement-will-be-made.html | SYLVESTRE OIL TO PAY 300% STOCK DIVIDEND; Disbursement Will Be Made July 2--Shareholders Approve Increase in Common and Preferred. | True | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/hirst-wins-with-a-77-takes-golf-honors-in-the-tobacco-growers.html | HIRST WINS WITH A 77.; Takes Golf Honors in the Tobacco Growers' Annual Tourney. | True | Special to The New York Times. | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/wales-hands-lonsdale-golden-wedding-gift-sportsmen-all-over-world.html | Wales Hands Lonsdale Golden Wedding Gift; Sportsmen All Over World Subscribed | True | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/tammany-tigers-claws-clipped-at-zoo-relieved-as-ingrowing-talons.html | Tammany Tiger's Claws Clipped at Zoo; Relieved as Ingrowing Talons Are Cut | True | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/appreciation-of-editorial.html | Appreciation of Editorial. | True | M. MAXWELL | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/hunt-schoolgirl-missing-two-days-police-perplexed-by-drowning-clue.html | HUNT SCHOOLGIRL MISSING TWO DAYS; Police Perplexed by Drowning Clue Found at Asbury Park Swimming Pool. FATHER'S AUTO IS GONE Trenton Student, 19, Secretly Quit School Months Ago and Feared Exposure to Parents. | True | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/tisch-retains-ring-title-outpoints-doyle-in-national-guard.html | TISCH RETAINS RING TITLE.; Outpoints Doyle in National Guard Championship Bout. | True | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/republican-women-begin-hoover-drive-miss-butler-and-mrs-pratt-urge.html | REPUBLICAN WOMEN BEGIN HOOVER DRIVE; Miss Butler and Mrs. Pratt Urge Intensive Campaign at UpState Conference. | True | Special to The New York Times. | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/urges-increase-on-farm-policies.html | Urges Increase on Farm Policies. | True | Special to The New York Times. | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/ground-broken-for-jewish-centre.html | Ground Broken for Jewish Centre. | True | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/money.html | MONEY. | True | | C1B 782536 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/grand-jury-hears-of-diploma-fraud-witnesses-testify-to-discovery-of.html | GRAND JURY HEARS OF DIPLOMA FRAUD; Witnesses Testify to Discovery of False Credit Records in Files at City College. 12 MORE TO TESTIFY TODAY Jurors Probably Will Issue Their Findings Tomorrow--Police Still Seek Student Suspects. | True | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/ether-carries-rap-of-gavel-for-order-nation-hears-chairman-struggle.html | ETHER CARRIES RAP OF GAVEL FOR ORDER; Nation Hears Chairman Struggle to Subdue Noise of Shuffling Feet and Conversation.LOUDEST CHEERS FOR 'DIXIE' Enthusiasm of the Night Session Is Vividly Carried to Listening Millions. | True | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/british-workers-uphold-labor-peace-trades-union-council-defeats-15.html | BRITISH WORKERS UPHOLD LABOR PEACE; Trades Union Council Defeats, 15 to 6, Motion to Abandon Parley With Employers. PLAN INDUSTRIAL COUNCIL Capital and Labor Are to Be Represented on Board to Prevent Strikes. | True | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/new-merger-extends-ohio-ice-combination-tulsa-and-st-louis-plants.html | NEW MERGER EXTENDS OHIO ICE COMBINATION; Tulsa and St. Louis Plants to Be Added to Chain Covering 14 States and 40 Cities. | True | Special to The New York Times. | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/exports-show-gain-to-three-countries-canada-germany-and-france.html | EXPORTS SHOW GAIN TO THREE COUNTRIES; Canada, Germany and France Increased Purchases in First Quarter of Year. BRITAIN AND JAPAN FELL OFF National Chamber of Commerce Reports Large Increase in Trade With Italy. | True | Special to The New York Times. | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/dissension-in-staff-of-smith-force-ends-trouble-laid-to-alleged.html | DISSENSION IN STAFF OF SMITH FORCE ENDS; Trouble Laid to Alleged Resentment at Proskauer's ActivityIs Adjusted. | True | Special to The New York Times. | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/day-session-stirred-by-picture-of-smith-generally-listless-opening.html | DAY SESSION STIRRED BY PICTURE OF SMITH; Generally Listless Opening Is Enlivened by Californians Chanting 'We're for Al.' | True | Special to The New York Times. | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/tilden-and-lott-win-at-wimbledon-both-triumph-in-straight-sets.html | TILDEN AND LOTT WIN AT WIMBLEDON; Both Triumph in Straight Sets --Showers Keep Other Americans From Court.MRS. MALLORY LOSES A SETThen Rain Forces Halt Until Today --Cochet, Lacoste and DeMorpurgo Win. | True | By J.c. MacCormac. Wireless To the New York Times | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/municipal-loans-offerings-and-awards-of-public-securities-for.html | MUNICIPAL LOANS; Offerings and Awards of Public Securities for Various Purposes | True | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/leasehold-deals-manhattan-parcels-reported-under-new-control.html | LEASEHOLD DEALS; Manhattan Parcels Reported Under New Control | True | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/marland-here-on-business-visit-in-no-way-connected-with-his-fiancee.html | MARLAND HERE ON BUSINESS; Visit in No Way Connected With His Fiancee, Says Secretary. | True | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/hamptons-to-see-a-milne-comedy-university-players-will-give-mr-pim.html | HAMPTONS TO SEE A MILNE COMEDY; University Players Will Give 'Mr. Pim Passes By' on Independence Day. | True | Special to The New York Times. | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/sees-filipino-plank-lost-gibaldon-at-manila-says-lack-will-set.html | SEES FILIPINO PLANK LOST.; Gabaldon at Manila Says Lack Will Set Independence Back. | True | Wireless to THE NEW YORK TIMES. | C1B 782536 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/vienna-court-sends-bela-kun-to-prison-sentences-red-agitator-to.html | VIENNA COURT SENDS BELA KUN TO PRISON; Sentences Red Agitator to Three Months and Miss Breuer to One Month. CABINET CRISIS AVERTED Minister of Justice, Resenting Criticism, Resigns, and Is Made Supreme Court President. | True | Wireless to THE NEW YORK TIMES. | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/highlights-of-the-address-by-mr-bowers-challenging-the-republican.html | Highlights of the Address by Mr. Bowers Challenging the Republican Party's Record | True | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/ellen-love-acts-with-irish-players.html | Ellen Love Acts With Irish Players. | True | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/organize-catholic-youth-cardinals-hayes-and-oconnell-sponsor.html | ORGANIZE CATHOLIC YOUTH; Cardinals Hayes and O'Connell Sponsor Association for Men. | True | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/toro-and-misstep-to-meet-again.html | Toro and Misstep to Meet Again. | True | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/mills-welcomes-fight-in-this-state-declares-republicans-will-crush.html | MILLS WELCOMES FIGHT IN THIS STATE; Declares Republicans Will Crush Tammany Ambitions Here in Its Stronghold. PRAISES HEADS OF TICKET Tells Kings County Committee Hoover Typifies the Best in American Life. | True | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/printed-cottons-continue-active.html | Printed Cottons Continue Active. | True | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/houston-peddlers-have-inside-dope-cold-lemonade-is-their-battle-cry.html | HOUSTON PEDDLERS HAVE 'INSIDE DOPE; "Cold Lemonade!" Is Their Battle Cry at Doors of Convention Hall. HARD DRINKS GO BEGGING Texan Host Is Perplexed by Guests From New Jersey Who Are Teetotalers. | True | Special to The New York Times. | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/consumers-testify-in-brooklyn-gas-case-dr-bauer-tells-commission.html | CONSUMERS TESTIFY IN BROOKLYN GAS CASE; Dr. Bauer Tells Commission That Initial Charge of Union Company Is Prohibited by Law. | True | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/business-records.html | BUSINESS RECORDS | True | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/arkansas-trend-to-smith-unit-vote-for-him-sought-as-caucus-gives.html | ARKANSAS TREND TO SMITH.; Unit Vote for Him Sought as Caucus Gives Him 18 to 1. | True | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/whitbeck-put-out-of-college-tennis-fights-great-battle-in-title.html | WHITBECK PUT OUT OF COLLEGE TENNIS; Fights Great Battle in Title Event but Bows to McElvenny of Stamford. VAN RYN MOVES AHEAD Conquers Bowden of Columbia in Straight Sets-- HerringtonAlso a Victor. | True | By Allison Danzig. Special To the New York Times. | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/peking-postal-rule-ended-director-ordered-to-close-office-and.html | PEKING POSTAL RULE ENDED; Director Ordered to Close Office and Remove It to Nanking. | True | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/rutgers-begins-summer-session.html | Rutgers Begins Summer Session. | True | Special to The New York Times. | C1B 782536 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/12th-race-in-row-won-by-georgetti-defeats-frank-keenan-in-10mile.html | 12TH RACE IN ROW WON BY GEORGETTI; Defeats Frank Keenan in 10Mile Motor-Paced Event atNew York Velodrome.ZUCCHETTI ALSO SCORESCaptures 30-Mile Championship andQualifies for Rest of MotorPaced Series. | True | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/national-guard-orders.html | National Guard Orders. | True | Special to The New York Times. | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/present-berrys-claims-labor-leaders-promised-secondplace.html | PRESENT BERRY'S CLAIMS.; Labor Leaders Promised SecondPlace Consideration by Smith Men. | True | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/mrs-falk-put-out-of-tennis-tourney-eliminated-in-third-round-of.html | MRS. FALK PUT OUT OF TENNIS TOURNEY; Eliminated in Third Round of Apawamis Matches by Mrs. Greene, 6-4, 6-4. | True | Special to The New York Times. | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/north-dakotavotes-today.html | NORTH DAKOTAVOTES TODAY | True | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/will-let-byrd-fly-over-mexico.html | Will Let Byrd Fly Over Mexico. | True | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/1000000-back-pay-ready-for-workers-3600-city-mechanics-will-get.html | $1,000,000 BACK PAY READY FOR WORKERS; 3,600 City Mechanics Will Get Cash to Meet Prevailing Scale of Wages. PAINTERS FIRST ON LIST Plant and Structures Group Won Legal Battle Ending in the Federal Supreme Court. | True | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/de-forest-charges-go-over-to-july-24-board-defers-action-on-case-of.html | DE FOREST CHARGES GO OVER TO JULY 24; Board Defers Action on Case of Medical Examiner Accused of Soliciting Patients. 2 BLOCK HIS EXONERATION Deputy Controller and Chairman Insist on Inquiry When Teacher Member Seeks to Clear Doctor. | True | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/beha-keeps-classification-he-requires-fire-insurance-reports.html | BEHA KEEPS CLASSIFICATION; He Requires Fire Insurance Reports Regardless of National Board. | True | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/to-study-result-of-marks-fall.html | To Study Result of Mark's Fall. | True | Special to The New York Times. | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/mott-to-conduct-vote-fraud-inquiry-former-essex-prosecutor-will.html | MOTT TO CONDUCT VOTE FRAUD INQUIRY; Former Essex Prosecutor Will Present Hudson County Case to Grand Jury. SELECTED BY KATZENBACH Jersey Attorney General Plans to Keep In Close Touch With Investigation. | True | Special to The New York Times. | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/chicago-to-entertain-miss-earhart.html | Chicago to Entertain Miss Earhart. | True | Special to The New York Times. | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/freed-in-murder-case-mrs-glab-wife-of-slain-chicagoan-and-niece.html | FREED IN MURDER CASE; Mrs. Glab, Wife of Slain Chicagoan, and Niece Released. | True | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/mme-sc-hwimmer-on-stand-in-suit-begins-story-of-life-in-action.html | MME. SC HWIMMER ON STAND IN SUIT; Begins Story of Life in Action Against The Commercial and Writer for $145,000. DEFENDANTS DENY INJURY Contend "Two-by-Four" Paper Did Hungarian No Harm by Calling Her a Red. | True | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/westchester-sales-transactions-in-the-county-as-reported-yesterday.html | WESTCHESTER SALES; Transactions in the County as Reported Yesterday | True | | C1B 782536 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/rabinovitch-foils-don-trial-witness-excoal-controller-of-moscow.html | RABINOVITCH FOILS DON TRIAL WITNESS; Ex-Coal Controller of Moscow Discomfits Accuser and Prosecutor in Tense Session.WINS FAVOR OF AUDIENCE Uses Cross-Examination PrivilegeWith Such Effect That Glib Opponent Recoils In Dismay. | True | By Walter Duranty. Wireless To the New York Times. | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/bettencourts-drive-beats-indians-6-to-3-browns-youngster-hits-for.html | BETTENCOURT'S DRIVE BEATS INDIANS, 6 TO 3; Browns' Youngster Hits for Circuit With Bases Filled--6thStraight for Crowder. | True | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/tokio-denies-appointing-debuchi.html | Tokio Denies Appointing Debuchi. | True | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/parties-given-for-alma-c-mestres.html | Parties Given for Alma C. Mestres. | True | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/let-hamiltonians-tremble.html | LET HAMILTONIANS TREMBLE. | True | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/drys-rally-for-fight-on-convention-floor-roper-moody-and-others-for.html | DRYS RALLY FOR FIGHT ON CONVENTION FLOOR; Roper, Moody and Others Form Body to Seek Endorsement of 18th Amendment. | True | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/asbestos-corp-to-rebut-government-rests-case-against-plea-of.html | ASBESTOS CORP. TO REBUT.; Government Rests Case Against Plea of Company on Trust Charge. | True | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/phillips-exeter-gives-26925-scholarships-diplomas-presented-to-192.html | PHILLIPS EXETER GIVES $26,925 SCHOLARSHIPS; Diplomas Presented to 192 Seniors and Prizes Are Awarded to Two Youths. | True | Special to The New York Times. | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/thea-rasche-rests-from-worries-here-german-aviatrix-may-go-to.html | THEA RASCHE RESTS FROM WORRIES HERE; German Aviatrix May Go to Stillman Camp Before MakingOcean Hop. MRS. STILLMAN GETS PLANE Seeks Curtiss Field Pilot to Take Her to Canada Today on Hearing From Son. | True | Special to The New York Times. | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/city-and-country-dominance-of-the-urban-delegates-at-houston-with.html | CITY AND COUNTRY.; Dominance of the Urban Delegates at Houston, With Some of Its Political Consequences in the Campaign. | True | By Arthur Krock. Editorial Correspondence of the New York Times. | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/robins-take-two-go-into-3d-place-subdue-the-braves-51-and-65-and-in.html | ROBINS' TAKE TWO, GO INTO 3D PLACE; Subdue the Braves, 5-1 and 6-5, and Increase Winning Streak to 6 in Row. CLARK SUPREME IN FIRST But Robbie Uses 4 Pitchers in 2d, Which Brooklyn Wins by 3-Run Rally in the Ninth. | True | BY John Drebinger. Special To the New York Times. | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/manhattan-improvements.html | MANHATTAN IMPROVEMENTS. | True | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/texon-holders-to-benefit-upholding-of-leases-to-result-in-a.html | TEXON HOLDERS TO BENEFIT; Upholding of Leases to Result in a Distribution. | True | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/10000-trot-won-by-gordon-dillon-leads-guy-worthy-at-the-avon.html | $10,000 TROT WON BY GORDON DILLON; Leads Guy Worthy at the Avon Track--Bronx Takes 2:18 Trot. | True | Special to The New York Times. | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/citys-public-schools-to-give-97000-diplomas-by-friday.html | City's Public Schools to Give 97,000 Diplomas by Friday | True | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/unity-is-aim-in-platform-wet-and-dry-and-farm-relief-groups-ready.html | UNITY IS AIM IN PLATFORM; Wet and Dry and Farm Relief Groups Ready to Compromise. BUT ALL WILL BE HEARD Opponents of Equalization Fee Favor Special Session of Congress for Agriculture. GLASS URGES TARIFF CUT He Also Will Offer Foreign Policy Plank, but Will Not Press League Declaration. | True | By Charles R. Michael. Special To the New York Times. | C1B 782536 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/to-seek-olympiad-funds-ha-shatzkin-and-gb-hoppin-to-lead-drive-in.html | TO SEEK OLYMPIAD FUNDS.; H.A. Shatzkin and G.B. Hoppin to Lead Drive in Wall Street. | True | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/financial-markets-recovery-in-stockscall-money-7-time-money-higher.html | FINANCIAL MARKETS; Recovery in Stocks--Call Money 7%, Time Money Higher, Francs Little Changed. | True | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/guild-officers-reelected.html | Guild Officers Re-elected. | True | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/grieving-woman-hangs-herself.html | Grieving Woman Hangs Herself. | True | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/al-espinosa-wins-midamerican-golf-scores-289-for-72-holes-leading.html | AL ESPINOSA WINS MID-AMERICAN GOLF; Scores 289 for 72 Holes, Leading Compston by Margin of Five Strokes. BURKE AND DIEGEL EVEN Tie for Third With 297--Farrell Shoots 303 to Share Ninth Place. | True | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/call-loan-rate-7-advance-possible-banks-withdraw-30000000-from.html | CALL LOAN RATE 7%; ADVANCE POSSIBLE; Banks Withdraw $30,000,000 From Market--Treasury to Take $4,736,700. JULY DISBURSEMENTS JUMP Total of $1,000,000,000 Is New Estimate--Banks Preparing to Report to Controller. | True | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/homers-by-barnes-win-for-senators-two-circuit-drives-account-for.html | HOMERS BY BARNES WIN FOR SENATORS; Two Circuit Drives Account for All Washington Runs--Athletics Lose, 4-1. | True | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/schools-preparing-for-damrosch-series-sponsors-praise-cooperation.html | SCHOOLS PREPARING FOR DAMROSCH SERIES; Sponsors Praise Cooperation by Educators--24 Radio Concerts to Reach Entire Country. | True | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/aluminum-company-calls-bonds.html | Aluminum Company Calls Bonds. | True | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/catching-the-criminal-admiral-fiske-again-urges-his-plan-of.html | CATCHING THE CRIMINAL.; Admiral Fiske Again Urges His Plan of Stopping Traffic. | True | BRADLEY A. FISKE. | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/seniors-graduated-at-washington-irving-high-school-students-present.html | SENIORS GRADUATED AT WASHINGTON IRVING; High School Students Present Educational Program and Justice Crain Speaks. | True | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/beach-protection-urged-by-experts-president-of-association-says.html | BEACH PROTECTION URGED BY EXPERTS; President of Association Says Erosion of American Shores Is an Expensive Luxury. TELLS OF RISE IN VALUES Dr. Phelps of Columbia Calls the Dumping of Garbage at Sea Offensive and Indecent. | True | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/evolution-theory-disturbs-baptists-elderly-members-of-young-peoples.html | EVOLUTION THEORY DISTURBS BAPTISTS; Elderly Members of Young People's Society Fear the Influence of Colleges. YOUTHS CALL THEM WRONG Modern Girl Hailed Emancipator of Her Sex at International Session in Toronto. | True | Special to The New York Times. | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. | True | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/ships-crew-gets-7025-salvage.html | Ship's Crew Gets $7,025 Salvage. | True | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/shipping-and-mails-91532375.html | SHIPPING AND MAILS | True | | C1B 782536 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/blast-protests-dismissed-army-continues-work-at-hell-gate-despite.html | BLAST PROTESTS DISMISSED; Army Continues Work at Hell Gate Despite Damage to Buildings. | True | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/ehrenfels-pleads-guilty-admits-bigamy-charge-at-trial-gets-four.html | EHRENFELS PLEADS GUILTY.; Admits Bigamy Charge at Trial-- Gets Four Months in Jail. | True | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/the-german-cabinet.html | THE GERMAN CABINET. | True | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/apartment-houses-sold-in-manhattan-various-transactions-reported.html | APARTMENT HOUSES SOLD IN MANHATTAN; Various Transactions Reported Yesterday in Apartment Properties | True | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/navy-crew-elects-giese-new-captain-has-been-on-rowing-squad-two.html | NAVY CREW ELECTS GIESE.; New Captain Has Been on Rowing Squad Two Years. | True | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/remus-claims-estate-of-wife-he-killed-seeks-in-chicago-court-to.html | REMUS CLAIMS ESTATE OF WIFE HE KILLED; Seeks in Chicago Court to Prevent Step-daughter From Getting Two-Thirds of Property. | True | Special to The New York Times. | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/says-europe-leads-in-radio-and-cable-sarnoff-back-from-tour-fears.html | SAYS EUROPE LEADS IN RADIO AND CABLE; Sarnoff, Back From Tour, Fears for Our Systems if Barred From Merging. EXPECTS CHANGES IN LAW Legislators Will Guard National Interests, He Believes-- Talking Pictures to Be Improved. | True | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/foils-jail-break-at-elmira-killing-1-guard-attacked-by-two.html | FOILS JAIL BREAK AT ELMIRA, KILLING 1; Guard, Attacked by Two Prisoners, Slays One and Wounds the Other. ANOTHER GUARD INJURED Assailants Felled Him With a Hoe--First Attempt to Escape From Reformatory in 20 Years. | True | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/auction-results.html | AUCTION RESULTS. | True | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/accused-at-poison-trial-husband-of-victim-asked-about-drug-say.html | ACCUSED AT POISON TRIAL.; Husband of Victim Asked About Drug, Say Store Employees. | True | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/business-courtesy.html | BUSINESS COURTESY. | True | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/women-urge-four-planks-want-democrats-to-outlaw-war-and-reduce.html | WOMEN URGE FOUR PLANKS.; Want Democrats to Outlaw War and Reduce Armaments. | True | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/adopt-lindbergh-project-aviation-financiers-to-back-training-of-63.html | ADOPT LINDBERGH PROJECT.; Aviation Financiers to Back Training of 63 Young Fliers. | True | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/export-line-renames-two-ships.html | Export Line Renames Two Ships. | True | Special to The New York Times. | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/wants-us-to-aid-russia-col-cooper-calls-soviet-resources-great.html | WANTS US TO AID RUSSIA.; Col. Cooper Calls Soviet Resources Great Opportunity for America. | True | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/mistrial-is-declared-defendant-is-held-in-contempt-for-threatening.html | MISTRIAL IS DECLARED.; Defendant Is Held in Contempt for Threatening Prosecutor. | True | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/white-sox-win-in-ninth-score-thrice-to-beat-tigers-52-adkins-allows.html | WHITE SOX WIN IN NINTH.; Score Thrice to Beat Tigers, 5-2-- Adkins Allows Only 3 Hits. | True | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/few-committeewomen-democrats-put-only-one-on-credentials-and-one-on.html | FEW COMMITTEEWOMEN.; Democrats Put Only One on Credentials and One on Rules. | True | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/bury-fliers-at-arlington-lutz-busbey-and-schmidt-receive-full.html | BURY FLIERS AT ARLINGTON.; Lutz, Busbey and Schmidt Receive Full Military Honors. | True | Special to The New York Times. | C1B 782536 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/wildermuth-flashes-speed-in-time-trial-steps-100-meters-in-10-410.html | WILDERMUTH FLASHES SPEED IN TIME TRIAL; Steps 100 Meters in 10 4-10 Seconds to Beat Five Mates at Travers Island. | True | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/will-use-new-prayer-form-bishop-of-winchester-adopts-confirmation.html | WILL USE NEW PRAYER FORM; Bishop of Winchester Adopts Confirmation Service of Rejected Book. | True | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/general-vanderbilt-home-arriving-on-the-olympic-he-tells-of.html | GENERAL VANDERBILT HOME; Arriving on the Olympic, He Tells of Prosperity in Europe. | True | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/buries-slain-man-as-husband-faints-when-spouse-returns.html | Buries Slain Man as Husband; Faints When Spouse Returns | True | Special to The New York Times. | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/school-task-boat-is-ready-for-water-craft-built-by-three-boys-is.html | SCHOOL TASK BOAT IS READY FOR WATER; Craft Built by Three Boys Is Called Best Example of New Educational System. | True | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/cb-cochran-makes-denial-english-producer-says-coquette-is-only-play.html | C.B. COCHRAN MAKES DENIAL; English Producer Says "Coquette" Is Only Play Under Contract. | True | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/391-cents-fixed-for-franc-by-dealers-agreement-based-on-2552-to-the.html | 3.91 CENTS FIXED FOR FRANC BY DEALERS; Agreement Based on 25.52 to the Dollar--Gold Shipping Point Calculated at 3.94 Cents. | True | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/liners-crew-down-with-measles.html | Liner's Crew Down With Measles. | True | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/sixth-fa-wins-at-polo.html | Sixth F.A. Wins at Polo. | True | Special to The New York Times. | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/carranza-at-west-point-mexican-flier-presents-chapultepec-picture.html | CARRANZA AT WEST POINT.; Mexican Flier Presents Chapultepec Picture to Military Academy. | True | Special to The New York Times. | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/gen-weyler-hurt-in-fall-from-ship.html | Gen. Weyler Hurt in Fall From Ship | True | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/dh-keeps-money-in-63000000-sale-returns-on-lehigh-and-wabash-stocks.html | D.&H. KEEPS MONEY IN $63,000,000 SALE; Returns on Lehigh and Wabash Stocks Being Held Until Merger Question Is Settled. LOREE DISCUSSES OUTLOOK Tells Shareholders They Will Get Funds Ultimately--Plan for New Company Approved. | True | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/850000-tunnel-revenue-new-york-gets-400000-and-jersey-450000-from.html | $850,000 TUNNEL REVENUE.; New York Gets $400,000 and Jersey $450,000 From Holland Tube. | True | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/wheat-up-slightly-market-is-quiet-prices-are-influenced-by-short.html | WHEAT UP SLIGHTLY, MARKET IS QUIET; Prices Are Influenced by Short Covering and Conditions in Corn. LIVERPOOL CLOSES LOWER Buying of Corn by Bulls Brings an Advance in Values at the Last. | True | Special to The New York Times. | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/reich-cabinet-delayed-socialists-object-to-including-wirth-as-vice.html | REICH CABINET DELAYED.; Socialists Object to Including Wirth as Vice Chancellor. | True | Wireless to THE NEW YORK TIMES. | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/robertsons-ask-hearing-fosterparents-accused-by-child-may-go-before.html | ROBERTSONS ASK HEARING.; Foster-Parents, Accused by Child, May Go Before Grand Jury. | True | Special to The New York Times. | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/bond-salesman-to-prison-justice-scores-dryer-giving-him-2-to-5.html | BOND SALESMAN TO PRISON.; Justice Scores Dryer, Giving Him 2 to 5 Years in Sing Sing. | True | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/15-couples-remain-in-jersey-dance.html | 15 Couples Remain in Jersey Dance. | True | Special to The New York Times. | C1B 782536 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/deals-in-new-jersey-sales-of-properties-in-state-as-reported.html | DEALS IN NEW JERSEY; Sales of Properties in State as Reported Yesterday | True | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/gasoline-prices-advanced-gulf-oil-and-other-companies-raise-tank.html | GASOLINE PRICES ADVANCED; Gulf Oil and Other Companies Raise Tank Wagon Rates. | True | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/4500-award-reverses-jury.html | $4,500 Award Reverses Jury. | True | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/added-appointments-made-in-state-lists-democratic-delegation-heads.html | ADDED APPOINTMENTS MADE IN STATE LISTS; Democratic Delegation Heads and Committee Members Are Announced. | True | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/to-meet-on-queens-inquiry-buckner-aides-and-court-will-consider.html | TO MEET ON QUEENS INQUIRY; Buckner Aides and Court Will Consider Future Course. | True | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/more-books-seized-by-sumner-in-raid-he-reveals-action-against.html | MORE BOOKS SEIZED BY SUMNER IN RAID; He Reveals Action Against Gotham Mart--1,500 Volumes and Pictures Taken Earlier. | True | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/walker-gets-week-to-decide-on-bout-obtains-concession-from-board-on.html | WALKER GETS WEEK TO DECIDE ON BOUT; Obtains Concession From Board on Lomski Match--Demurs of Class Weight. | True | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/newark-bank-case-off-till-tuesday-securities-companys-counsel-asks.html | NEWARK BANK CASE OFF TILL TUESDAY; Securities Company's Counsel Asks Delay in Woman's Suit for a Receiver. | True | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/levy-is-first-at-golf-leads-democratic-club-with-a-gross-score-of.html | LEVY IS FIRST AT GOLF.; Leads Democratic Club With a Gross Score of 92. | True | Special to The New York Times. | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/new-fire-insurance-company.html | New Fire Insurance Company. | True | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/finishing-giant-zeppelin-first-trial-flight-is-planned-for-latter.html | FINISHING GIANT ZEPPELIN.; First Trial Flight Is Planned for Latter Part of July. | True | Wireless to THE NEW YORK TIMES. | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/yanks-in-last-trip-to-athletics-park-will-conclude-seasons-schedule.html | YANKS IN LAST TRIP TO ATHLETICS' PARK; Will Conclude Season's Schedule in Philadelphia With a Three-Day Series.4 TOWNS IN 4 DAYS LOOMSHugmen Play in Quaker City Friday, Boston Saturday, New YorkSunday, Washington Monday. | True | By James R. Harrison. | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/stuyvesant-wins-psal-crown-beats-richmond-hill-74-after-four-runs.html | STUYVESANT WINS P.S.A.L. CROWN; Beats Richmond Hill, 7-4, After Four Runs in Third Put Team in Lead. BEGHIN STARS WITH BAT Gets Two Singles, a Triple and a Double--Crowd of 3,500 Witness the Contest. | True | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/care-in-car-loading-urged-american-railway-association-hears.html | CARE IN CAR LOADING URGED; American Railway Association Hears Addresses by Shippers. | True | Special to The New York Times. | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/giants-beat-phils-4th-straight-76-get-18-hits-behind-hurling-of.html | GIANTS BEAT PHILS 4TH STRAIGHT, 7-6; Get 18 Hits Behind Hurling of Fitzsimmons and Genewich --Late Rallies Decide. PHILS USE FOUR HURLERS Hurst's Tenth Homer of Season Starts Rally in Eighth, Which Falls Short. | True | By Richards Vidmer. Special To The New York Times. | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/changes-in-executives.html | CHANGES IN EXECUTIVES. | True | | C1B 782536 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/ice-concern-sells-realty-knickerbocker-co-disposes-of-surplus.html | ICE CONCERN SELLS REALTY; Knickerbocker Co. Disposes of Surplus Property for $455,000. | True | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/34-graduated-in-dietetics-sixth-st-school-holds-exercises-for.html | 34 GRADUATED IN DIETETICS; Sixth St. School Holds Exercises for Children Given Special Care. | True | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/police-captain-misses-rookie-finds-him-with-3-captives.html | Police Captain Misses Rookie; Finds Him With 3 Captives | True | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/the-carnegie-reaches-hamburg.html | The Carnegie Reaches Hamburg. | True | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/new-yorkers-laud-texans-as-hosts-many-forms-of-entertainment.html | NEW YORKERS LAUD TEXANS AS HOSTS; Many Forms of Entertainment Provided for Them by the People of Houston. WELL SEATED AT THE HALL Delegation Is Reconciled to the Heat, Buoyed by the Hope of Smith's Nomination. | True | Special to The New York Times. | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/machine-tool-business-survey-shows-fair-sales-with-decline-in-auto.html | MACHINE TOOL BUSINESS.; Survey Shows Fair Sales, With Decline in Auto Industry. | True | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/league-gets-books-for-lighthouses.html | League Gets Books for Lighthouses. | True | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/polo-outpoints-fagan.html | Polo Outpoints Fagan. | True | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/grain-export-very-light-shipments-fell-1346000-bushels-in.html | GRAIN EXPORT VERY LIGHT.; Shipments Fell 1,346,000 Bushels in Week--2,374,000 Below 1927. | True | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/lehigh-company-closes-collieries.html | Lehigh Company Closes Collieries. | True | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/two-english-women-golfers-play-today-for-french-title-mlle-chaume.html | Two English Women Golfers Play Today For French Title; Mlle. Chaume Put Out | True | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/missouri-rift-seen-over-reeds-position-kansas-city-leader-admits.html | MISSOURI RIFT SEEN OVER REED'S POSITION; Kansas City Leader Admits Smith Is a Certainty, Arousing Senator's Ire. | True | Special to The New York Times | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/mutiny-quelled-in-dance-marathon-promoter-puts-down-demand-for-100.html | 'MUTINY' QUELLED IN DANCE MARATHON; Promoter Puts Down Demand for $100 a Day Pay for Nine Remaining Couples. DANCERS PUT ON WEIGHT One Four Pounds Heavier After Shuffling for 17 Days-- Girl's Nap Disqualifies Pair. | True | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/orioles-win-4-to-2-bears-streak-ends-newark-falls-before-baltimore.html | ORIOLES WIN, 4 TO 2; BEARS' STREAK ENDS; Newark Falls Before Baltimore After Taking Five in a Row-- Coumbe Stars. | True | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/two-killed-in-plane-falls-navy-fliers-parachute-fails-army-student.html | TWO KILLED IN PLANE FALLS; Navy Flier's Parachute Fails-- Army Student Pilot Crashes. | True | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/al-parent-stops-conroy-polo-defeats-fagan-before-9000-fans-at.html | AL PARENT STOPS CONROY.; Polo Defeats Fagan Before 9,000 Fans at Newark Velodrome. | True | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/phyllis-smith-picks-aug-4-for-her-bridal-daughter-of-mr-and-mrs-ob.html | PHYLLIS SMITH PICKS AUG. 4 FOR HER BRIDAL; Daughter of Mr. and Mrs. O.B. Smith to Wed John Swayze at Morristown, N.J. | True | | C1B 782536 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/byrds-plane-is-tested-in-jersey.html | Byrd's Plane Is Tested In Jersey. | True | Special to The New York Times. | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/start-war-on-anarchists-buenos-aires-police-arrest-10-following.html | START WAR ON ANARCHISTS; Buenos Aires Police Arrest 10 Following Discovery of Another Bomb. | True | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/republicans-plan-jersey-campaign-state-committee-officers-are.html | REPUBLICANS PLAN JERSEY CAMPAIGN; State Committee Officers Are Elected at Trenton Meeting-- Women Outline Tactics. EDGE APPEALS FOR UNITY Senator Urges That Political Clubs Be Formed in Counties to Strengthen Forces. | True | Special to The New York Times. | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/yachting-trophy-awarded-to-tycoon-vice-commodore-waldrich-declines.html | YACHTING TROPHY AWARDED TO TYCOON; Vice Commodore Waldrich Declines Baker Cup Won in N.Y.Y.C. Regatta. CONCEDES RACE TO RIVAL Declares His Yacht Valiant WasFairly Beaten by Mallory Entry on Time Allowance. | True | Special to The New York Times. | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/police-department.html | Police Department. | True | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/fire-department.html | Fire Department. | True | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/price-trend-upward-on-curb-exchange-but-trading-is-limited-and.html | PRICE TREND UPWARD ON CURB EXCHANGE; But Trading Is Limited and General Tone Is Dull-- Aluminum Gains 7 Points. | True | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/exchange-seat-sold-for-340000.html | Exchange Seat Sold for $340,000. | True | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/patou-cables-for-models-his-six-american-girls-married-he-asks.html | PATOU CABLES FOR MODELS; His Six American Girls Married, He Asks Ziegfeld for More. | True | Special Cable to THE NEW YORK TIMES. | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/bankers-hear-plea-for-youth-in-business-state-association-of.html | BANKERS HEAR PLEA FOR YOUTH IN BUSINESS; State Association, of Saranac Inn Session, Elects Officials for National Division. | True | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/women-of-note-share-opening-day-an-honored-guest-at-the-convention.html | WOMEN OF NOTE SHARE OPENING DAY; AN HONORED GUEST AT THE CONVENTION | True | By Winifred Mallon. Special To The New York Times. | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/phalanx-of-11000-converges-on-hall-interior-view-of-the-convention.html | PHALANX OF 11,000 CONVERGES ON HALL; INTERIOR VIEW OF THE CONVENTION HALL AT HOUSTON. | True | By Bruce Rae. Special To the New York Times. | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/new-york-cadets-honored-three-from-city-are-designated.html | NEW YORK CADETS HONORED; Three From City Are Designated "Distinguished" at West Point. | True | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/petitions-against-loree-texan-urges-icc-to-remove-him-as-director.html | PETITIONS AGAINST LOREE.; Texan Urges I.C.C. to Remove Him as Director of "Katy." | True | Special to The New York Times. | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/miss-earhart-buys-lady-heaths-plane-the-earhart-plane-after-the.html | MISS EARHART BUYS LADY HEATH'S PLANE; THE EARHART PLANE AFTER THE FLIGHT ACROSS THE ATLANTIC. | True | Wireless to THE NEW YORK TIMES. | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/phillips-beats-7-chess-rivals-playing-11-men-at-same-time.html | Phillips Beats 7 Chess Rivals, Playing 11 Men at Same Time | True | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/tall-apartment-to-replace-home-at-5th-av-and-88th-st.html | Tall Apartment to Replace Home at 5th Av. and 88th St. | True | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/dr-povlin-escapes-mann-act-trial.html | Dr. Povlin Escapes Mann Act Trial. | True | | C1B 782536 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/says-mrs-dennistoun-wed-london-paper-reports-marriage-of-central.html | SAYS MRS. DENNISTOUN WED; London Paper Reports Marriage of Central Figure in Carnarvon Scandal | True | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/steel-output-reduced-independent-mills-less-active-total-larger.html | STEEL OUTPUT REDUCED.; Independent Mills Less Active-- Total Larger Than Year Ago. | True | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/peseta-alarms-madrid-government-measures-to-maintain-its-value-have.html | PESETA ALARMS MADRID.; Government Measures to Maintain Its Value Have Had Little Effect. | True | Special Cable to THE NEW YORK TIMES. | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/governor-is-busy-over-state-budget-radio-installed-to-bring-houston.html | GOVERNOR IS BUSY OVER STATE BUDGET; RADIO INSTALLED TO BRING HOUSTON TO GOVERNOR SMITH | True | Special to The New York Times. | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/cubs-and-pirates-divide-two-games-grimes-holds-chicago-to-4-hits.html | CUBS AND PIRATES DIVIDE TWO GAMES; Grimes Holds Chicago to 4 Hits and Bats In Only Run as Pittsburgh Wins, 1-0. CUBS THEN TURN TABLES Break 3-to-3 Tie in Seventh, Scoring Four Times and CapturingNightcap, 7 to 3. | True | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/directors-approve-paper-stock-plan-international-company-agrees-to.html | DIRECTORS APPROVE PAPER STOCK PLAN; International Company Agrees to Formation of New Trust for Exchange of Shares. WILL EXPAND ITS INTERESTS Pulp Concern to Enter Public Utility Field in United States and Canada as Added Activity. | True | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/rail-bondholders-act-committee-named-for-minneapolis-st-louis.html | RAIL BONDHOLDERS ACT.; Committee Named for Minneapolis & St. Louis Mortgage 5s. | True | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/markets-in-london-paris-and-berlin-british-cable-and-wireless.html | MARKETS IN LONDON, PARIS AND BERLIN; British Cable and Wireless Shares Climb on Merger Rumors, Strengthening Whole Market. LONDON MONEY IS EASY French Prices Improve After Stabilization-- Specialties Boom in Lively German Trading. | True | Wireless to THE NEW YORK TIMES. | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/rubber-futures-quiet-show-little-change-at-close-on-the.html | RUBBER FUTURES QUIET.; Show Little Change at Close on the Exchange- -London Dull. | True | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/locomotive-knocks-down-2-women.html | Locomotive Knocks Down 2 Women. | True | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/ray-foster-barnum-lawyer-dies-at-38-prominent-member-of-bar-in.html | RAY FOSTER BARNUM, LAWYER, DIES AT 38; Prominent Member of Bar in Westchester Is a Victim of Heart and Lung Disease. NOTED AS A SPORTSMAN 1910 Columbia Graduate Eulogized at Memorial Service in White Plains Supreme Court. | True | Special to The New York Times. | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/hot-springs.html | HOT SPRINGS. | True | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/find-mexican-kidnappers-troops-throw-cordon-around-rebels-holding.html | FIND MEXICAN KIDNAPPERS.; Troops Throw Cordon Around Rebels Holding American Mining Men. | True | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/west-indian-eleven-leads-in-2day-game-scores-154-to-53-against-new.html | WEST INDIAN ELEVEN LEADS IN 2-DAY GAME; Scores 154 to 53 Against New York Cricketers in First Innings and 85 in Second. | True | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/250000-creditors-unite-franklin-plan-investors-appoint-a-committee.html | $250,000 CREDITORS UNITE.; Franklin Plan Investors Appoint a Committee to Trace Missing Sum. | True | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/wife-sues-browning-demands-dower-interest-in-realty-charges-fraud.html | WIFE SUES BROWNING.; Demands Dower Interest in Realty --Charges Fraud in Its Conveyance. | True | | C1B 782536 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/realty-man-sought-in-500000-losses-warrant-out-for-julius-belfort.html | REALTY MAN SOUGHT IN $500,000 LOSSES; Warrant Out for Julius Belfort, Jamaica Operator, Accused in Mortgage Deal. BROKER ABSENT FROM HOME Detectives Fail to Find Former Drug Clerk Who Had Quick Rise to Fortune. BUILDING VENTURES FAILED Kiwanis Club Official Reported to Have Lost $200,000 on a Theatre Structure. | True | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/miss-turpie-scores-in-title-golf-play-beats-mrs-davis-8-and-7-at.html | MISS TURPIE SCORES IN TITLE GOLF PLAY; Beats Mrs. Davis, 8 and 7, at Minneapolis--Mrs. Horn Also Triumphs. | True | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/condemns-rebels-in-art-and-morals-dr-fb-robinson-warns-teacher.html | CONDEMNS REBELS IN ART AND MORALS; Dr. F.B. Robinson Warns Teacher Graduates of Training School Against Radicals. MUST TRANSMIT IDEALS City College President Tells 239 at Commencement of Duty to Oncoming Generations. | True | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/matsuyama-breaks-even-beats-maturo-but-loses-to-scoville-at.html | MATSUYAMA BREAKS EVEN.; Beats Maturo, but Loses to Scoville at Three-Cushions. | True | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/downpour-falls-as-night-session-gathers-some-delegates-spattered-as.html | Downpour Falls as Night Session Gathers; Some Delegates Spattered as Hall Roof Leaks | True | Special to The New York Times. | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/thomas-and-hart-win-in-junior-tennis-play-eliminate-mccabe-and.html | THOMAS AND HART WIN IN JUNIOR TENNIS PLAY; Eliminate McCabe and Jones in Third Round of Eastern Title Tourney--Other Results. | True | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/french-mission-here-to-aid-1931-exposition-marcel-knecht-in-party.html | FRENCH MISSION HERE TO AID 1931 EXPOSITION; Marcel Knecht in Party on a Month's Visit--To Invite Us to Colonial Show in Paris. | True | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/will-adopt-platform-before-the-ticket-new-yorkers-plan-likely-to-go.html | WILL ADOPT PLATFORM BEFORE THE TICKET; New Yorkers' Plan, Likely to Go Through, Will Avoid Appearance of "Steam Roller." | True | Special to The New York Times. | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/heflin-by-wire-keeps-fight-on-smith-going-urges-alabama-delegates.html | HEFLIN BY WIRE KEEPS FIGHT ON SMITH GOING; Urges Alabama Delegates Never to Vote for New Yorker, Whom He Calls Weak. | True | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/form-new-company-for-venezuelan-oil-royal-dutchshell-and-carib.html | FORM NEW COMPANY FOR VENEZUELAN OIL; Royal Dutch-Shell and Carib Unite in Organization of Colon Corporation. | True | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/keynote-stirs-huge-crowd-call-to-battle-for-honor-of-besmirched.html | KEYNOTE STIRS HUGE CROWD; Call to Battle for Honor of 'Besmirched' Nation Wildly Cheered. ITS SPIRIT FIRES DELEGATE With New Determination to Win, They Feel They Are About to Have Victorious Ticket. FAVORITE SONS BOOMS FAIL Anxiety to Vote for Triumphant Smith Sweeps Delegations and Upsets All Plans. SLATED TO BE SMITH'S RUNNING MATE. | True | By Richard V. Oulahan. Special To the New York Times. | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/brooklyn-trading-yesterdays-deals-in-business-and-residential.html | BROOKLYN TRADING; Yesterday's Deals in Business and Residential Properties | True | | C1B 782536 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/held-in-nosovitsky-suit-alleged-first-wife-is-evasive-in-bigamy.html | HELD IN NOSOVITSKY SUIT.; Alleged First Wife Is Evasive in Bigamy Trial. | True | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/asks-removal-of-gill-from-highways-post-gi-knott-charges-queens.html | ASKS REMOVAL OF GILL FROM HIGHWAYS POST; G.I. Knott Charges Queens Official With Incompetence at Civic Council. | True | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/miss-joan-dunn-a-bride-married-to-hubert-duggan-son-of-marchioness.html | MISS JOAN DUNN A BRIDE.; Married to Hubert Duggan, Son of Marchioness Curzon of Kedleston. | True | Wireless to THE NEW YORK TIMES. | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/editor-back-from-siam-aa-freeman-arriving-praises-natives-as-good.html | EDITOR BACK FROM SIAM; A.A. Freeman, Arriving, Praises Natives as Good Fliers. | True | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/kentucky-ace-wins-latonia-feature-ferguson-entry-takes-command-in.html | KENTUCKY ACE WINS LATONIA FEATURE; Ferguson Entry Takes Command in Stretch and Scores by a Head. FIRE ON IS THE RUNNER-UP Takes Place by Five Lengths in Advance of Tempest--Little Colonel Drops Back. | True | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/senator-slated-days-ago-governor-sent-request-that-arkansan-accept.html | SENATOR SLATED DAYS AGO; Governor Sent Request That Arkansan Accept Second Place. HIS CONSENT FINALLY WON Friends Convinced Robinson It Was His Duty to Party to Make the Race. BUT OTHER BOOMS PERSIST Ignorant of New Angle, Kentuckians Urge Barkley--Some Talk of Reed, Also. | True | By James A. Hagerty. Special To the New York Times. | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/broken-wheel-decapitates-girl.html | Broken Wheel Decapitates Girl. | True | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/machine-gun-kills-big-tim-murphy-chicago-mail-robber-is-ambushed.html | MACHINE GUN KILLS 'BIG TIM' MURPHY; Chicago Mail Robber Is Ambushed Outside Home by Gang in Auto. WIFE GIVES POLICE NO CLUE Murphy Was Listening on Radio to Convention When He Was Called to Door and Shot. | True | Special to The New York Times. | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/rescuer-of-nobile-soldier-of-fortune-at-32-lundborg-a-swede-has.html | RESCUER OF NOBILE SOLDIER OF FORTUNE; At 32 Lundborg, a Swede, Has Fought in 3 Wars for Other Lands, Including Germany. GREAT ATHLETE AS A CADET Flying Lieutenant Is Fearless, Comrade Here Says, a Quick Thinker and Fast Actor. | True | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/fivecent-fare-suit-fails-federal-court-dismisses-philadelphia.html | FIVE-CENT FARE SUIT FAILS.; Federal Court Dismisses Philadelphia Taxpayers' Action. | True | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/off-on-927mile-race-ten-puget-sound-yachts-leave-olympia-for-juneau.html | OFF ON 927-MILE RACE.; Ten Puget Sound Yachts Leave Olympia for Juneau, Alaska. | True | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/hoover-plans-fight-for-new-york-vote-he-and-chairman-work-confer.html | HOOVER PLANS FIGHT FOR NEW YORK VOTE; He and Chairman Work Confer With Morris and Hill at Washington. FORM SPECIAL STATE BODY This, With Hill at Head, Will Conduct Activities Here for National Ticket. GETS OPTIMISTIC REPORTS But Republican Nominee Tempers Views to Direct Organization of Thorough Campaign. | True | Special to The New York Times. | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/railroad-earnings-monthy-reports-of-rail-companies-with.html | RAILROAD EARNINGS; Monthy Reports of Rail Companies With Comparisons With Last Year. | True | | C1B 782536 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/links-smith-with-defeat-dr-poling-says-governor-will-lose-new-york.html | LINKS SMITH WITH DEFEAT.; Dr. Poling Says Governor Will Lose New York and Disrupt South. | True | Special to The New York Times. | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/block-seeks-to-buy-the-standard-union-publisher-denies-report-he.html | BLOCK SEEKS TO BUY THE STANDARD UNION; Publisher Denies Report He Has Acquired Brooklyn Paper but Admits Negotiations. | True | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/trading-declines-in-realty-market-few-transactions-closed-but-many.html | TRADING DECLINES IN REALTY MARKET; Few Transactions Closed, but Many Deals Are Rumored to Be Pending. COLUMBIA BUYING LEASES Proposed Freight Terminal Stirs Flurry--Cardinal Hayes Sells Plot to Operators. | True | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/to-wed-while-dancing-couple-will-marry-friday-if-still-in-harlem.html | TO WED WHILE DANCING.; Couple Will Marry Friday if Still in Harlem Marathon. | True | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/bond-flotations-new-corporation-issues-to-be-offered-for.html | BOND FLOTATIONS; New Corporation Issues To Be Offered for Subscription | True | by Investors | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/to-link-denmark-by-phone-service-between-copenhagen-and-united.html | TO LINK DENMARK BY PHONE; Service Between Copenhagen and United States Opens Friday. | True | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/212-flying-cadets-picked-training-fields-assigned-for-11-soldiers.html | 212 FLYING CADETS PICKED.; Training Fields Assigned for 11 Soldiers and 201 Civilians. | True | Special to The New York Times. | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/godfrey-to-clash-with-risko-tonight-giant-negro-and-exbaker-are.html | GODFREY TO CLASH WITH RISKO TONIGHT; Giant Negro and Ex-Baker Are Reported in Top Form for Ebbets Field Bout. $75,000 GATE PREDICTED Promoter Fugzzy Asserts Advance Sale of Tickets Presages a Banner Crowd. | True | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/old-sam-kohn-to-retire-sold-uniform-accessories-to-police-here-for.html | 'OLD SAM' KOHN TO RETIRE.; Sold Uniform Accessories to Police Here for 32 Years. | True | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/stocks-up-in-smith-market-as-raskob-tells-business-it-need-not-fear.html | Stocks Up in 'Smith Market' as Raskob Tells Business It Need Not Fear the Governor | True | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/utility-earnings-periodical-statements-of-public-utility-companies.html | UTILITY EARNINGS; Periodical Statements of Public Utility Companies With Comparisons | True | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/mclarnin-to-box-loayza.html | McLarnin to Box Loayza. | True | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/geneva-quotations.html | GENEVA QUOTATIONS. | True | Special Cable to THE NEW YORK TIMES. | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/court-respects-boundary-dismisses-case-involving-new-nassauqueens.html | COURT RESPECTS BOUNDARY; Dismisses Case Involving New Nassau-Queens Line. | True | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/lapham-wins-twice-in-conn-title-golf-conquers-jarvis-medalist-2-up.html | LAPHAM WINS TWICE IN CONN. TITLE GOLF; Conquers Jarvis, Medalist, 2 Up, in First Round--Beats Larsen, 5 and 3. | True | Special to The New York Times. | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/business-world-retail-collections-gain-on-1927.html | BUSINESS WORLD; Retail Collections Gain on 1927. | True | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/macys-school-gives-38-diplomas.html | Macy's School Gives 38 Diplomas. | True | | C1B 782536 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/seaback-scores-twice-now-leads-greenleaf-by-400-to-269-in-their.html | SEABACK SCORES TWICE; Now Leads Greenleaf by 400 to 269 in Their Match. | True | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/corporate-changes.html | CORPORATE CHANGES. | True | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/loadings-fell-off-in-week-of-june-16-total-of-1003292-cars-was.html | LOADINGS FELL OFF IN WEEK OF JUNE 16; Total of 1,003,292 Cars Was 13,187 Under Last Year and 33,351 Below 1926. MISCELLANEOUS INCREASED Movement Was Heavier Than for Two Previous Years and One Was Above 1927. | True | Special to The New York Times. | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/shawinigan-increases-stock.html | Shawinigan Increases Stock. | True | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/dry-film-is-shown-smith-out-entirely-private-view-of-deliverance-is.html | DRY FILM IS SHOWN; SMITH OUT ENTIRELY; Private View of 'Deliverance' Is Given to Demonstrate That the Governor Now Has No Role. | True | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/charles-is-victor-over-jack-dorval-belgian-gets-the-decision-in.html | CHARLES IS VICTOR OVER JACK DORVAL; Belgian Gets the Decision in Ten-Round Feature Bout at Queensboro Stadium. SWIDERSKI STOPS FRANCIS Neron Knocks Out Randolph in the Eighth Round--Barlow Also Scores Knockout. | True | By James P. Dawson. | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/eh-stern-expelled-by-stock-exchange-found-guilty-by-the-governing.html | E.H. STERN EXPELLED BY STOCK EXCHANGE; Found Guilty by the Governing Committee of Improper Profit in Deal With Member. BROKER RETIRES FROM FIRM Seven Other Floor Members Not Affected by the Action Following Trial on Monday. | True | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/girl-locked-in-vault-freed-as-hole-is-bored-for-her-to-read-own.html | Girl Locked in Vault, Freed as Hole Is Bored For Her to Read Own Shorthand Combination | True | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/cooler-weather-today-one-heat-prostration-yesterday-as-temperature.html | COOLER WEATHER TODAY.; One Heat Prostration Yesterday as Temperature Reached 80. | True | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | True | Special to The New York Times. | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/broker-freed-on-girls-charge.html | Broker Freed on Girl's Charge. | True | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/attack-on-hoover-renewed-by-reed-in-houston-statement-senator-lays.html | ATTACK ON HOOVER RENEWED BY REED; In Houston Statement Senator Lays Agricultural Depression to Nominee's 'Price-Fixing.' FOR RELIEF TO THE LIMIT Favors Every Constitutional Help-- 'Amused' at Idea He Has Changed on Wet Issue. | True | Special to The New York Times. | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/the-republican-honeymoon.html | THE REPUBLICAN HONEYMOON | True | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/dr-oreilly-and-wife-agree-on-separation-divorce-suits-dismissed.html | DR. O'REILLY AND WIFE AGREE ON SEPARATION; Divorce Suits Dismissed After Bronx Physician Yields Part of His Estate. | True | Special to The New York Times. | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/bond-prices-firm-despite-dear-money-shortterm-government-issues.html | BOND PRICES FIRM DESPITE DEAR MONEY; Short-Term Government Issues Almost the Only Ones to Show Declines. COPPERS AND RAILS RISE Activity Resumed In Industrial Group--Foreign Securities Steady and Quiet. | True | | C1B 782536 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/yachts-assembling-for-race-to-spain-mohawk-one-of-5-small-boats.html | YACHTS ASSEMBLING FOR RACE TO SPAIN; Mohawk, One of 5 Small Boats Sailing Saturday, Being Prepared at Nevins Yards.2 OTHERS AT CITY ISLANDElena and Thistle Will Start Week Later--Isabella's Unusual Rigging Arouses Comment. | True | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/to-ratify-baseball-schedule.html | To Ratify Baseball Schedule. | True | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/paris-has-tiniest-restaurant-with-seats-for-only-5-persons.html | Paris Has Tiniest Restaurant With Seats for Only 5 Persons | True | Special Cable to THE NEW YORK TIMES. | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/minister-leaps-into-falls-suicide-at-niagara-is-believed-to-be.html | MINISTER LEAPS INTO FALLS; Suicide at Niagara Is Believed to Be Clergyman of Ansonia, Conn. | True | Special to The New York Times. | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/western-public-utilities-combined.html | Western Public Utilities Combined. | True | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/typhoid-awards-upheld-appellate-court-rules-albany-must-pay-4000-in.html | TYPHOID AWARDS UPHELD.; Appellate Court Rules Albany Must Pay $4,000 in Water Supply Cases. | True | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/german-shaft-to-honor-chamberlin-and-levine.html | German Shaft to Honor Chamberlin and Levine | True | Wireless to THE NEW YORK TIMES. | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/king-albert-roused-by-louvain-dispute-royal-family-refuses-to.html | KING ALBERT ROUSED BY LOUVAIN DISPUTE; Royal Family Refuses to Attend July 4 Dedication of University Library. PERMITS UNOFFICIAL RITES Compromise of Omitting Inscribed Balustrade Offered as Delay Threatens Over Legend. | True | Special Cable to THE NEW YORK TIMES. | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/man-0-wars-get-score-at-aqueduct-ironsides-beats-vito-while-bateau.html | MAN 0' WAR'S GET SCORE AT AQUEDUCT; Ironsides Beats Vito While Bateau Takes the Gazelle in Impressive Style. PONY McATEE RIDES BOTH Vito Gives Conqueror Hard Battle --Day Sees Downfall of Five Favorites. | True | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/safety-contest-awards-made.html | Safety Contest Awards Made. | True | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/wilkins-gets-many-bids-he-and-eielson-to-decide-on-them-after.html | WILKINS GETS MANY BIDS.; He and Eielson to Decide on Them After Arrival Monday. | True | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/maude-h-merriman-in-a-navy-wedding-daughter-of-mr-and-mrs-hm.html | MAUDE H. MERRIMAN IN A NAVY WEDDING; Daughter of Mr. and Mrs. H.M. Merriman Marries Lieut. Joseph H. Nevins Jr. ARCH OF SWORDS AT CHURCH Fellow Officers of Bridegroom Are Ushers at St. Bartholomew's-- Other Local Nuptials. | True | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/fred-stone-to-fly-to-boston.html | Fred Stone to Fly to Boston. | True | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/trolley-hits-milk-wagon-bronx-driver-is-thrown-head-first-from-his.html | TROLLEY HITS MILK WAGON.; Bronx Driver Is Thrown Head First From His Seat. | True | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/american-ice-company-gains.html | American Ice Company Gains. | True | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/4-years-for-fuller-in-mail-fraud-case-prosecutor-in-asking-severe.html | 4 YEARS FOR FULLER IN MAIL FRAUD CASE; Prosecutor in Asking Severe Sentence Calls Him Greatest Mail Swindle Promoter. BROKER PREYED ON WOMEN Judge Will Oppose Parole Unless It Is Proved He Is Unable to Make Further Restitution. | True | | C1B 782536 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/caldwell-to-leave-radio-commission-announces-that-his-service-will.html | CALDWELL TO LEAVE RADIO COMMISSION; Announces That His Service Will End Whether Reallocation Plan Succeeds or Not. RETURNS TO PUBLISHERS Commissioner Denies Rumor That He Will Accept National Broadcasting Company Place. | True | Special to The New York Times. | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/reports-robbery-of-60000-gems-new-york-broker-tells-chicago-police.html | REPORTS ROBBERY OF $60,000 GEMS; New York Broker Tells Chicago Police Couple Bound Him in Hotel. | True | Special to The New York Times. | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/cauca-valley-increases-revenue.html | Cauca Valley Increases Revenue. | True | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/testify-to-big-drop-in-negligence-suits-indemnity-and-transit.html | TESTIFY TO BIG DROP IN NEGLIGENCE SUITS; Indemnity and Transit Company Counsel Put Reductionat 20 to 40 Per Cent.LOWER LEGAL FEE URGEDHeavier Penalty for Perjury Also Advocated—Lawyer Loses Pleain Westchester Investigation. | True | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/tokio-troops-to-quit-china-war-minister-gets-power-to-withdraw-them.html | TOKIO TROOPS TO QUIT CHINA; War Minister Gets Power to Withdraw Them as He Sees Fit. | True | Wireless to THE NEW YORK TIMES. | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/concert-spoiled-by-smokers.html | Concert Spoiled by Smokers. | True | C.K. VUSEN. | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings | True | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/amundsen-seen-by-hunter-copenhagen-rumor-says.html | Amundsen Seen by Hunter, Copenhagen Rumor Says | True | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/woman-scores-hole-in-one-using-a-spoon-to-shoot-it.html | Woman Scores Hole in One, Using a Spoon to Shoot It | True | Special to The New York Times. | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/madeleine-f-burke-a-bride-at-newport-daughter-of-mrs-hs-hooker-is.html | MADELEINE F. BURKE A BRIDE AT NEWPORT; Daughter of Mrs. H.S. Hooker Is Married to Charles Goodrich King 3d. ELINOR KLAPP WED ON CAPE Fashionable Gathering Sees Mr. and Mrs. Eugene Klapp's Daughter Become Mrs. J.H. Phipps. | True | Special to The New York Times. | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/army-officer-resigns-captain-jl-bass-was-court-martialed-on-liquor.html | ARMY OFFICER RESIGNS; Captain J.L. Bass Was Court Martialed on Liquor Charge. | True | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/pyle-runner-in-court-as-peddler.html | Pyle Runner in Court as Peddler. | True | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/queens-realty-sales-transactions-reported-yesterday-in-various.html | QUEENS REALTY SALES; Transactions Reported Yesterday in Various Properties | True | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/coolidge-and-work-confer-next-week-secretary-who-is-new-national.html | COOLIDGE AND WORK CONFER NEXT WEEK; Secretary, Who Is New National Chairman, Will Visit President in Wisconsin.HOUSTON DOINGS IGNOREDExecutive Deserts Radio for TroutFishing and Later Visits His Offices in Superior. | True | From a Staff Correspondent of The New York Times. | C1B 782536 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/will-rogerss-idea-of-the-new-big-show-good-time-had-by-all-in-the-a.html | WILL ROGERS'S IDEA OF THE NEW BIG SHOW; Good Time Had by All in the Afternoon With Prayer and Song--No Speeches. LATER, BOWERS GOT GOING Mr. Rogers Finds Him 'Some Denouncer'--If He Was a Republican He'd Be Ashamed to Collect Votes. | True | By Will Rogers. Special To the New York Times. | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/sue-mrs-irene-barrymore-claimants-here-seek-3641452-in-action.html | SUE MRS. IRENE BARRYMORE; Claimants Here Seek $3,641,452 in Action Started in 1912. | True | Special to The New York Times. | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/counter-issues-rise-after-slow-start-bank-and-trust-company-stocks.html | COUNTER ISSUES RISE AFTER SLOW START; Bank and Trust Company Stocks and Most Favorites in Other Groups Sell Well. | True | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/leases-adirondack-estate.html | Leases Adirondack Estate. | True | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/incident-of-police-work-showing-unwisdom-of-interference-and-value.html | INCIDENT OF POLICE WORK.; Showing Unwisdom of Interference and Value of a Soft Answer. | True | FLORA LANDON. | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/sports-of-the-times-risko-ready-to-risk-it.html | Sports of the Times; Risko Ready to Risk It. | True | By John Kieran. | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/oil-company-expands-phillips-petroleum-buys-benzogas-motor-fuel.html | OIL COMPANY EXPANDS.; Phillips Petroleum Buys Benzo-Gas Motor Fuel Company. | True | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/ask-course-in-social-work-jewish-big-brothers-want-teachers-trained.html | ASK COURSE IN SOCIAL WORK; Jewish Big Brothers Want Teachers Trained by Study at School. | True | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/8000-tailors-ordered-out-400-mens-clothing-shops-affected.html | 8,000 TAILORS ORDERED OUT; 400 Men's Clothing Shops Affected -- Unemployment Insurance Sought. | True | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/america-aids-london-sick-consul-presents-endowment-for-bed-to-royal.html | AMERICA AIDS LONDON SICK.; Consul Presents Endowment for Bed to Royal Free Hospital. | True | Wireless to THE NEW YORK TIMES. | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/identifying-immigrants.html | IDENTIFYING IMMIGRANTS. | True | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/saratoga-sets-record-at-speed-of-332-knots-new-aircraft-carrier.html | SARATOGA SETS RECORD AT SPEED OF 33.2 KNOTS; New Aircraft Carrier Beats the Lexington Speed in California Trial Run. | True | Special to The New York Times. | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/chicago-banks-raise-rate-advance-interest-on-collateral-loans-to-6.html | CHICAGO BANKS RAISE RATE.; Advance Interest on Collateral Loans to 6 Per Cent. Today. | True | Special to The New York Times. | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/ida-flaglers-cousin-gets-court-award-jersey-resident-gets-30-weekly.html | IDA FLAGLER'S COUSIN GETS COURT AWARD; Jersey Resident Gets $30 Weekly From $11,000,000 Estate of Woman Long in Insane Asylum. | True | Special to The New York Times. | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/daughter-out-to-pay-champ-clarks-debt-mrs-thomson-backs-reed-at.html | DAUGHTER OUT TO PAY CHAMP CLARK'S DEBT; Mrs. Thomson Backs Reed at Houston in Return for His Aid to Her Father in 1912. | True | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/smith-personality-dominates-houston-far-in-the-background-he-is.html | SMITH PERSONALITY DOMINATES HOUSTON; Far in the Background, He Is Master of the Show, Directing It Over the Telephone. ALL DECISIONS GO TO HIM And Justice Proskauer, His Adviser, Is Working With Pittman on a Platform to Fit Him. | True | By W.a. Warn. Special To the New York Times. | C1B 782536 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/anaconda-copper-increases-dividend-restores-the-annual-rate-of-4.html | ANACONDA COPPER INCREASES DIVIDEND; Restores the Annual Rate of $4 Paid in 1920, Because of the Improved Earnings in 1928. FOUR INITIALS DECLARED Extras Voted by Horn & Hardart, Lakey Foundry and the First National Bank of Pittsburgh. | True | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/may-ratify-nettuno-yugoslav-cabinet-then-is-expected-to-resign.html | MAY RATIFY NETTUNO.; Yugoslav Cabinet Then Is Expected to Resign Office. | True | Special Cable to THE NEW YORK TIMES. | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/manville-workers-upheld-court-grants-accountingrefuses-to-void-part.html | MANVILLE WORKERS UPHELD; Court Grants Accounting--Refuses to Void Part of Complaint. | True | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/orders-new-soundings-on-san-francisco-bar-war-department-will-put.html | ORDERS NEW SOUNDINGS ON SAN FRANCISCO BAR; War Department Will Put Dredges to Work if Channel Is Found to Be Filling | True | Special to The New York Times. | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/killed-in-irt-at-times-sq-man-believed-to-be-henry-mayer-of.html | KILLED IN I.R.T. AT TIMES SQ.; Man Believed to Be Henry Mayer of Dorchester, Mass. | True | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/back-from-a-tour-in-forty-countries-col-ea-powell-away-two-years.html | BACK FROM A TOUR IN FORTY COUNTRIES; Col. E.A. Powell, Away Two Years, Motored From Balkans to the Arctic Circle. EXPLORER VISITED ASIA, TOO Says Autos and Planes Take the Romance From Travel--Ile de France on Anniversary Trip. | True | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/moves-toward-sale-of-federal-lines-shipping-board-refers-to.html | MOVES TOWARD SALE OF FEDERAL LINES; Shipping Board Refers to Committee the Question of OfferingThem on Market Again.SEVERAL PLANS ADVANCED Commission Approves Transshipping Agreements--Will Hear Complaint on Split Deliveries. | True | Special to The New York Times. | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/guy-ozark-takes-free-for-all-trot-er-harrimans-bay-gelding-wins.html | GUY OZARK TAKES FREE FOR ALL TROT; E.R. Harriman's Bay Gelding Wins Grand Circuit Feature at Toledo--Purse $3,337. LOUIS DIRECT IS VICTOR Captures Event for 2:08 Pacers in Extra Heat--John S. Gallagher Scores Upset. | True | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/three-liners-to-sail-one-is-due-today-berengaria-leaving-for-europe.html | THREE LINERS TO SAIL; ONE IS DUE TODAY; Berengaria Leaving for Europe, Corinthia for North Cape--Sierra Cordoba Coming In. | True | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/illinois-centrals-income-declines.html | Illinois Central's Income Declines. | True | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/heyden-wins-twice-in-brooklyn-tennis-argentinian-puts-out-backe-and.html | HEYDEN WINS TWICE IN BROOKLYN TENNIS; Argentinian Puts Out Backe and Tyler to Reach Kings Co. Quarter Finals. LEWIS HAS HARD BATTLE Beats Muller After Losing First Set --Kurzrok, Onda, Nannes, Phillips and Cawse Also Advance. | True | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/plans-of-merchants-bank.html | Plans of Merchants Bank. | True | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/youngs-princeton-leads-in-golf-play-shoots-72-equaling-record-of.html | YOUNGS, PRINCETON, LEADS IN GOLF PLAY; Shoots 72, Equaling Record of Course in College Event at Apawamis Club. GUNN FIVE STROKES BACK Goltart, McCarthy, Sargent and Stevens Turn In Cards of 75 in First Qualifying Round. | True | Special to The New York Times. | C1B 782536 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/await-leviathan-to-push-theft-hunt-authorities-here-expect-to-get.html | AWAIT LEVIATHAN TO PUSH THEFT HUNT; Authorities Here Expect to Get No Clue Until All Aboard Have Been Investigated. PASSENGERS TO BE CHECKED Inspectors Lean to Theory of a Flight at Cherbourg--Deny Any Link to Jerge Murder. | True | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/palace-to-have-new-stage-lights.html | Palace to Have New Stage Lights. | True | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/prices-of-cotton-up-40-to-46-points-list-moves-forward-on-heavy.html | PRICES OF COTTON UP 40 TO 46 POINTS; List Moves Forward on Heavy Buying After Irregular Opening of Market.OCTOBER PASSES 22 CENTSLarge Blocks of July Aggressively Bought--Reports of Crop Prospects Awaited. | True | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/farm-state-parade-started-by-bowers-orators-plea-at-night-session.html | FARM STATE PARADE STARTED BY BOWERS; Orator's Plea at Night Session Stirs Convention and Finally All States Join. SHARP THRUSTS APPLAUDED Tribute to Wilson Evokes Cheers--Organization of Convention Effected. | True | Special to The New York Times. | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/say-when-belongs-in-the-summer-class-hot-weather-show-at-morosco.html | 'SAY WHEN' BELONGS IN THE SUMMER CLASS; Hot Weather Show at Morosco Contains Serviceable Song by Mayor Walker. | True | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/bans-air-mail-to-3-michigan-cities.html | Bans Air Mail to 3 Michigan Cities. | True | Special to The New York Times. | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/program-of-the-second-day-of-houston-convention.html | Program of the Second Day Of Houston Convention | True | Special to The New York Times. | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/new-stock-issue.html | NEW STOCK ISSUE | True | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/berlin-meets-june-30-accounts.html | Berlin Meets June 30 Accounts. | True | Wireless to THE NEW YORK TIMES. | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/col-stewart-pleads-not-guilty-of-perjury-blames-indictment-to.html | COL. STEWART PLEADS NOT GUILTY OF PERJURY; Blames Indictment to 'Political Propaganda'--Regrets Trial Is Not Sooner Than Oct. 8. | True | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/woman-leaps-8-stories-to-death.html | Woman Leaps 8 Stories to Death. | True | Special to The New York Times. | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/miss-jenney-loses-in-greenwich-golf-defeated-by-mrs-renwick-1-up-in.html | MISS JENNEY LOSES IN GREENWICH GOLF; Defeated by Mrs. Renwick, 1 Up, in Westchester and Fairfield Women's Tourney.MRS. LAPHAM IS PUT OUT Miss Parker Triumphs Over Defending Champion, 5 and 4, inSecond Day's Play. | True | Special to The New York Times. | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/jane-greenpenfold-weds-wh-harkness-residents-of-new-york-married-at.html | JANE GREEN-PENFOLD WEDS W.H. HARKNESS; Residents of New York Married at Home of Bride's Aunt in Buffalo. | True | Special to The New York Times. | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/antiwar-treaty-submitted-to-japan-foreign-office-officials-predict.html | ANTI-WAR TREATY SUBMITTED TO JAPAN; Foreign Office Officials Predict a Speedy and Favorable Reply to Kellogg | True | Special Cable to THE NEW YORK TIMES. | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/carried-liquor-off-ship-fined-105.html | Carried Liquor Off Ship, Fined $105 | True | | C1B 782536 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/italia-took-fire-nobile-believes-one-died-in-crash-he-saw-column-of.html | ITALIA TOOK FIRE, NOBILE BELIEVES; ONE DIED IN CRASH; He Saw Column of Smoke Shoot Up When Balloon Broke Loose From Gondola. POMELLA BURIED IN ARCTIC Copenhagen Gets Unverified Rumor That Sealer Saved Amundsen and Companion. FOG HALTS RESCUE WORK Miss Boyd Gives Ship to Norway for Amundsen Search--Swedes Tell How Nobile Was Rescued. | True | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/crude-oil-output-up-17100-barrels-daily-average-now-2375550.html | CRUDE OIL OUTPUT UP 17,100 BARRELS; Daily Average Now 2,375,550 --Increase in California and Easterly Fields. IMPORTS ALSO SHOW GAINS Shipments From Western Coast to Atlantic and Gulf Ports at Higher Rate. | True | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/all-going-well-says-taft-optimistic-as-he-enlarges-home-for.html | ALL GOING WELL, SAYS TAFT; Optimistic as He Enlarges Home for Increasing Grandchildren. | True | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/infant-found-in-subway-note-in-yiddish-says-mother-is-ill-and.html | INFANT FOUND IN SUBWAY; Note in Yiddish Says Mother Is Ill and Father Is Dead. | True | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/guild-to-alter-casts-replacements-planned-this-week-in-volpone-and.html | GUILD TO ALTER CASTS.; Replacements Planned This Week in "Volpone" and "Strange Interlude." | True | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/four-die-in-explosion-at-connecticut-plant-victims-had-gone-to.html | FOUR DIE IN EXPLOSION AT CONNECTICUT PLANT; Victims Had Gone to Factory at Thompsonville to Select Fireworks. | True | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/the-inevitable-candidate.html | THE INEVITABLE CANDIDATE." | True | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/anders-wins-at-golf-leads-field-in-republican-club-play-with-an-84.html | ANDERS WINS AT GOLF.; Leads Field in Republican Club Play With an 84. | True | Special to The New York Times. | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/lauzanne-raps-treaty-french-editor-calls-kellogg-antiwar-compact.html | LAUZANNE RAPS TREATY.; French Editor Calls Kellogg AntiWar Compact Valueless. | True | Special Cable to THE NEW YORK TIMES. | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/isabel-f-hapgood-writer-dies-at-77-translator-of-russian-and-french.html | ISABEL F. HAPGOOD, WRITER, DIES AT 77; Translator of Russian and French Classics--Also Reviewer and Editor. | True | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/prof-eb-wilson-honored-french-academy-of-science-elects-columbia.html | PROF. E.B. WILSON HONORED; French Academy of Science Elects Columbia Biologist as Associate. | True | Special Cable to THE NEW YORK TIMES. | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/leaders-are-cold-to-bonedry-move-moody-finds-little-support-even.html | LEADERS ARE COLD TO BONE-DRY MOVE; Moody Finds Little Support, Even Among Smith's Foes, for His Extreme Plank. MIDDLE GROUND PROBABLE Resolutions Committee Is Expected to Stress Enforcementand Ignore Modification. | True | By Rodney Bean. Special To the New York Times. | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/ferryboat-crew-cleared-federal-inspectors-say-loss-of-passengers.html | FERRYBOAT CREW CLEARED.; Federal Inspectors Say Loss of Passengers Was Accident. | True | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/kuhn-loeb-co-win-suit-court-dismisses-claim-for-money-ordered.html | KUHN, LOEB & CO. WIN SUIT.; Court Dismisses Claim for Money Ordered Transferred in 1916. | True | | C1B 782536 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/lenox-rejects-miss-carys-loan.html | Lenox Rejects Miss Cary's Loan. | True | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/charity-bouts-tonight-mosca-and-rooney-head-amateur-card-at.html | CHARITY BOUTS TONIGHT.; Mosca and Rooney Head Amateur Card at Velodrome. | True | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/will-rogers-is-sweating-for-democracy-of-houston.html | Will Rogers Is Sweating For Democracy of Houston | True | WILL ROGERS. | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/general-trustees-corporation.html | General Trustees Corporation. | True | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/many-college-women-appear-in-greek-play-at-a-white-sulphur-springs.html | Many College Women Appear in Greek Play At a White Sulphur Springs Convention | True | Special to The New York Times. | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/opposes-closing-wevd-norman-thomas-says-it-would-show-unfairness-to.html | OPPOSES CLOSING WEVD.; Norman Thomas Says It Would Show Unfairness to Minorities. | True | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/england-is-ahead-in-cricket-play-wins-first-test-match-with-west-in.html | ENGLAND IS AHEAD IN CRICKET PLAY; Wins First Test Match With West Indians by an Innings and 58 Runs. | True | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/killed-by-subway-express-jewelry-broker-plunges-to-tracks-causing.html | KILLED BY SUBWAY EXPRESS; Jewelry Broker Plunges to Tracks, Causing 22-Minute Tie-Up. | True | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/pilsudski-scores-cabinet-premiers-words-cause-ministers-to-resign.html | PILSUDSKI SCORES CABINET.; Premier's Words Cause Ministers to Resign, for an Hour. | True | Wireless to THE NEW YORK TIMES. | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/court-asks-briefs-on-dodge-merger-reserves-decision-pending-his.html | COURT ASKS BRIEFS ON DODGE MERGER; Reserves Decision Pending His Study of Arguments to Be Submitted Today. ORAL STATEMENTS MADE Justice Suggests Maryland May Be Place to Assail Deal With Chrysler Corporation. | True | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/legion-buys-home-in-paris-raised-100000-in-france.html | Legion Buys Home in Paris; Raised $100,000 in France | True | Special Cable to THE NEW YORK TIMES. | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/silver-men-lose-plea-for-14589730-writ-treasury-wins-fight-against.html | SILVER MEN LOSE PLEA FOR $14,589,730 WRIT; Treasury Wins Fight Against Buying Bullion at Nearly Double Market Price. | True | Special to The New York Times. | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/police-force-to-get-375-new-men.html | Police Force to Get 375 New Men. | True | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/26-reserve-officers-called-to-camp.html | 26 Reserve Officers Called to Camp. | True | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/three-tie-for-medal-in-junior-golf-play-broschy-kolnik-and-tiso.html | THREE TIE FOR MEDAL IN JUNIOR GOLF PLAY; Broschy, Kolnik and Tiso Shoot 75 Each in Met. Tourney at Salisbury. | True | Special to The New York Times. | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/fumes-kill-rescuer-in-a-coal-tar-still-three-other-men-are-in.html | FUMES KILL RESCUER IN A COAL TAR STILL; Three Other Men Are in Serious Condition After Removal From Tank in Jersey Plant. | True | Special to The New York Times. | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/mello-outpoints-murphy.html | Mello Outpoints Murphy. | True | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/gov-moore-injured-as-auto-hits-tree-new-jersey-executive-is-shaken.html | GOV. MOORE INJURED AS AUTO HITS TREE; New Jersey Executive Is Shaken and Bruised When Crash Hurls Him to Floor of Car. SPEAKS LATER AT MEETING But Attending Physician Orders Him to Rest for Several Days --Two Killed In Brooklyn. | True | Special to The New York Times. | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/elsberg-awards-today-boy-and-girl-pupils-to-get-prizes-for-general.html | ELSBERG AWARDS TODAY.; Boy and Girl Pupils to Get Prizes for General Excellence. | True | | C1B 782536 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/finds-lax-checkup-on-street-supplies-higgins-aide-says-20000000.html | FINDS LAX CHECK-UP ON STREET SUPPLIES; Higgins Aide Says $20,000,000 Worth Has Been Handled Badly Since 1916 in Brooklyn. COMMISSIONER IS ANGERED Suspends Assistant Foreman as He Admits Signing Names of Others to Payrolls. CANNON'S SON ONE OF THEM City-Wide Inquiry on Graft Wound Up--Much Evidence Will Be Sent to District Attorneys. | True | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/rome-plane-tested-with-load.html | Rome Plane Tested With Load. | True | Special to The New York Times. | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/stein-in-spectacular-bout.html | Stein In Spectacular Bout. | True | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/women-swim-entries-set-strong-field-listed-for-events-on-july-1-2-3.html | WOMEN SWIM ENTRIES SET.; Strong Field Listed for Events on July 1, 2, 3 and 4. | True | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/plans-cut-in-par-value-atlantic-gulf-oil-to-change-to-1-giving-6-a.html | PLANS CUT IN PAR VALUE.; Atlantic Gulf Oil to Change to $1, Giving $6 a Share Cash. | True | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/miss-hicks-golf-victor-leads-field-in-womens-oneday-play-at.html | MISS HICKS GOLF VICTOR.; Leads Field in Women's One-Day Play at Salisbury. | True | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/mantell-rallies-after-sinking-spell.html | Mantell Rallies After Sinking Spell. | True | Special to The New York Times. | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/trimotored-plane-here-on-test.html | Tri-Motored Plane Here on Test. | True | Special to The New York Times. | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/collegians-decide-chess-title-today-kussmans-chances-hinge-on.html | COLLEGIANS DECIDE CHESS TITLE TODAY; Kussman's Chances Hinge on Adjourned Game With Beyer-- Weiner in Running. LEADER BEATEN IN UPSET Schlesinger Defeats Weiner While Kussman Holds Penn Player to Draw--Beyer Third. | True | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/wallace-plans-ring-campaign.html | Wallace Plans Ring Campaign. | True | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/luck-with-annie-oakley-sharpshooter-lost-no-investment-estate.html | LUCK WITH ANNIE OAKLEY.; Sharpshooter Lost No Investment, Estate Accounting Shows. | True | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/tame-chicago-police-head-grand-jurors-get-promise-of-full.html | TAME CHICAGO POLICE HEAD; Grand Jurors Get Promise of Full Cooperation in the Future. | True | Special to The New York Times. | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/show-by-hergesheimer-author-to-write-book-for-philip-goodman.html | SHOW BY HERGESHEIMER.; Author to Write Book for Philip Goodman Musical Comedy. | True | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/court-clears-harris-of-contempt.html | Court Clears Harris of Contempt. | True | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/pass-westwood-blue-law-board-members-forbid-sunday-movies-despite.html | PASS WESTWOOD BLUE LAW.; Board Members Forbid Sunday Movies Despite Protests. | True | Special to The New York Times. | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/dies-of-heart-attack-in-hotel-pool.html | Dies of Heart Attack in Hotel Pool. | True | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/studied-paper-mills-here-russians-to-return-home-now-to-operate.html | STUDIED PAPER MILLS HERE; Russians to Return Home Now to Operate $16,000,000 Plant. | True | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/reading-buys-schlessler.html | Reading Buys Schlessler. | True | Special to The New York Times. | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/miss-orcutt-victor-in-buffalo-golf-play-misses-collett-and-van-wie.html | MISS ORCUTT VICTOR IN BUFFALO GOLF PLAY; Misses Collett and Van Wie Also Advance, Former Defeating Miss Beadlestone, 2 Up. | True | | C1B 782536 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/jersey-city-rally-blanks-reading-90-winners-score-9-runs-in-ninth.html | JERSEY CITY RALLY BLANKS READING, 9-0; Winners Score 9 Runs in Ninth After Being Held to 2 Hits in Eight Innings. | True | | C1B 782536 |
| 1928-06-27 | 1928-06-27 | https://www.nytimes.com/1928/06/27/archives/girl-wins-28500-suit-from-city.html | Girl Wins $28,500 Suit From City. | True | | C1B 782536 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/oscar-james-brand-retired-broker-dies-in-his-72d-year-after.html | OSCAR JAMES BRAND.; Retired Broker Dies in His 72d Year After Lingering Illness. | True | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/phone-call-service-now-takes-messages-bureaus-first-day-is-spent-in.html | PHONE CALL SERVICE NOW TAKES MESSAGES; Bureau's First Day Is Spent in Aiding Subscribers and Friends in Making Appointments. | True | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/mueller-to-renounce-building-of-cabinet-socialist-chancellor-finds.html | MUELLER TO RENOUNCE BUILDING OF CABINET; Socialist Chancellor Finds Catholics Adamant, Despite Hindenburg's Urging. | True | Wireless to THE NEW YORK TIMES. | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/get-unlisted-privilegs-on-curb.html | Get Unlisted Privileges on Curb. | True | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/inspect-carranza-plane-wright-engineers-to-tune-up-motor-for-return.html | INSPECT CARRANZA PLANE.; Wright Engineers to Tune Up Motor for Return Flight to Mexico. | True | Special to The New York Times. | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/rumanian-body-protests-wires-convention-objecting-to-bowerss.html | RUMANIAN BODY PROTESTS.; Wires Convention Objecting to Bowers's Peasant Reference. | True | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/leasehold-deals-manhattan-parcels-reported-under-new-control.html | LEASEHOLD DEALS; Manhattan Parcels Reported Under New Control | True | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/miss-delaney-hurt-in-dive-injury-received-at-rockaway-may-halt-her.html | MISS DELANEY HURT IN DIVE.; Injury, Received at Rockaway, May Halt Her in Olympic Trials. | True | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/miss-trumbull-to-sail-leaves-for-europe-tomorrow-night-john.html | MISS TRUMBULL TO SAIL; Leaves for Europe Tomorrow Night --John Coolidge to Join Parents. | True | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/financial-markets-further-recovery-in-stocks-call-money-goes-to-7.html | FINANCIAL MARKETS; Further Recovery in Stocks, Call Money Goes to 7 %, Francs Slightly Lower. | True | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/henriques-victor-at-net-wins-real-estate-board-tourney-by-beating.html | HENRIQUES VICTOR AT NET.; Wins Real Estate Board Tourney by Beating Treadwell. | True | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/bury-holbrook-blinn-in-old-sleepy-hollow-leading-theatrical-folk.html | BURY HOLBROOK BLINN IN OLD SLEEPY HOLLOW; Leading Theatrical Folk Among 200 Mourners of Simple Rites in Trinity Church, Ossining. | True | Special to The New York Times. | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/program-for-the-third-day-of-the-houston-convention.html | Program for the Third Day Of the Houston Convention | True | Special to The New York Times. | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/schoolgirl-dies-in-leap-from-train-body-is-fond-near-wellesley.html | SCHOOLGIRL DIES IN LEAP FROM TRAIN; Body Is Fond Near Wellesley College While Parents Are Hunting for Her. FAMILY BLAMES OVERSTUDY Student Left Note Referring to Companionate Marriage and Giving Strange View of Life. | True | Special to The New York Times | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/paris-needs-100000-houses.html | Paris Needs 100,000 Houses. | True | Special Cable to THE NEW YORK TIMES. | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/ross-and-haviland-reach-golf-final-sequin-star-beats-lapham-and.html | ROSS AND HAVILAND REACH GOLF FINAL; Sequin Star Beats Lapham and Ex-Yale Man Conquers Sill in Connecticut Play. | True | Special to The New York Times. | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/computing-machine-plant-sold.html | Computing Machine Plant Sold. | True | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/treasury-surplus-totals-399261301-total-receipts-to-june-25-are.html | TREASURY SURPLUS TOTALS $399,261,301; Total Receipts to June 25 Are $4,006,601,000, as Against $4,087,540,000 Last Year. | True | Special to The New York Times. | C1B 782537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/lady-astor-lauds-amelia-earhart-says-british-deem-her-a-great.html | LADY ASTOR LAUDS AMELIA EARHART; Says British Deem Her a Great Credit to Womanhood and the United Sates. CITES HER UNSELFISHNESS Aviatrix, Stultz and Gordon Leave Southampton Today on the President Roosevelt. | True | Wireless to THE NEW YORK TIMES. | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/mrs-thompson-drops-contest.html | Mrs. Thompson Drops Contest. | True | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/boy-9-wont-squeul-on-how-he-was-shot-brother-reveals-gun-went-off.html | Boy, 9, Won't 'Squeul' on How He Was Shot; Brother Reveals Gun Went Off as He Held It | True | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/senator-robinsons-address-which-started-uproar-two-new-yorkers-in.html | Senator Robinson's Address Which Started Uproar; TWO NEW YORKERS IN THE SPOTLIGHT AT HOUSTON. | True | Times Wide World Photo. | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/fischerkallio-mat-bout-off.html | Fischer-Kallio Mat Bout Off. | True | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/walker-declines-invitation-to-fly-mayor-plans-california-visit-but.html | WALKER DECLINES INVITATION TO FLY; Mayor Plans California Visit, but Will Go From Los Angeles to San Francisco by Train. | True | Special to The New York Times. | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/new-loan-on-the-belmont.html | New Loan on the Belmont. | True | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/killed-in-taxi-shooting-exconvict-found-deadthree-flee-after.html | KILLED IN TAXI SHOOTING.; Ex-Convict Found Dead--Three Flee After Quarrel in Cab. | True | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/two-warships-begin-hunt-for-amundsen-other-vessels-prepare-to-leave.html | TWO WARSHIPS BEGIN HUNT FOR AMUNDSEN; Other Vessels Prepare to Leave Soon--Norwegians Pour In Money for One Expedition. NEW VERSION OF SEEING HIM Nobile's Nerves Snapped After Crash, Say Italian Rumors-- Weather Hinders Search. | True | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/miss-rasche-to-fly-to-the-sea-today-german-girl-will-go-from-quebec.html | MISS RASCHE TO FLY TO THE SEA TODAY; German Girl Will Go From Quebec to Harbor Grace for Atlantic Hop. MRS. STILLMAN AIDS PLANS She Sends Supplies to Newfoundland, but Will Not Go toQuebec for Start. | True | Special to The New York Times. | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/trend-is-upward-in-realty-market-strength-is-still-lacking-but.html | TREND IS UPWARD IN REALTY MARKET; Strength Is Still Lacking, but Brokers Find Outlook for Summer Good. INVESTORS ARE MISSING Predictions of Their Return After Stock Market Decline Have Not Materialized. | True | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/new-stock-issues-offering-of-corporation-shares-for-subscription-by.html | NEW STOCK ISSUES; Offering of Corporation Shares for Subscription by the Public | True | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/note-circulation-cut-again-at-reichsbank-still-slightly-above-month.html | NOTE CIRCULATION CUT AGAIN AT REICHSBANK; Still Slightly Above Month Ago-- Reserve of Foreign Currencies Decreased. | True | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/business-world-sales-record-may-be-set.html | BUSINESS WORLD; Sales Record May Be Set. | True | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/coast-seeks-navy-eleven.html | Coast Seeks Navy Eleven. | True | Special to The New York Times. | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/realty-financing-large-loans-are-placed-in-man-hattan-and-brooklyn.html | REALTY FINANCING.; Large Loans Are Placed in Man hattan and Brooklyn. | True | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/a-brooklyn-experiment.html | A BROOKLYN EXPERIMENT. | True | | C1B 782537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/quits-our-marines-in-china-to-take-1000000-fortune.html | Quits Our Marines In China To Take $1,000,000 Fortune | True | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/balks-at-tokio-red-edict-privy-council-fails-to-agree-on-death.html | BALKS AT TOKIO RED EDICT; Privy Council Fails to Agree on Death Penalty for Communists. | True | Wireless to THE NEW YORK TIMES. | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/west-indians-win-by-307run-margin-triumph-over-new-york-eleven-in.html | WEST INDIANS WIN BY 307-RUN MARGIN; Triumph Over New York Eleven in Two-Day Cricket Match, 383 to 76. LOSERS HELD IN 2D INNINGS Not a Player Reaches Double Figures, All Being Dismissed for 23----Phillips Not Out for 62. | True | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/col-croft-joins-staff-fort-jay-commandant-off-to-capital-after-post.html | COL. CROFT JOINS STAFF.; Fort Jay Commandant Off to Capital After Post Clean-Up. | True | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/big-tim-murdered-for-million-prize-dyeing-racket-said-to-be-worth.html | 'BIG TIM' MURDERED FOR MILLION PRIZE; Dyeing 'Racket,' Said to Be Worth $1,500,000 a Year, Held Cause of Gang War. DEAD MAN WANTED SHARE Chicago Grand Jury Indicts 13 More in Election Frauds--Six Held in $31.25 Plot to Kill. | True | Special to The New York Times. | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/may-export-of-cotton-months-export-of-cotton-manufactures-varies.html | MAY EXPORT OF COTTON.; Month's Export of Cotton Manufactures Varies Little From 1927. | True | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/burkitt-wants-more-pay-antihague-agitator-fails-to-get-100-a-week.html | BURKITT WANTS MORE PAY.; Anti-Hague Agitator Fails to Get $100 a Week From League. | True | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/woman-escapes-prison-florence-jones-put-on-probation-for-five-years.html | WOMAN ESCAPES PRISON.; Florence Jones Put on Probation for Five Years for Grand Larceny. | True | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/story-of-the-battle-told-round-by-round.html | STORY OF THE BATTLE TOLD ROUND BY ROUND | True | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/fc-gunther-reported-seen-on-ship.html | F.C. Gunther Reported Seen on Ship | True | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/ge-smart-heads-railway-mens-group-mechanical-division-of-american.html | G.E. SMART HEADS RAILWAY MEN'S GROUP; Mechanical Division of American Association Elects A.R. Ayers Vice Chairman. | True | Special to The New York Times. | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/close-vote-in-dakota-on-prohibition-repeal-first-returns-show.html | CLOSE VOTE IN DAKOTA ON PROHIBITION REPEAL; First Returns Show Neck-andNeck Results on Proposal to Amend Constitution. | True | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/coolidge-fishes-seldom-tuning-in-president-continues-to-show-little.html | COOLIDGE FISHES, SELDOM TUNING IN; President Continues to Show Little Curiosity About Proceedings in Houston.GETS SECOND CANOE LESSONMrs. Coolidge Accompanies Him,With Indian as Tutor--Speculation on Work's Successor. | True | From a Staff Correspondent of The New York Times. | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/bushel-ascends-bench-new-magistrate-inducted-at-the-washington.html | BUSHEL ASCENDS BENCH.; New Magistrate Inducted at the Washington Heights Court. | True | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/beatrice-wilson-to-be-bride-today-her-marriage-to-adlai-l-ferguson.html | BEATRICE WILSON TO BE BRIDE TODAY; Her Marriage to Adlai L. Ferguson to Take Place inSt. James's Church.MISS GRISWOLD'S PLANSCeremony With Woodbridge Bingham, Senator's Son, in Old Lynne, Conn.--Other Nuptials. | True | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/american-cyanamids-plan.html | American Cyanamid's Plan. | True | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 782537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/brooklyn-trading-yesterdays-deals-in-business-and-residential.html | BROOKLYN TRADING; Yesterday's Deals in Business and Residential Properties | True | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/widow-fleeced-of-4000-by-old-handkerchief-game.html | Widow Fleeced of $4,000 By Old Handkerchief Game | True | Special to The New York Times. | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/leak-stops-courtney-hop-flier-returns-to-lisbon-planning-to-start.html | LEAK STOPS COURTNEY HOP.; Flier Returns to Lisbon, Planning to Start Here Again Today. | True | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/social-calls-lead-on-overseas-phone-at-and-t-head-says-expectation.html | SOCIAL CALLS LEAD ON OVERSEAS PHONE; A.T. and T. Head Says Expectation That Business Would RankFirst Has Been Upset. | True | Special to The New York Times. | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/says-belfort-gave-promise-to-return-wife-of-queens-real-estate-man.html | SAYS BELFORT GAVE PROMISE TO RETURN; Wife of Queens Real Estate Man Tells of Phone Call From Him Last Week. COURT DELAY CRITICIZED But Daly Says He Lacked Proof for Larceny Warrant--Suspect and Aide Reported Here. | True | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/gest-off-tonight-on-tour-he-will-depart-on-the-olympic-to-arrange.html | GEST OFF TONIGHT ON TOUR.; He Will Depart on the Olympic to Arrange Trip of Avon Players. | True | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/rebukes-smith-opponent-framingham-mass-committee-telegraphs-to.html | REBUKES SMITH OPPONENT.; Framingham (Mass.) Committee Telegraphs to Houston Delegate. | True | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/hatvany-sentence-cut-but-many-consider-the-hungarian-courts-penalty.html | HATVANY SENTENCE CUT.; But Many Consider the Hungarian Court's Penalty Highly Unjust. | True | Special Cable to THE NEW YORK TIMES. | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/campaign-is-waged-for-a-sane-july-4-bureau-of-fire-prevention-asks.html | CAMPAIGN IS WAGED FOR A SANE JULY 4; Bureau of Fire Prevention Asks Cooperation of Many Organizations. WARNS AGAINST FIREWORKS Peter C. Spence Says Independence Day Is Fraught With Sorrow, Pain and Monetary Loss. | True | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/mandrews-aide-named-to-his-post-freedom-from-political-meddling-is.html | M'ANDREWS AIDE NAMED TO HIS POST; Freedom From Political Meddling Is Assured to New Head of Chicago Schools. | True | Special to The New York Times. | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/woods-to-launch-ten-productions-five-road-companies-to-present-the.html | WOODS TO LAUNCH TEN PRODUCTIONS; Five Road Companies to Present 'The Trial of Mary Dugan' Throughout Country. FOUR NEW PLAYS IN PLANS Theatrical Producer Will Start the Rehearsals of Eugene Walter's 'Jealousy' on Aug. 6. | True | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/boy-drowns-as-mate-quits-rescue-battle-companion-is-forced-to-free.html | BOY DROWNS AS MATE QUITS RESCUE BATTLE; Companion Is Forced to Free Himself in Bronx River--Man Goes Down of Rye. | True | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/says-1-vote-in-south-equals-ten-in-north-dr-du-bois-assails.html | SAYS 1 VOTE IN SOUTH EQUALS TEN IN NORTH; Dr. Du Bois Assails Disfranchisement at Negro Conferencein Los Angeles. | True | Special to The New York Times. | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/dry-raid-on-train-halts-circus.html | Dry Raid on Train Halts Circus. | True | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/public-persuasion.html | PUBLIC PERSUASION. | True | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | True | Special to The New York Times. | C1B 782537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/william-a-jamison-dies-suddenly-at-64-sugar-refiner-was-for-many.html | WILLIAM A. JAMISON DIES SUDDENLY AT 64; Sugar Refiner Was for Many Years Managing Partner of Arbuckle Brothers. | True | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings | True | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/insurance-company-widens-field.html | Insurance Company Widens Field. | True | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/injured-players-improve-rain-or-shine-principals-were-with-canadian.html | INJURED PLAYERS IMPROVE.; "Rain or Shine" Principals Were With Canadian Engineer in Crash. | True | Special to The New York Times. | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/counter-market-firm-many-issues-advance-most-leaders-of-previous.html | COUNTER MARKET FIRM; MANY ISSUES ADVANCE; Most Leaders of Previous Day Hold Their Gains--Bank Stocks Are Stronger. | True | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/buys-building-in-montclair.html | Buys Building in Montclair. | True | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/smith-chiefs-deny-he-bans-mention-of-18th-amendment.html | Smith Chiefs Deny He Bans Mention of 18th Amendment | True | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/securities-at-auction.html | SECURITIES AT AUCTION. | True | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/bond-flotations-new-corporation-issues-to-be-offered-for.html | BOND FLOTATIONS; New Corporation Issues To Be Offered for Subscription by Investors | True | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/new-school-post-created-reporter-is-named-as-secretary-to-dr-oshea.html | NEW SCHOOL POST CREATED; Reporter Is Named as Secretary to Dr. O'Shea at $7,500 a Year. | True | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/curb-market-celebrates-seventh-year-under-roof.html | Curb Market Celebrates Seventh Year Under Roof | True | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/forms-egyptian-cabinet-mohammed-mahmoud-liberal-retains-3-wafdists.html | FORMS EGYPTIAN CABINET.; Mohammed Mahmoud, Liberal, Retains 3 Wafdists in NewGovernment. | True | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/melvenny-beaten-in-college-tennis-seeded-player-loses-to-pare.html | M'ELVENNY BEATEN IN COLLEGE TENNIS; Seeded Player Loses to Pare-- Lavine, Also Seeded, Bows to Appel. SELIGSON DOWNS M'CAULIFF Fordham Star Falls in Straight Sets --Coggeshall, Bell and Gorchakoff Win. | True | By Allison Danzig. Special To The New York Times. | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/deal-by-two-photomaton-concerns.html | Deal by Two Photomaton Concerns. | True | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/explains-radio-howls-by-kennel-at-wtrl-senator-watson-finds-humor.html | EXPLAINS RADIO HOWLS BY KENNEL AT WTRL; Senator Watson Finds Humor in Discovery at Dismantled New Jersey Station. | True | Special to The New York Times. | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/big-smith-demonstration-an-impromptu-conference.html | BIG SMITH DEMONSTRATION; AN IMPROMPTU CONFERENCE. | True | By Richard V. Oulahan. Special To The New York Times. | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/mrs-alex-brown-weds-widow-of-philadelphia-polo-player-marries-rev.html | MRS. ALEX. BROWN WEDS.; Widow of Philadelphia Polo Player Marries Rev. G.W. Ferguson. | True | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/us-lacrosse-post-to-johns-hopkins-olympic-body-selects-team-in-its.html | U.S. LACROSSE POST TO JOHNS HOPKINS; Olympic Body Selects Team in Its Entirety to Play at Amsterdam. YACHTING TEAM APPROVED Whiton's Frieda to Sail in SixMeter Class--SwimmingSquad Is Enlarged. | True | | C1B 782537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/1000-at-senator-goodings-funeral.html | 1,000 at Senator Gooding's Funeral. | True | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/permit-denied-to-bank-commission-refuses-to-allow-east-orange.html | PERMIT DENIED TO BANK.; Commission Refuses to Allow East Orange Institution to Operate. | True | Special to The New York Times. | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/frisco-reaches-deep-water.html | Frisco Reaches Deep Water. | True | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/ohio-in-smith-column-delegation-decides-to-swing-if-first-ballot.html | OHIO IN SMITH COLUMN.; Delegation Decides to Swing if First Ballot Will Name Him. | True | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/robert-b-mantel-famous-actor-dies-player-of-shakespearean-and.html | ROBERT B. MANTEL, FAMOUS ACTOR, DIES; Player of Shakespearean and Romantic Roles Succumbs After a Break-Down. BORN IN SCOTLAND IN 1854 First Won Fame in America With Fanny Davenport in "Fedora"-- His Funeral Tomorrow. | True | Special to The New York Times. | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/mrs-ross-pictures-smith-as-colossus-he-towers-among-statesmen-of.html | MRS. ROSS PICTURES SMITH AS COLOSSUS; 'He Towers Among Statesmen of His Generation,' Ex-Governor Says in Seconding Speech. 'AND HE CAN GET THE VOTES' New Yorker Lauded for Integrity and Sincerity as Well as Ability-- Praise by Hughes Quoted. | True | Special to The New York Times. | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/coen-wearing-oxford-bags-pleated-of-waist-on-court.html | Coen Wearing Oxford Bags, Pleated of Waist, on Court | True | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/2-favorites-gain-in-kings-net-play-onda-and-heyden-reach-semifinal.html | 2 FAVORITES GAIN IN KINGS NET PLAY; Onda and Heyden Reach SemiFinal, While Lewis ScoresUpset by Victory. | True | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/defiant-youthheld-in-diploma-frauds-arrest-ordered-as-he-refuses-to.html | DEFIANT YOUTHHELD IN DIPLOMA FRAUDS; Arrest Ordered as He Refuses to Testify Before the Grand Jury Without Immunity. HIS BRIDE HYSTERICAL Clerk, Said to Have Been Go-Between in City College Plot, DeniesDoing "Anything Wrong." | True | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/berengaria-sails-with-2000-aboard.html | Berengaria Sails With 2,000 Aboard | True | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/galena-ready-to-sell-details-perfected-for-disposal-of-texas-cil.html | GALENA READY TO SELL.; Details Perfected for Disposal of Texas Cil Property. | True | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/shawnee-to-go-on-canadian-cruises.html | Shawnee to Go on Canadian Cruises | True | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/for-tariff-aiding-nevada-democratic-state-convention-takes-free.html | FOR TARIFF AIDING NEVADA.; Democratic State Convention Takes "Free" Stand on Issue. | True | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/bay-town-wins-irish-derby-worth-5000-wavetop-next.html | Bay Town Wins Irish Derby, Worth 5,000; Wavetop Next | True | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/dividends-declared-dividends-declared.html | DIVIDENDS DECLARED; DIVIDENDS DECLARED | True | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/real-estate-notes-91533157.html | REAL ESTATE NOTES. | True | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/straus-bank-is-incorporated.html | Straus Bank Is Incorporated. | True | | C1B 782537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/hadassah-session-for-zionist-reform-convention-at-pittsburgh.html | HADASSAH SESSION FOR ZIONIST REFORM; Convention at Pittsburgh Sustains Treasurer's Criticisms ofUnited Palestine Appeal.NEW YORKER IS CHAIRMANWomen Review Work Done its HolyLand for Which They RaisedS593,168 in Year. | True | Special to The New York Times. | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/refueling-the-stars.html | REFUELING THE STARS. | True | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/submarine-board-named-three-civilians-and-two-admirals-will.html | SUBMARINE BOARD NAMED.; Three Civilians and Two Admirals Will Consider Safety Devices. | True | Special to The New York Times. | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/corruption-issue-welcomed-by-edge-senator-says-democrats-charge.html | CORRUPTION ISSUE WELCOMED BY EDGE; Senator Says Democrats' Charge Insults the Intelligence of the Electorate.SEES FIGHT CENTRE IN EASTTells Ratification Rally Here NewYork and New Jersey Will Bethe Real Battleground. | True | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/broadcasting-music-to-schools.html | BROADCASTING MUSIC TO SCHOOLS. | True | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/radio-sensations-begin-very-early-afternoon-brings-the-uproar-of.html | RADIO SENSATIONS BEGIN VERY EARLY; Afternoon Brings the Uproar of Conflict Over North Carolina's Banner.THEN NIGHT PANDEMONIUMAnnouncers Have Difficulty Making Themselves Heard Over Din ofSmith Demonstrations. | True | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/state-bankers-eject-mh-cahill-is-named-president-and-a-w-loahby.html | STATE BANKERS EJECT.; M.H. Cahill Is Named President and A. W. Loahby Vice President. | True | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/sells-a-washington-book-henkels-of-philadelphia-gets-1850-for.html | SELLS A WASHINGTON BOOK.; Henkels of Philadelphia Gets $1,850 for Volume on Gardening. | True | Special to The New York Times. | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/simmons-defends-brokers-loans-to-curb-them-unduly-would-slow-up.html | SIMMONS DEFENDS BROKERS' LOANS; To Curb Them Unduly Would Slow Up Industry, He Tells Wisconsin Bankers. EXPLAINS MARKET PRACTICE Stock Exchange President Agiin Calls for Safeguards Against Fraudulent Securities. | True | Special to The New York Times. | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/board-asks-ruling-on-3d-av-fare-plea-refers-application-of-trolley.html | BOARD ASKS RULING ON 3D AV. FARE PLEA; Refers Application of Trolley Lines for a 7-Cent Rate to Counsel for Legal Opinion. LIKELY TO ORDER HEARINGS Lewis Is Expected to Suggest Suspension of Schedules Pendingan Inquiry. | True | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/stoneham-denies-rickardgiant-deal-takes-issue-with-promoter-who.html | STONEHAM DENIES RICKARD-GIANT DEAL; Takes Issue With Promoter, Who Says Sale Will Be Announced "Any Day." EARLIER DICKER RECALLED Boxing Man Then Sought Polo Grounds for Outdoor Arena, Excluding Baseball. | True | | C1B 782537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/walter-wilder-is-sinking-new-york-architect-is-reported-near-death.html | WALTER WILDER IS SINKING.; New York Architect Is Reported Near Death In Olympia, Wash. | True | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/shirley-harvester-wins-trotting-race-pennsylvania-entry-captures.html | SHIRLEY HARVESTER WINS TROTTING RACE; Pennsylvania Entry Captures 3Year-Old Trot From Pluckyand Georgia Volo. | True | Special to The New York Times. | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/ocean-travel.html | OCEAN TRAVEL. | True | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/princeton-takes-golf-team-title-totals-608-strokes-georgetown-being.html | PRINCETON TAKES GOLF TEAM TITLE; Totals 608 Strokes, Georgetown Being Next With 627--Yate 3d, Ohio State 4th.McCARTHY SHOOTS FINE 72Gains Medal With Score of 147 for36 Holes--Individual TitlePlay Starts Today. | True | By William D. Richardson. Special To the New York Times. | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/no-measles-found-on-liner-error-made-in-radio-report.html | No Measles Found on Liner; Error Made in Radio Report | True | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/poincare-cabinet-may-resign-this-week-will-ask-two-confidence-votes.html | Poincare Cabinet May Resign This Week; Will Ask Two Confidence Votes of Chamber | True | Special Cable to THE NEW YORK TIMES. | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/national-guard-orders.html | National Guard Orders. | True | Special to The New York Times. | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/gannon-is-assailed-at-court-hearing-brooklyn-superintendent-lax-in.html | GANNON IS ASSAILED AT COURT HEARING; Brooklyn Superintendent Lax in Duty to City by Sharing Ash Profits Says Prosecutor. STOREHOUSE INQUIRY NEAR Higgins to Examine Accounting System to Trace Possible Loss in $20,000,000 Supplies. | True | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/robinson-flies-to-sick-son-assistant-navy-secretary-goes-to.html | ROBINSON FLIES TO SICK SON; Assistant Navy Secretary Goes to Infantile Paralysis Sufferer. | True | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/study-of-sciences-is-urged-on-rabbis-rabbi-enelow-recommends-it-to.html | STUDY OF SCIENCES IS URGED ON RABBIS; Rabbi Enelow Recommends It to Central Conference as Means of Attaining Divine Truth. | True | Special to The New York Times. | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/queens-realty-sales-transactions-reported-yesterday-in-various.html | QUEENS REALTY SALES; Transactions Reported Yesterday in Various Properties | True | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/rickard-loses-appeal-in-income-tax-case-federal-board-holds-62500.html | RICKARD LOSES APPEAL IN INCOME TAX CASE; Federal Board Holds $62,500 Spent in Defending 1922 Charges Is Not Deductible. | True | Special to The New York Times. | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/robins-rout-rochester-pound-three-hurlers-for-20-hits-to-win-14-to.html | ROBINS ROUT ROCHESTER.; Pound Three Hurlers for 20 Hits to Win, 14 to 5. | True | Special to The New York Times. | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/scott-resumes-lectures-frankfurtam-main-is-cordial-after-heidelberg.html | SCOTT RESUMES LECTURES.; Frankfurt-am Main Is Cordial After Heidelberg War Guilt Tiff. | True | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/new-offerings-of-securities-total-84350000-for-today.html | New Offerings of Securities Total $84,350,000 for Today | True | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/ship-board-plans-quick-sale-of-lines-chairman-oconnor-here-on-a.html | SHIP BOARD PLANS QUICK SALE OF LINES; Chairman O'Connor, Here on a Business Visit, Says It Seeks Any Reasonable Bid. RECONDITIONING SPEEDED Offers for Work on the Mount Vernon and Monticello to Be Ready for Opening Sept. 1. | True | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 782537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/bangle-home-first-with-bostwick-up-beats-rabel-oddson-favorite-by.html | BANGLE HOME FIRST WITH BOSTWICK UP; Beats Rabel, Odds-On Favorite, by Six Lengths in the Winfield Steeplechase. REWARDS BACKERS, 6 TO 1 Fredden Rock Is Third—Sun Beau Wins Carbuncle Handicap, With Tantivy Second. | True | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/curtis-plans-yachting-trip-bans-radio-to-escape-politics.html | Curtis Plans Yachting Trip; Bans Radio to Escape Politics | True | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/mrs-smith-enjoys-convention-sessions-wouldnt-miss-one-of-them-she.html | MRS. SMITH ENJOYS CONVENTION SESSIONS; Wouldn't Miss One of Them, She Says—Talks With Governor Every Night by Telephone. | True | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/synod-honors-its-dead-lutherans-hold-services-at-convention-in.html | SYNOD HONORS ITS DEAD.; Lutherans Hold Services at Convention in Brooklyn. | True | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/antiwar-treaty-praised-at-geneva-members-say-it-will-be-as-great-a.html | ANTI-WAR TREATY PRAISED AT GENEVA; Members Say It Will Be as Great a Power for Pease as the League. | True | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/commodity-prices-spot-cotton-continues-higher-grains-irregularsugar.html | COMMODITY PRICES.; Spot Cotton Continues Higher-- Grains Irregular--Sugar Up --Other Articles Firm. | True | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/new-financing-company-republic-capital-service-corporation-opens.html | NEW FINANCING COMPANY.; Republic Capital Service Corporation Opens Offices. | True | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/three-new-schools-voted-two-buildings-will-be-erected-in-the-bronx.html | THREE NEW SCHOOLS VOTED; Two Buildings Will Be Erected in the Bronx, One in Manhattan. | True | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/finds-donner-unbalanced-doctor-says-alleged-poisoner-sees-police-of.html | FINDS DONNER UNBALANCED; Doctor Says Alleged Poisoner Sees Police of Two States Chasing Him. | True | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/memorial-clock-in-stockbridge-steeple-will-replace-town-timepiece.html | Memorial Clock in Stockbridge Steeple Will Replace Town Timepiece of 50 Years | True | Special to The New York Times. | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/mob-tears-down-antihate-pillars-in-louvain-dispute-student.html | MOB TEARS DOWN ANTI-HATE PILLARS IN LOUVAIN DISPUTE; Student Partisans of Whitney Warren Break Police Line at Library. SING NATIONAL ANTHEM Played on Carillon as Mob Smashes Uninscribed Balustrade Raised by Rector.WORKMEN APPROVE ACTVatican Reported Seeking to Substitute Conciliatory Legend-- ChurchGroups Here Back Ladeuze. | True | Special Cable to THE NEW YORK TIMES. | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/hotel-steel-contract-awarded.html | Hotel Steel Contract Awarded. | True | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/piles-to-leave-colombia-resigns-as-ministercaffery-envoy-to.html | PILES TO LEAVE COLOMBIA; Resigns as Minister--Caffery, Envoy to Salvador, His Successor. | True | Special to The New York Times. | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/protests-shoe-imports-manufacturers-secretary-fears-a-crisis-if.html | PROTESTS SHOE IMPORTS.; Manufacturers' Secretary Fears a Crisis if Shipments Continue. | True | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/text-of-senator-robinsons-plea-for-tolerance-which-set-off.html | Text of Senator Robinson's Plea for Tolerance Which Set Off Explosion on Convention Floor | True | Special to The New York Times. | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/fuel-oil-cut-10-cents-here-new-jersey-standard-announces-115-per.html | FUEL OIL CUT 10 CENTS HERE; New Jersey Standard Announces $1.15 Per Barrel as New Price. | True | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | | C1B 782537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/hoover-will-leave-cabinet-by-july-15-will-start-west-then-calling.html | HOOVER WILL LEAVE CABINET BY JULY 15; Will Start West Then, Calling On the President at Brule En Route. NOMINEE ANNOUNCES PLANS Speech of Acceptance Will Be Given in First Week of August at Palo Alto. CAMPAIGN TO START THEN Secretary Devotes Himself Now to Winding Up Department Duties --Listens in on Houston. | True | Special to The New York Times. | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/kussman-ccny-wins-chess-crown-beats-beyer-to-annexintercollegiate.html | KUSSMAN, C.C.N.Y., WINS CHESS CROWN; Beats Beyer to Annex-- Intercollegiate Title of NationalFederation.WEINER, PENN, IS SECONDSchlesinger and Beyer, ColumbiaTie Bronstein, City College,for Third Place. | True | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/elevator-kills-worker-in-shaft.html | Elevator Kills Worker in Shaft. | True | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/doomed-chow-to-get-new-trial.html | Doomed Chow to Get New Trial. | True | Special to The New York Times. | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/yanks-rally-in-8th-to-down-athletics-drive-grove-from-mound-in-4run.html | YANKS RALLY IN 8TH TO DOWN ATHLETICS; Drive Grove From Mound in 4Run Attack, Erase 1-RunLead and Win, 7-4.COMBS STARTS ASSAULTKoenig Ties Count With Triple,Ruth's Single Following--Johnson Allows Five Hits. | True | By James R. Harrison. Special To The New York Times. | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/flies-to-save-babys-life-family-doctor-called-from-cleveland-to.html | FLIES TO SAVE BABY'S LIFE.; Family Doctor, Called From Cleveland to Hartford, Comes by Plane. | True | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/goldman-is-golf-victor-thoren-mcdonald-and-block-score-in-ad-mens.html | GOLDMAN IS GOLF VICTOR.; Thoren, McDonald and Block Score in Ad Men's Play. | True | Special to The New York Times. | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/report-on-soviet-studies-union-experts-cover-wide-field-in-book-out.html | REPORT ON SOVIET STUDIES.; Union Experts Cover Wide Field In Book Out Today. | True | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/mrs-lockhorn-wins-on-apawamis-court-beats-miss-hilleary-after.html | MRS. LOCKHORN WINS ON APAWAMIS COURT; Beats Miss Hilleary After Trailing in First Set-- Three Other Players Advance. | True | Special to The New York Times. | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/fund-canvasses-barred-in-city-unless-approved-by-coler.html | Fund Canvasses Barred in City Unless Approved by Coler | True | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/presidentrelief.html | PRESIDENT-RELIEF. | True | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/fire-department.html | Fire Department. | True | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/apartment-houses-sold-in-manhattan-various-transactions-reported.html | APARTMENT HOUSES SOLD IN MANHATTAN; Various Transactions Reported Yesterday in Apartment Properties | True | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/queens-lots-sold-at-auction.html | Queens Lots Sold at Auction. | True | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/says-poll-backs-hoover-stewart-of-citizens-committee-declares.html | SAYS POLL BACKS HOOVER.; Stewart of Citizens' Committee Declares Landslide Is Forecast. | True | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/bars-state-power-over-soldier-bouts-attorney-general-ottinger-rules.html | BARS STATE POWER OVER SOLDIER BOUTS; Attorney General Ottinger Rules Commission Has No Jurisdiction at Mitchel Field. | True | Special to The New York Times. | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/corporate-reports-pigglywiggly-corporation.html | CORPORATE REPORTS; Piggly-Wiggly Corporation. | True | | C1B 782537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/mkee-again-retorts-to-bullock-charges-says-it-is-not-true-that.html | M'KEE AGAIN RETORTS TO BULLOCK CHARGES; Says It Is Not True That Viaducts at Bronx Market Aid a Kenny Concern. | True | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/explorers-old-clubhouse-purchased-by-operators.html | Explorers' Old Clubhouse Purchased by Operators | True | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/city-court-to-move-july-5.html | City Court to Move July 5. | True | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/freemans-property-held-in-suit.html | Freeman's Property Held in Suit. | True | Special to The New York Times. | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/westchester-deals-transactions-in-the-county-as-reported-yesterday.html | WESTCHESTER DEALS; Transactions in the County as Reported yesterday | True | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/buyers-near-amityvilie.html | Buyers Near Amityvilie. | True | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/trolley-equipment-sold-city-realizes-60009-in-auction-of-staten.html | TROLLEY EQUIPMENT SOLD.; City Realizes $60,009 in Auction of Staten Island Material. | True | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/last-june-garden-visit-today.html | Last June Garden Visit Today. | True | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/bermuda-cricketers-win-greggs-fine-batting-helps-tourists-score-at.html | BERMUDA CRICKETERS WIN.; Gregg's Fine Batting Helps Tourists Score at Haverford. | True | Special to The New York Times. | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/combat-among-delegates-north-carolina-tennessee-and-alabama.html | COMBAT AMONG DELEGATES; North Carolina, Tennessee and Alabama AreCentre of Conflict.STAY OUT OF SMITH PARADE Refuse to Leave Seats in Demonstration Stirred by SenatorRobinson's Address.POLICE JUMP INTO MELEEWhite the States' StandardsAre Defended, Those of the Alternates Join Marchers. | True | By Bruce Rae. Special To the New York Times. | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/will-rogers-adorns-womens-breakfast-the-only-male-party-invited-he.html | WILL ROGERS ADORNS WOMEN'S BREAKFAST; The Only Male Party Invited, He Says, and Us Women Sure Had Some Fun. GREAT NEED OF COUNTRY Is More Elevators, if Houston Is Typical--How to Enlist Both the Wets and the Drys. | True | By Will Rogers. Special To the New York Times. | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/builders-of-platform-ten-senators-and-other-notables-among-the-55.html | BUILDERS OF PLATFORM.; Ten Senators and Other Notables Among the 55 Members. | True | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/ticket-tax-cut-starts-tomorrow-advance-admissions-sold-tuesday-or.html | TICKET TAX CUT STARTS TOMORROW; Advance Admissions Sold Tuesday or Earlier Assessed atHigher 1926 Rate.PROFITEERING IS PENALIZEDBroker Must Pay 50 Per Cent. ofExcessive Charge and Print HisPrice Over Box-Office Figure. | True | Special to The New York Times. | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/sports-of-the-times-thrilling-rescues.html | Sports of the Times; Thrilling Rescues. | True | By John Kieran. | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/wc-martin-honored-guest-of-architects-at-a-testimonial-dinner.html | W.C. MARTIN HONORED.; Guest of Architects at a Testimonial Dinner. | True | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/high-schools-graduate-two-bronx-institutions-give-diplomas-to-319.html | HIGH SCHOOLS GRADUATE.; Two Bronx Institutions Give Diplomas to 319 at Exercises. | True | | C1B 782537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/pirates-conquer-decatur-32.html | Pirates Conquer Decatur, 3-2. | True | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/drys-will-force-issue-decide-on-floor-drive-after-clash-with-wets.html | DRYS WILL FORCE ISSUE; Decide on Floor Drive After Clash With Wets Rends Committee. SENATORS NEAR TO BLOWS Tydings Menaces Glass When Rebuked for Calling Bishop Cannon a Falsifier. WILSON'S NAME INJECTED Daniels Resents "Unhallowed" Use and Declares President Upheld Dry Law in Last Days. | True | By Charles R. Michael. Special To The New York Times. | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/british-woman-halts-new-league-palace-mrs-barton-refuses-to-sell.html | BRITISH WOMAN HALTS NEW LEAGUE PALACE; Mrs. Barton Refuses to Sell Needed Site, but Will Cede It at Her Death. | True | Wireless to THE NEW YORK TIMES. | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/mail-thieves-only-hoboes-13-heavily-armed-policemen-seize-trio.html | MAIL THIEVES ONLY HOBOES; 13 Heavily Armed Policemen Seize Trio Beating Way on Train. | True | Special to The New York Times. | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/to-build-at-greenwich.html | To Build at Greenwich. | True | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/ranger-soccer-team-sails.html | Ranger Soccer Team Sails. | True | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/bridge-party-for-actors-fund.html | Bridge Party for Actors' Fund. | True | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/orders-75000-windows-rockefeller-jr-chooses-stained-glass-for-new.html | ORDERS $75,000 WINDOWS.; Rockefeller Jr. Chooses Stained Glass for New Baptist Church. | True | Special to The New York Times. | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/prices-uncertain-in-iron-and-steel-consumption-and-bookings-are.html | PRICES UNCERTAIN IN IRON AND STEEL; Consumption and Bookings Are Exceeding Expectations, the Weekly Reviews Say. QUICK DELIVERY REQUIRED But Active Opposition Appears to Advance to 1.90 Cents for Heavy Finished Steel at Pittsburgh. | True | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/tiso-wins-golf-playoff-beats-kolmik-and-brosch-for-medal-in-boys.html | TISO WINS GOLF PLAY-OFF.; Beats Kolmik and Brosch for Medal in Boys' Play. | True | Special to The New York Times. | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/dancer-punches-official-told-to-quit-atlantic-city-derby-knocks-out.html | DANCER PUNCHES OFFICIAL.; Told to Quit Atlantic City Derby, Knocks Out Floor Manager. | True | Special to The New York Times. | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/claudel-cancels-sailing-antiwar-treaty-delays-french-envoys-trip-to.html | CLAUDEL CANCELS SAILING.; Anti-War Treaty Delays French Envoy's Trip to Paris. | True | Special to The New York Times. | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/miss-jenney-loses-in-golf-playoff-scores-a-95-to-mrs-thomsons-89-in.html | MISS JENNEY LOSES IN GOLF PLAY-OFF; Scores a 95 to Mrs. Thomson's 89 in Greenwich Test for the Medal. | True | Special to The New York Times. | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/demands-9000000-in-aluminum-suit-bausch-machine-tool-company.html | DEMANDS $9,000,000 IN ALUMINUM SUIT; Bausch Machine Tool Company, Charging Plot to Create Monopoly, Names Mellon. | True | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/cuba-imposes-a-3-head-tax-on-all-entering-and-leaving.html | Cuba Imposes a $3 Head Tax On All Entering and Leaving | True | | C1B 782537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/new-yorkers-face-crisis-in-dry-fight-with-smith-nomination-certain.html | NEW YORKERS FACE CRISIS IN DRY FIGHT; With Smith Nomination Certain, They Seek Way to Prevent Party Discord. WETS FOR A FRANK STAND Opponents Name Rules Body Chairman, but Attempt to Delay Convention Is Foiled. | True | By W. A. Warn. Special To the New York Times. | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/business-records.html | BUSINESS RECORDS | True | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/exports-increased-in-first-quarter-reached-1203000000-the-second.html | EXPORTS INCREASED IN FIRST QUARTER; Reached $1,203,000,000, the Second Highest Total in the Past Eight Years. MOTOR TRADE IS GREATER Accounts for One-Tenth of Total--More Lard, Implements and Copper Shipped. COTTON SALES WERE LESS Decline in Some Raw Materials Was Offset by Manufactures, Chamber of Commerce Report Says. | True | Special to The New York Times. | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/denies-huge-loot-in-leviathan-mails-oconnor-of-ship-board-says.html | DENIES HUGE LOOT IN LEVIATHAN MAILS; O'Connor of Ship Board Says Report of $500,000 Loss Is Propaganda Against Liner. FAKE SEALS DISCOVERED British Police Now Believe Theft Took Place at Sea or on Way to London From Port. | True | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/gov-smith-moved-by-speech-for-him-nervous-then-happy-listening-in.html | GOV. SMITH MOVED BY SPEECH FOR HIM; Nervous, Then Happy, Listening In at Albany--Pleasedat Demonstration.FLOOR CLASH WORRIED HIMHe is Expected to Warn Leadersat Houston to Guard AgainstMoves Tending to Friction. | True | Special to The New York Times. | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/vanitie-takes-cup-in-schooner-class-leads-resolute-by-7-minutes-and.html | VANITIE TAKES CUP IN SCHOONER CLASS; Leads Resolute by 7 Minutes and 34 Seconds on Corrected Time at Newport. TYCOON WINS SLOOP PRIZE Mallory's New Twelve-Meter Craft Triumphs in New York Yacht Club's Regatta. | True | Special to The New York Times. | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/money-wednesday-june-27-1928.html | MONEY.; Wednesday, June 27, 1928. | True | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/meadow-lark-four-beats-army108-hitchcock-leads-attack-as-team-gains.html | MEADOW LARK FOUR BEATS ARMY,10-8; Hitchcock Leads Attack as Team Gains Westbury Cup Final. FREEBOOTERS ALSO WIN Defeat Texas Rangers by 10-8-- Shelburne Poloists Triumph Over Ramblers, 9-8. | True | By Robert F. Kelley. Special To the New York Times. | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/translators.html | TRANSLATORS. | True | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/mexicans-expect-debt-accord-soon-some-bankers-are-hopeful-that.html | MEXICANS EXPECT DEBT ACCORD SOON; Some Bankers Are Hopeful That Calles Will Conclude It Before July Elections. MAY BE ONLY TEMPORARY General Conditions Are Reported Better, With Tourist Money Beginning to Flow In. | True | Special Cable to THE NEW YORK TIMES. | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/democratic-women-honor-mrs-wilson-speech-by-will-rogers-interrupted.html | DEMOCRATIC WOMEN HONOR MRS. WILSON; Speech by Will Rogers Interrupted by Ovation to Her atBreakfast to Mrs. Blair.MRS. SMITH IN DOWNPOURMarooned by Roadside for Hour onTrip From Galveston, SheHurries On to Convention. | True | By Winifred Mallon. Special To the New York Times. | C1B 782537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/jersey-city-loses-twice-to-reading-drops-first-by-62-and-second-by.html | JERSEY CITY LOSES TWICE TO READING; Drops First by 6-2 and Second by 8-3--Quellich Hits Home Run. | True | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/yales-fouroared-crew-entry-for-olympic-trials-received.html | Yale's Four-Oared Crew Entry For Olympic Trials Received | True | Special to The New York Times. | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/shanghai-y-is-dedicated-john-d-rochefeller-jr-donated-298000-to.html | SHANGHAI 'Y' IS DEDICATED.; John D. Rochefeller Jr. Donated $298,000 to Building Fund. | True | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/divorces-john-y-regan-helen-costello-charges-he-embarrassed-her.html | DIVORCES JOHN Y. REGAN.; Helen Costello Charges He Embarrassed Her Publicly by Temper. | True | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/11-democrats-2-republicans-at-all-sessions-of-the-house.html | 11 Democrats, 2 Republicans At All Sessions of the House | True | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/waiting-for-the-benediction-is-will-rogerss-view-of-it.html | Waiting for the Benediction, Is Will Rogers's View of It | True | WILL ROGERS. | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/can-buy-northern-maryland-power.html | Can Buy Northern Maryland Power. | True | Special to The New York Times. | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/vienna-sets-land-registry-date.html | Vienna Sets Land Registry Date. | True | Special to The New York Times. | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/north-carolina-after-affray-adopts-a-rule-on-its-standard.html | North Carolina After Affray Adopts a Rule on Its Standard | True | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/smith-and-walker-streets-near-hall.html | Smith and Walker Streets Near Hall | True | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/mrs-robbins-gets-divorce-wife-of-brooklyn-writer-wins-decree-in.html | MRS. ROBBINS GETS DIVORCE; Wife of Brooklyn Writer Wins Decree in Nice Courts. | True | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/alma-c-mestres-weds-cr-moeser-ceremony-in-st-bartholomews-church.html | ALMA C. MESTRES WEDS C.R. MOESER; Ceremony in St. Bartholomew's Church Performed by Rev. Clifton Macon. RECEPTION AT PARK LANE Bridal Pair Sail for Europe--Marie Marrin Marries J.F. Finn in St. Stephen's. | True | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/noyes-is-medalist-in-junior-tourney-defending-champion-gets-77-in.html | NOYES IS MEDALIST IN JUNIOR TOURNEY; Defending Champion Gets 77 in Met. Qualifying Round at Wheatley Hills. | True | Special to The New York Times. | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/arrested-as-kidnapper-man-accused-of-two-attempts-to-steal-2yearold.html | ARRESTED AS KIDNAPPER.; Man Accused of Two Attempts to Steal 2-Year-Old Boy. | True | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/german-plans-plane-to-fly-at-edge-of-air-while-junkers-builds-one.html | German Plans Plane to Fly at Edge of Air, While Junkers Builds One to Climb 12 Miles | True | Wireless to THE NEW YORK TIMES. | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/dancers-spurred-by-bets-on-derby-note-telling-of-3500-wager.html | DANCERS SPURRED BY BETS ON DERBY; Note, Telling of $3,500 Wager, Promises Gifts to Couple if They Keel Going. $50,000 TOTAL IS RUMORED Nine Pairs In Contest at 407th Hour--Pass Heart Examination by Promoter's Doctors. | True | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/summer-is-hailed-by-child-gardeners-celebrated-with-ice-cream.html | SUMMER IS HAILED BY CHILD GARDENERS; Celebrated With Ice Cream Festival by 800 at Their Plots on Avenue A. BRING RELATIVES TO PARTY Lettuce and Beans Soon Will Be Ready for Gathering--Help to Supply Many Homes. | True | | C1B 782537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/miss-wills-scores-at-wimbledon-net-20000-see-champion-triumph-over.html | MISS WILLS SCORES AT WIMBLEDON NET; 20,000 See Champion Triumph Over Miss Goldsack of England, 6-2, 6-1. AMERICANS WIN 9 MATCHES Mrs. Mallory is Only U.S. Representative to Meet Defeat--Miss Jacobs Stars. AMELIA EARHART IN STANDSCoen and Hennessey Advance inSingles--Tilden and HunterWin Doubles. | True | By J.j. MacCormac. Wireless To the New York Times. | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/smoking-in-diners-allowed-on-erie-as-women-request-it.html | Smoking in Diners Allowed On Erie as Women Request It | True | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/mrs-helen-h-willis-bride-of-lydig-hoyt-new-yorkers-marry-in-paris.html | MRS. HELEN H. WILLIS BRIDE OF LYDIG HOYT; New Yorkers Marry in Paris and Leave on Secret Honeymoon-- Mrs. Welldon at Wedding. | True | Special Cable to THE NEW YORK TIMES. | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/cubs-tie-louisville-44.html | Cubs Tie Louisville, 4-4. | True | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/other-manhattan-sales-deals-in-business-and-other-parcels-reported.html | OTHER MANHATTAN SALES; Deals in Business and Other Parcels Reported Yesterday | True | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/industry-retained-volume-during-may-wholesale-and-retail-trade.html | INDUSTRY RETAINED VOLUME DURING MAY; Wholesale and Retail Trade Increased, Federal ReserveBoard Reports.JUNE LOANS WERE LOWERAutomobiles Continued HeavyProduction and Textile MillsWere More Active. | True | Special to The New York Times. | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/butler-ames-a-candidate-announces-for-massachusetts-republican.html | BUTLER AMES A CANDIDATE.; Announces for Massachusetts Republican Senatorial Nomination. | True | Special to The New York Times. | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/calm-besets-yachts-new-londontobermuda-entrants-120-miles-off.html | CALM BESETS YACHTS.; New London-to-Bermuda Entrants 120 Miles Off Island. | True | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/industrials-lead-rise-on-the-curb-market-firmness-is-evident.html | INDUSTRIALS LEAD RISE ON THE CURB MARKET; Firmness Is Evident Throughout List, Despite Money Tightness --Mines and Oils Strong. | True | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/orioles-conquer-bears-by-10-to-9-baltimore-scores-eight-runs-in.html | ORIOLES CONQUER BEARS BY 10 TO 9; Baltimore Scores Eight Runs in Sixth and Seventh--Teams Make 25 Hits. | True | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/band-concerts-at-temple-church-on-broadway-will-present-programs.html | BAND CONCERTS AT TEMPLE.; Church on Broadway Will Present Programs Today and Tomorrow. | True | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/rabbinical-assembly-elects.html | Rabbinical Assembly Elects. | True | Special to The New York Times. | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/red-sox-turn-back-senators-41-114-ruffing-allows-only-4-hits-in.html | RED SOX TURN BACK SENATORS, 4-1, 11-4; Ruffing Allows Only 4 Hits in Opener, Morris Grants 7 Safeties in Second. | True | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/two-policemen-dismissed-one-is-accused-of-threatening-to-shoot-off.html | TWO POLICEMEN DISMISSED.; One Is Accused of Threatening to Shoot Off Man's Mustache. | True | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/lone-atlantic-flight-is-planned-by-coste-french-ace-will-try.html | LONE ATLANTIC FLIGHT IS PLANNED BY COSTE; French Ace Will Try Non-Stop Paris-to-New York Hop Via Azores. | True | Special Cable to THE NEW YORK TIMES. | C1B 782537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/risko-is-victor-in-godfrey-bout-carries-off-the-decision-in-ten.html | RISKO IS VICTOR IN GODFREY BOUT; Carries Off the Decision in Ten Rounds Before 20,000 at Ebbets Field. WINNER STRONG AT END Punishes Foe Severely After Godfrey's Body Assault Had Given Latter Early Lead. LEVINE DEFEATS HYBERT Triumphs in Eight-Round Encounter, While McFarlane and Angelo Battle to a Draw. | True | By James P. Dawson. | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/tunney-bout-tickets-go-on-sale-monday-stadium-layout-provides-for.html | TUNNEY BOUT TICKETS GO ON SALE MONDAY; Stadium Layout Provides for Fifty-four Rows at Ringside at $40 a Seat. | True | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/all-but-7-states-in-smith-parade-vast-auditorium-is-jammed-by-20000.html | ALL BUT 7 STATES IN SMITH PARADE; Vast Auditorium Is Jammed by 20,000 Persons for the Nominating Speeches. TWO FIST FIGHTS ON FLOOR Mississippi Factions Come to Blows Over Entering Their Standard for Smith. | True | Special to The New York Times. | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/to-end-traffic-tangle.html | To End Traffic Tangle. | True | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/mississippi-tied-up-on-swing-to-smith-threehour-caucus-fight-turns.html | MISSISSIPPI TIED UP ON SWING TO SMITH; Three-Hour Caucus Fight Turns on His Wet Views--For Harrison on First Ballot. | True | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/piccadilly-use-of-name-for-skyscraper-hotel-starts-train-of-thought.html | PICCADILLY.; Use of Name for Skyscraper Hotel Starts Train of Thought. | True | L.M. TAYLOR. | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/make-plans-for-golden-rule-sunday.html | Make Plans for Golden Rule Sunday. | True | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/gavin-climbs-20000-feet-navy-aviator-believes-he-has-set-a-new.html | GAVIN CLIMBS 20,000 FEET.; Navy Aviator Believes He Has Set a New Altitude Record. | True | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/lessees-seek-block-on-madison-avenue-fish-estate-parcel-at-47th.html | LESSEES SEEK BLOCK ON MADISON AVENUE; Fish Estate Parcel at 47th Street Desired for Proposed 19Story Building. | True | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/british-guiana-to-send-labor-delegates.html | British Guiana to Send Labor Delegates. | True | Special Cable to THE NEW YORK TIMES. | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/organize-hoover-clubs-republican-women-in-pennsylvania-plan.html | ORGANIZE HOOVER CLUBS.; Republican Women in Pennsylvania Plan Centralized Campaign. | True | Special to The New York Times. | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/talk-of-speech-by-reed-but-rumor-of-projected-invitation-is-not.html | TALK OF SPEECH BY REED.; But Rumor of Projected Invitation Is Not Confirmed. | True | Special to The New York Times. | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/29-are-graduated-at-italian-school-immigrants-children-receive.html | 29 ARE GRADUATED AT ITALIAN SCHOOL; Immigrants' Children Receive Diplomas at Institution of Aid Society. BABIES JOIN IN CEREMONY Pupils Are Taught to Respect Old World Parents by Study of Culture of Italy. | True | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/a-son-to-mrs-warren-brewer.html | A Son to Mrs. Warren Brewer. | True | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/delegate-contests-quickly-dismissed-convention-upholds-the-stand-by.html | DELEGATE CONTESTS QUICKLY DISMISSED; Convention Upholds the Stand by Credentials Committee in All Disputes. ROBINSON SEEDS DETAILS Morning Session Puts Through Program of Organization by Viva Voce Vote. | True | Special to The New York Times. | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/maritime-register-is-59-employe-during-these-years-tells-of-changes.html | MARITIME REGISTER IS 59.; Employe During These Years Tells of Changs in Shipping. | True | | C1B 782537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/rubber-futures-drop-below-19cent-level-declines-of-30-to-60-points.html | RUBBER FUTURES DROP BELOW 19-CENT LEVEL; Declines of 30 to 60 Points Caused by Professional Selling and Liquidation. | True | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/five-ocean-yachts-get-ready-for-3055mile-race-to-spain-provisions.html | Five Ocean Yachts Get Ready For 3,055-Mile Race to Spain; Provisions Go Aboard, New Masts Are Stepped and Running Gear Is Tested as the Craft Prepare for Contest, Which Will Start on Saturday. | True | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/mixup-on-weights-in-loughran-bout-manager-may-insist-on-37-per-cent.html | MIX-UP ON WEIGHTS IN LOUGHRAN BOUT; Manager May Insist on 37 Per Cent. Share if Emanuel Is Under 175 Pounds. | True | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/donovan-wins-title-in-boys-tennis-play-beats-kenney-in-eastern.html | DONOVAN WINS TITLE IN BOYS' TENNIS PLAY; Beats Kenney in Eastern Final at Forest Hills--Murphy Scores in Junior Division. | True | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/texas-tornado-kills-boy.html | Texas Tornado Kills Boy. | True | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/the-vice-presidency.html | THE VICE PRESIDENCY. | True | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/pilsudski-resigns-bartel-is-premier-marshal-iii-turns-government.html | PILSUDSKI RESIGNS; BARTEL IS PREMIER; Marshal, III, Turns Government Over to His Vice Premier but Remains Real Head. CHANGE IS QUICKLY MADE Cabinet Remains the Same Except for Shift in Two Ministries-- Move Surprises Poles. | True | Wireless to THE NEW YORK TIMES. | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/scotland-is-victor-in-grand-circuit-wins-futurity-for-3yearold.html | SCOTLAND IS VICTOR IN GRAND CIRCUIT; Wins Futurity for 3-Year-Old Trotters--Sulkies Wrecked in Tangle. | True | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/building-plans-filed.html | BUILDING PLANS FILED. | True | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/police-department.html | Police Department. | True | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/runaway-auto-kills-boy-starts-on-yonkers-hill-and-hits-childman.html | RUNAWAY AUTO KILLS BOY.; Starts on Yonkers Hill and Hits Child--Man Victim in Brooklyn. | True | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/retail-sales-show-big-increase-in-may-department-stores-report-the.html | RETAIL SALES SHOW BIG INCREASE IN MAY; Department Stores Report the Largest Gain for Any Month Since Beginning of Year. WHOLESALE TRADE BETTER Federal Reserve Agent in Monthly Review Finds Improvement in Most Lines. | True | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/lights-staggered-to-aid-drive-traffic-new-system-permits-auto-to.html | LIGHTS 'STAGGERED' TO AID DRIVE TRAFFIC; New System Permits Auto to Run Length of Street at Set Speed Without Stopping. ALSO PROTECTS WALKERS Will Be Ready to Use in July-- Same Control Used on Ocean Avenue in Brooklyn. TRAFFIC TOWERS DOOMED Their Abolition, Excepting Those on Fifth Avenue, Is Decided Upon by Police Board. | True | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/plan-world-call-sign-for-airplanes.html | Plan World Call Sign for Airplanes. | True | Special to The New York Times. | C1B 782537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/gold-holdings-down-105668943-in-may-reduction-from-1927-highest.html | GOLD HOLDINGS DOWN $105,668,943 IN MAY; Reduction From 1927 Highest $449,116,313-- Total Money Supply $853,619,569 Below Maximum. | True | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/delegate-whistles-over-radio-to-wife-wc-pages-blast-at-convention.html | DELEGATE WHISTLES OVER RADIO TO WIFE; W.C. Page's Blast at Convention Is Intended to Reach Herin Wheatlands, N.Y.CROWD KEEPS ON GROWINGOne Hotel Uses Ropes With aHuman Anchor to Open Pathto the Elevators. | True | Special to The New York Times. | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. | True | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/louise-mgregor-engaged-to-marry-smith-college-graduate-is-to-wed.html | LOUISE M'GREGOR ENGAGED TO MARRY; Smith College Graduate Is to Wed Geoffrey John Hamilton-- Other Betrothals. | True | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/miss-gourlay-triumphs-beats-mrs-garon-in-french-golf-championship.html | MISS GOURLAY TRIUMPHS.; Beats Mrs. Garon in French Golf Championship Final. | True | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/new-queens-subway-work-excavation-is-started-in-jackson-avenue-long.html | NEW QUEENS SUBWAY WORK; Excavation Is Started in Jackson Avenue, Long Island City. | True | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/assigns-nicaraguan-duties-mccoy-appoints-officers-as-chairmen-to.html | ASSIGNS NICARAGUAN DUTIES; McCoy Appoints Officers as Chairmen to Supervise Elections. | True | By Tropical Radio. | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/dean-gauss-named-to-press-council.html | Dean Gauss Named to Press Council. | True | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/los-angeles-workers-insured.html | Los Angeles Workers Insured. | True | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/two-prostrated-by-heat-77-degrees-is-highest-temperature-of.html | TWO PROSTRATED BY HEAT.; 77 Degrees Is Highest Temperature of Day--Warmth to Stay. | True | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/ganna-walska-to-run-art-theatre-in-paris-opera-singer-adds-palatial.html | GANNA WALSKA TO RUN ART THEATRE IN PARIS; Opera Singer Adds Palatial Film House to Her Perfume Shop-- Will Use It for Dramas. | True | Special Cable to THE NEW YORK TIMES. | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/giants-four-runs-in-8th-crush-phils-trailing-87-mcgrawmen-rally-as.html | GIANTS' FOUR RUNS IN 8TH CRUSH PHILS; Trailing 8-7, McGrawmen Rally as Sweetland Grows Wild and Win, 11 to 8. 5TH STRAIGHT OVER PHILS Giants Lead, 7-4, Until First of 8th, When Phils Score Four Runs, Three on Lerian's Homer. | True | By Richards Vidmer. | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/named-to-succeed-iselin-rc-leffingwell-made-mutual-life.html | NAMED TO SUCCEED ISELIN.; R.C. Leffingwell Made Mutual Life Trustee--Other Changes. | True | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/mrs-jc-barr-sues-to-enjoin-mrs-dana-wants-court-to-restrain-alleged.html | MRS. J.C. BARR SUES TO ENJOIN MRS. DANA; Wants Court to Restrain Alleged Rival From AssociatingWith Steel Manufacturer.CALLS HER "CALCULATING"Wife Charges Because of Domineering Influence" She Has Lost Husband's Affection. | True | | C1B 782537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/two-bandits-seized-in-west-side-chase-crash-with-police-auto-ends.html | TWO BANDITS SEIZED IN WEST SIDE CHASE; Crash With Police Auto Ends Long Pursuit After Pair Steal Taxi in Hold-Up. BYSTANDER HIT BY BULLET Milkman Wounded, Gut Fusillade Fails to Halt Robbers--One a Criminal on Parole. | True | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/freed-in-city-college-row-two-youths-arrested-at-meeting-on-campus.html | FREED IN CITY COLLEGE ROW; Two Youths Arrested at Meeting on Campus Get Suspended Sentences. | True | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/railroad-earnings-monthly-reports-of-rail-companies-with.html | RAILROAD EARNINGS; Monthly Reports of Rail Companies With Comparisons With Last Year | True | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/republicans-meet-today-westchester-committee-lists-its-county.html | REPUBLICANS MEET TODAY.; Westchester Committee Lists its County Candidates. | True | Special to The New York Times. | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/a-son-to-mrs-william-ziegler-jr.html | A Son to Mrs. William Ziegler Jr. | True | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/debt-issue-to-wait-asserts-berenger-senator-tells-finance-committee.html | DEBT ISSUE TO WAIT, ASSERTS BERENGER; Senator Tells Finance Committee No Move Can Be MadeBefore Our Elections.CONTENT WITH DAWES PLAN France Not Seeking Pevision--GetsMore From Germany ThanShe Pays Out. | True | Special Cable to THE NEW YORK TIMES. | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/issues-summer-schedule-pennsylvania-to-add-shore-trains-beginning.html | ISSUES SUMMER SCHEDULE.; Pennsylvania to Add Shore Trains, Beginning Saturday. | True | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/roma-to-fly-all-day-sabelli-to-take-off-this-morning-with-heavy.html | ROMA TO FLY ALL DAY.; Sabelli to Take Off This Morning With Heavy Fuel Load in Test. | True | Special to The New York Times. | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/pacifist-disavows-influencing-ford-mme-schwimmer-declares-his.html | PACIFIST DISAVOWS INFLUENCING FORD; Mme. Schwimmer Declares His Attacks on Jews Antedated Peace Ship Voyage. ASSERTS SHE TOOK NO PAY Testifies in Suit for $145,000 Damages That Mrs. Snowden Falsified About Her in Book. | True | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/a-highbred-speech.html | A HIGH-BRED SPEECH. | True | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/borden-to-acquire-wieland-dairy.html | Borden to Acquire Wieland Dairy. | True | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/simmons-predicts-revolt-over-smith-says-southern-electoral-vote.html | SIMMONS PREDICTS REVOLT OVER SMITH; Says Southern Electoral Vote Will Be Badly Split by His Nomination. MAKES PROTEST IN CAPITAL Kept From Houston by Illness, North Carolina Senator Calls Trend There "Disappointing." | True | Special to The New York Times. | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/utility-earnings-periodical-statements-of-public-utility-companies.html | UTILITY EARNINGS; Periodical Statements of Public Utility Companies With Comparisons | True | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/emotion-at-houston-the-reasons-for-the-outburst-in-the-convention.html | EMOTION AT HOUSTON.; The Reasons for the Outburst in the Convention Were Both Personal and Tactical, Spontaneous and Calculated. | True | By Arthur Krock. Editorial Correspondence of the New York Times. | C1B 782537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/van-sweringen-terms-expected-shortly-wall-street-hears-new-plan-is.html | VAN SWERINGEN TERMS EXPECTED SHORTLY; Wall Street Hears New Plan Is Due for Transfer of Pere Marquette to C. & O. | True | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/indicted-bankers-freed-federal-court-in-toledo-quashes-fraud.html | INDICTED BANKERS FREED.; Federal Court in Toledo Quashes Fraud Charges Against Seven. | True | Special to The New York Times. | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/injuries-fatal-to-rail-laborer.html | Injuries Fatal to Rail Laborer. | True | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/dry-raiders-seize-1500000-plant-elizabeth-concern-is-accused-of.html | DRY RAIDERS SEIZE $1,500,000 PLANT; Elizabeth Concern Is Accused of Removing Denaturants From Tax-Free Alcohol. MANAGER TO SUE HANLON Will Demand $500,000 Damages and Injunction to Keep Away Prohibition Agents. | True | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/corporate-changes.html | CORPORATE CHANGES. | True | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/goldman-concert-at-nyu-tonight.html | Goldman Concert at N.Y.U. Tonight | True | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/frelinghuysen-to-testify-will-discuss-today-alleged-frauds-in.html | FRELINGHUYSEN TO TESTIFY; Will Discuss Today Alleged Frauds in Jersey Primary. | True | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/company-ends-defense-asbestos-corporation-of-canada-before-special.html | COMPANY ENDS DEFENSE; Asbestos Corporation of Canada Before Special Master. | True | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/barkley-men-start-second-place-drive-despite-robinsons-big-lead-the.html | BARKLEY MEN START SECOND PLACE DRIVE; Despite Robinson's Big Lead, They Insist Kentuckian Is the Logical Nominee. STRESS BORDER STATE IDEA They Declare Their Candidate Would Clinch Kentucky and Tennessee-- Win Over Some Delegates. | True | Special to The New York Times. | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/west-side-plan-up-for-hearing-july-17-transit-board-will-determine.html | WEST SIDE PLAN UP FOR HEARING JULY 17; Transit Board Will Determine Division of Cost in Grade Crossing Elimination. 'DEATH AVENUE INVOLVED 'Enlarged' Proposal, Including the Provision for Express Highway, Is in Commission's Hands. | True | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/canzoneri-beaten-title-not-at-stake-featherweight-champion-loses-to.html | CANZONERI BEATEN, TITLE NOT AT STAKE; Featherweight Champion Loses to Blitman in 10 Rounds at Philadelphia. | True | Special to The New York Times. | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/princess-helens-divorce-made-final.html | Princess Helen's Divorce Made Final. | True | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/amateurs-set-dates-for-10meter-tests-three-weekends-in-august-will.html | AMATEURS SET DATES FOR 10-METER TESTS; Three Week-Ends in August Will Be Used for World-Wide Radio 'Exploration Party.' | True | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/says-school-control-lovett-urges-teachers-federation-in-chicago-to.html | SAYS SCHOOL CONTROL; Lovett Urges Teachers Federation in Chicago to Be Skeptical of Propaganda. | True | Special to The New York Times. | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/dodge-stock-deposited-71-of-preference-and-68-of-class-a-common.html | DODGE STOCK DEPOSITED.; 71% of Preference and 68 of Class A Common Presented for Merger. | True | | C1B 782537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/cotton-commands-high-prices-of-year-rise-continues-with-net-advance.html | COTTON COMMANDS HIGH PRICES OF YEAR; Rise Continues With Net Advance of 9 to 16 Pointsfor Day.LIVERPOOL FOLLOWS SUITOctober Option Reaches 22 CentsHere--Wave of Profit-TakingCauses Reaction. | True | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/weather-favorable-wheat-harvesting-in-kansas-is-delayed-by.html | WEATHER FAVORABLE; Wheat Harvesting in Kansas Is Delayed by Rains--Corn Makes Progress. | True | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/municipal-loans-offerings-and-awards-of-public-securities-for.html | MUNICIPAL LOANS; Offerings and Awards of Public Securities for Various Purposes | True | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/six-testify-in-franklin-plan-case.html | Six Testify in Franklin Plan Case. | True | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/no-sovitsky-convicted-of-bigamy-charge-selfstyled-international-spy.html | NO SOVITSKY CONVICTED OF BIGAMY CHARGE; Self-Styled International Spy Gets From Three Months to Three Years in Prison. | True | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/bayonne-high-school-graduates-206.html | Bayonne High School Graduates 206 | True | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/cornerstone-is-laid-for-greenwich-house-marshall-field-officating.html | CORNERSTONE IS LAID FOR GREENWICH HOUSE; Marshall Field, Officiating, Predicts Workshop Will TrainSome Future Raphael. | True | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/mears-will-fly-to-liner-to-catch-olympic-at-nantucket-shoal-in-dash.html | MEARS WILL FLY TO LINER; To Catch Olympic at Nantucket Shoal in Dash Around World. | True | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/friends-lend-funds-to-pay-liquor-fine-bootlegger-his-books-seized.html | FRIENDS LEND FUNDS TO PAY LIQUOR FINE; Bootlegger, His Books Seized, Can't Collect Accounts, He Explains to Court. | True | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/three-of-italias-men-found-rumors-in-stockholm-say.html | Three of Italia's Men Found, Rumors in Stockholm Say | True | Special Cable to The Chicago Tribune. | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/staten-island-spans-in-service-tomorrow-bridges-to-new-jersey.html | STATEN ISLAND SPANS IN SERVICE TOMORROW; Bridges to New Jersey Available for Public Use of 5 o'clock in the Morning. | True | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/knapp-grand-jury-to-meet-session-today-will-be-formality-says.html | KNAPP GRAND JURY TO MEET; Session Today Will Be Formality, Says Prosecutor Medalie. | True | Special to The New York Times. | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/bunker-oil-bids-held-up-merchant-fleet-chiefs-order-analysis-of.html | BUNKER OIL BIDS HELD UP.; Merchant Fleet Chiefs Order Analysis of Varied Conditions. | True | Special to The New York Times. | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/to-install-14-flood-lights.html | To Install 14 Flood Lights. | True | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/6000-see-amateurs-mack-and-gaito-score-in-bouts-staged-by-elks-to.html | 6,000 SEE AMATEURS; Mack and Gaito Score in Bouts Staged by Elks to Aid Bronx Crippled Children. | True | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/adopt-veterans-aid-plan-denver-convention-urges-congress-fund-for.html | ADOPT VETERANS' AID PLAN.; Denver Convention Urges Congress Fund for Employment System. | True | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/miami-beach-seeks-to-drive-out-capone-council-and-citizens-condemn.html | MIAMI BEACH SEEKS TO DRIVE OUT CAPONE; Council and Citizens Condemn Mayor for Selling Fine Villa to Ex-Gangster HE REFUSES TO LEAVE CITY Authorities Appoint Policemen to Trail Him Constantly if Defiance Is Continued. | True | Special to The New York Times. | C1B 782537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/miss-gillern-wed-to-lj-kendall-mgr-carroll-performs-ceremony-in-st.html | MISS GILLERN WED TO L.J. KENDALL; Mgr. Carroll Performs Ceremony in St. Brendan'sChurch, New Haven, Conn.FRANCES HALL MARRIESBecomes Bride of Francis W. Westin Montague, Mass.--OtherOut-of-Town Weddings. | True | Special to The New York Times. | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/john-c-fitzgerald-big-tims-aide-dead-successor-of-sullivan-in.html | JOHN C. FITZGERALD, BIG TIM'S AIDE, DEAD; Successor of Sullivan in Senate and Tammany Leadership to Be Buried Saturday. | True | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/roosevelt-names-new-york-governor-eastern-delegations-active-at-the.html | ROOSEVELT NAMES NEW YORK GOVERNOR; EASTERN DELEGATIONS ACTIVE AT THE CONVENTION | True | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/call-money-7-12-highest-in-7-years-other-rates-equally-firm-with.html | CALL MONEY 7 1-2%, HIGHEST IN 7 YEARS; Other Rates Equally Firm, With Banks Withdrawing $30,000,000 More From Market.8 PER CENT. SEEN POSSIBLE Further Decrease in Brokers' Loans Expected in Today's FederalReserve Report. | True | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/stabler-resigns-post-in-metropolitan-life-ws-norton-and-le-fackner.html | STABLER RESIGNS POST IN METROPOLITAN LIFE; W.S. Norton and L.E. Fackner Are Promoted After Controller Leaves Due to Ill Health. | True | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/manchurians-firm-against-a-dictator-two-provinces-oppose-young.html | MANCHURIANS FIRM AGAINST A DICTATOR; Two Provinces Oppose Young Chang--Belief Grows That Area Will Join Nanking. WOULD GET MUCH SELF-RULE Meanwhile Southern Armies Move to Strategic Points--Feng Said to Have Seized Passes Into Shansi. | True | By Henry F. Misselwitz. Special Cable To the New York Times. | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/midnight-show-for-olympic-fund.html | Midnight Show for Olympic Fund. | True | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/miss-orcutt-loses-to-miss-gottlieb-met-champion-eliminated-in.html | MISS ORCUTT LOSES TO MISS GOTTLIEB; Met. Champion Eliminated in Buffalo Golf Play by New York Girl, 1 Up. | True | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/smith-aids-byrd-venture-he-and-hughes-give-funds-for-the-antarctic.html | SMITH AIDS BYRD VENTURE.; He and Hughes Give Funds for the Antarctic Expedition. | True | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/inquiry-into-police-gift-of-auto.html | Inquiry Into Police Gift of Auto. | True | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/markets-in-london-paris-and-berlin-british-change-is-quiet-but.html | MARKETS IN LONDON, PARIS AND BERLIN; British 'Change Is Quiet, but Cable and Other Groups Register Advances. LONDON MONEY TIGHTENS Rises Are General on French Bourse --Foreign News Stimulates German Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/rickard-at-houston-bares-his-wealth-he-supposes-he-is-worth.html | RICKARD AT HOUSTON BARES HIS WEALTH; He 'Supposes' He Is Worth $2,500,000--Keeps Million in Cash in Banks Here. WANTS DEMOCRATS IN 1932 Fight Promoter, With an Expert's Eye, Finds Handling of Crowds "Nice" but Amatuerish. | True | Special to The New York Times. | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/atlas-powder-buys-duratex-co.html | Atlas Powder Buys Duratex Co. | True | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/convict-to-be-author-with-lewisohns-aid-financier-says-public-can.html | CONVICT TO BE AUTHOR WITH LEWISOHN'S AID; Financier Says Public Can Save Many From Return to Prison Under Baumes Law. | True | | C1B 782537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/wheat-prices-drop-after-early-gain-sharp-decline-in-winnipeg-causes.html | WHEAT PRICES DROP AFTER EARLY GAIN; Sharp Decline in Winnipeg Causes Local Longs to Go Out of Their Lines. EXPORT DEMAND IS SLIGHT Corn Shows Little Change, With Local Spot Basis Steady to 1 Cent Higher. | True | Special to The New York Times. | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/australians-coming-here-will-play-tennis-series-in-august-and.html | AUSTRALIANS COMING HERE.; Will Play Tennis Series in August and September. | True | | C1B 782537 |
| 1928-06-28 | 1928-06-28 | https://www.nytimes.com/1928/06/28/archives/bond-market-dull-but-firm-in-tone-turnover-on-stock-exchange-less.html | BOND MARKET DULL BUT FIRM IN TONE; Turnover on Stock Exchange Less Than $10,000,000, Dear Money Checking Trade. GOVERNMENT ISSUES LOWER Price Average of Forty Domestic Securities Rises Slightly--Foreign Group Declines. | True | | C1B 782537 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/finds-karolyi-no-pauper-vienna-court-holds-former-magyar-president.html | FINDS KAROLYI NO PAUPER; Vienna Court Holds Former Magyar President Can Pay Legal Fees. | True | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/westchester-sales-transactions-in-the-county-as-reported-yesterday.html | WESTCHESTER SALES; Transactions in the County as Reported Yesterday | True | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/negro-pugilist-enters-arena-carrying-copy-of-shakespeare.html | Negro Pugilist Enters Arena Carrying Copy of Shakespeare | True | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/to-use-new-airship-anchor-eckener-will-hitch-fiftyfoot-mast-to-new.html | TO USE NEW AIRSHIP ANCHOR; Eckener Will Hitch Fifty-Foot Mast to New Zeppelin. | True | Wireless to THE NEW YORK TIMES. | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/the-louvain-library.html | THE LOUVAIN LIBRARY. | True | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/tunney-and-wilder-plunged-into-river-as-canoe-upsets.html | Tunney and Wilder Plunged Into River as Canoe Upsets | True | Special to The New York Times. | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/plans-to-operate-a-show-boat.html | Plans to Operate a Show Boat. | True | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/captains-last-wish-for-sea-burial-granted-despite-tradition-on.html | Captain's Last Wish for Sea Burial Granted Despite Tradition on Dying in Sight of Land | True | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/6-extra-dividends-declared-in-a-day-central-railroad-of-new-jersey.html | 6 EXTRA DIVIDENDS DECLARED IN A DAY; Central Railroad of New Jersey Votes Additional Payment of $2 a Share. ONE STOCK DISTRIBUTION Sheffield Steel to Give 33 1-3 P.C. Increase by Jamison Coal and Coke--Two Reductions. | True | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/wheat-prices-rally-close-is-uneven-market-is-in-a-rut-and-is-not.html | WHEAT PRICES RALLY CLOSE IS UNEVEN; Market Is in a Rut and Is Not Affected by Weather or the News. LIVERPOOL IS EASIER Efforts of Shorts In Corn Brought to Light a Lack of Selling Orders--Prices Up. | True | Special to The New York Times. | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/smith-urges-play-fund-aid-endorses-drive-for-recreation-spots-for.html | SMITH URGES PLAY FUND AID; Endorses Drive for Recreation Spots for City's Children. | True | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/terris-and-miller-to-clash-tonight-lightweights-to-meet-in-feature.html | TERRIS AND MILLER TO CLASH TONIGHT; Lightweights to Meet in Feature at Coney Island--Three Other Shows Listed. | True | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/cyril-tolley-lost-to-walker-cup-team-unable-to-accompany-the.html | CYRIL TOLLEY LOST TO WALKER CUP TEAM; Unable to Accompany the British to America in August, He Notifies Committee. | True | Wireless to THE NEW YORK TIMES. | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/golfer-makes-holeinone-drops-dead-from-excitement.html | Golfer Makes Hole-in-One, Drops Dead From Excitement | True | | C1B 782538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/rices-brother-faces-action-on-subpoena-move-to-compel-his.html | RICE'S BROTHER FACES ACTION ON SUBPOENA; Move to Compel His Appearance at Queens Inquiry Will Be Started in Massachusetts. | True | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/chess-tourney-ends-with-tie-undecided-beyer-and-schlesinger-of.html | CHESS TOURNEY ENDS WITH TIE UNDECIDED; Beyer and Schlesinger of Columbia and Bronstein of C.C.N.Y.Receive Separate Medals. | True | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/carnival-to-aid-crippled-children.html | Carnival to Aid Crippled Children | True | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/the-rev-william-richmond.html | The Rev. William Richmond. | True | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/rugosa-ii-is-first-to-reach-bermuda-grinnell-yawl-arrives-from-new.html | RUGOSA II IS FIRST TO REACH BERMUDA; Grinnell Yawl Arrives From New London After a 660Mile Ocean Trip. YANKEE GIRL II IS NEXTWarren Yacht Finishes Two HoursLater--Malay Looms as LikelyClass B Winner. | True | Special Cable to THE NEW YORK TIMES. | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/mexico-to-be-drastic-on-gold-exporters-she-will-take-severe-steps.html | MEXICO TO BE DRASTIC ON GOLD EXPORTERS; She Will Take Severe Steps Against Those Who Smuggle Metal Here for Profit. | True | Special Cable to THE NEW YORK TIMES. | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/moore-says-he-will-speak-sunday.html | Moore Says He Will Speak Sunday | True | Special to The New York Times. | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/champions-advance-in-womens-golf-play-miss-turpie-and-mrs-hill.html | CHAMPIONS ADVANCE IN WOMEN'S GOLF PLAY; Miss Turpie and Mrs. Hill Score in the Trans-Mississippi Tournament. | True | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/syrians-honor-carranza-mexican-flier-is-guest-of-federation-at.html | SYRIANS HONOR CARRANZA.; Mexican Flier Is Guest of Federation at Brooklyn Reception. | True | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/cost-of-governing-mount-vernon-rises-it-was-5456-per-capita-in-1927.html | COST OF GOVERNING MOUNT VERNON RISES; It Was $54.56 Per Capita in 1927 and $24.30 in 1918--Property Tax $62.17 and $26.08. | True | Special to The New York Times. | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/gold-rivet-for-chanin-building.html | Gold Rivet for Chanin Building. | True | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/await-mail-theft-data-line-officials-here-defer-inquiry-into.html | AWAIT MAIL THEFT DATA.; Line Officials Here Defer Inquiry Into Leviathan Robbery. | True | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/scotland-yard-chief-bans-gumchewing-by-police.html | Scotland Yard Chief Bans Gum-Chewing by Police | True | Wireless to THE NEW YORK TIMES. | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/taylor-boxes-on-coast-tonight.html | Taylor Boxes on Coast Tonight. | True | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/general-motors-employs-208228.html | General Motors Employs 208,228. | True | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/annalist-weekly-index.html | ANNALIST WEEKLY INDEX. | True | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/names-cordell-hull-as-a-modern-jackson-hannah-in-nominating-speech.html | NAMES CORDELL HULL AS A MODERN JACKSON; Hannah in Nominating Speech Reviews Tennessean's Financial Achievements. | True | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/to-build-on-staten-island.html | To Build on Staten Island. | True | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/canada-ratifies-opium-treaty.html | Canada Ratifies Opium Treaty | True | | C1B 782538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/8000000-in-gold-here-from-canada-shipments-made-as-result-of-high.html | $8,000,000 IN GOLD HERE FROM CANADA; Shipments Made as Result of High Money Rate Attracting Funds to New York. $268,000 IN OTHER IMPORTS Federal Reserve Bank Announces Exports of $16,051,000 From This Port in Week. | True | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/robins-beat-utica-121-partridge-and-herman-lead-attack-in.html | ROBINS BEAT UTICA, 12-1.; Partridge and Herman Lead Attack in Exhibition Game. | True | Special to The New York Times. | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/wanted-at-wallacks-monday.html | 'Wanted' at Wallack's Monday. | True | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/indicted-in-albany-pool-exdeputy-revenue-collector-of-that-city.html | INDICTED IN ALBANY POOL.; Ex-Deputy Revenue Collector of That City Faces Trial Here. | True | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/federal-reserve-bank-statements.html | Federal Reserve Bank Statements | True | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/coolidge-asleep-at-time-missed-news-of-smith-nomination-because-he.html | COOLIDGE ASLEEP AT TIME.; Missed News of Smith Nomination Because He Went to Bed Early. | True | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/schurman-to-name-german-liner.html | Schurman to Name German Liner. | True | Wireless to THE NEW YORK TIMES. | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/engineer-is-ousted-ah-pratt-supplanted-by-gw-fuller-on-jersey.html | ENGINEER IS OUSTED.; A.H. Pratt Supplanted by G.W. Fuller on Jersey Aqueduct Project. | True | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/to-begin-wall-st-olympic-drive.html | To Begin Wall St. Olympic Drive. | True | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/olvany-says-smith-will-win-country-he-joins-with-van-namee-in.html | OLVANY SAYS SMITH WILL WIN COUNTRY; He Joins With Van Namee in Declaring Nominee Will Make a Great President. | True | Special to The New York Times. | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/seized-as-he-loots-mails-near-5th-av-one-man-caught-in-act-but-his.html | SEIZED AS HE LOOTS MAILS NEAR 5TH AV.; One Man Caught in Act but His Accomplice Escapes in Auto From Box in 31st Street. SHOTS FAIL TO HALT FLIGHT Robber Gets Some Packages, Believed to Contain Silk, From Warehouses in Area. SHOPPING CROWDS SCATTER Postoffice Inspectors Trailed Suspects a Week--Prisoner Saidto Have Told of Other Thefts. | True | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/to-distribute-4000000-youngstown-banks-and-industries-will-pay.html | TO DISTRIBUTE $4,000,000.; Youngstown Banks and Industries Will Pay Interest and Dividends. | True | Special to The New York Times. | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/reports-a-gain-for-trade-in-may-grocery-shoe-and-candy-chains.html | REPORTS A GAIN FOR TRADE IN MAY; Grocery, Shoe and Candy Chains Increased Their Business Over Seasonal Figure.CIGAR CHAINS FELL OFFApparel Had Biggest Increase,While Department Stores Hadan Extra Day. | True | Special to The New York Times. | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/wolgast-gets-verdict-receives-decision-over-griffin-in-8rounder-at.html | WOLGAST GETS VERDICT; Receives Decision Over Griffin in 8-Rounder at Philadelphia. | True | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/dry-agents-raid-160-federal-workers-take-part-in-forays-on-leading.html | DRY AGENTS RAID; 160 Federal Workers Take Part in Forays on Leading Midtown Cabarets.DIVIDE INTO SQUADSWild Scenes Follow Surprise Visits--Managers in Many PlacesAre Arrested. | True | | C1B 782538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/imm-issues-pamphlet-report.html | I.M.M. Issues Pamphlet Report. | True | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/radio-jumbles-din-of-demonstrations-listenersin-get-plenitude-of.html | RADIO JUMBLES DIN OF DEMONSTRATIONS; Listeners-In Get Plenitude of Familiar Noises in That for Senator Reed. BALLOTING BRINGS THRILL Best of Broadcast Is Moment of Early Morn Here When Ohio's 45 Shift to Smith. | True | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/essex-is-undefeated-tops-lawn-bowling-league-with-three-victories.html | ESSEX IS UNDEFEATED.; Tops Lawn Bowling League With Three Victories. | True | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/oust-hospital-head-13-doctors-demand-quit-staff-of-vineland-nj.html | OUST HOSPITAL HEAD 13 DOCTORS DEMAND; Quit Staff of Vineland (N.J.) Institution, Asking That NonMedical Man Be Dismissed.OBJECT TO SET OF RULESProtest "Intolerable Conditions"--Board of Governors Chairman Says Demands Will Be Met. | True | Special to The New York Times. | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/olympic-hopes-tuning-up.html | Olympic Hopes Tuning Up. | True | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/soutar-overcomes-etchebaster-3-to-1-united-states-star-aided-by.html | SOUTAR OVERCOMES ETCHEBASTER, 3 TO 1; United States Star, Aided by Handicap, Wins in London Court Tennis Exhibition. | True | Wireless to THE NEW YORK TIMES. | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/wont-indict-in-store-case-grand-jury-fails-to-act-against-four.html | WON'T INDICT IN STORE CASE; Grand Jury Fails to Act Against Four Accused by S.R. Corbitt. | True | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/ward-gains-decision-outpoints-schlocker-in-eightround-feature-at.html | WARD GAINS DECISION.; Outpoints Schlocker in Eight-Round Feature at Hackensack. | True | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/3-americans-sail-for-slater-retrial-witnesses-going-on-olympic-to.html | 3 AMERICANS SAIL FOR SLATER RETRIAL; Witnesses Going on Olympic to Appear in Scotland When Famous Murder Case Reopens.CONVICTION IS QUESTIONEDSpecial Court to Hear Evidence inKilling of Woman in 1908--ManServed Eighteen Years. | True | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/indict-4-in-franklin-plan-names-of-persons-accused-in-corporation.html | INDICT 4 IN FRANKLIN PLAN.; Names of Persons Accused in Corporation Bankruptcy Not Revealed. | True | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/the-song-writer-here-aug-13.html | The Song Writer" Here Aug. 13. | True | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/death-fates-answer-to-youths-dilemma-in-dark-former-amherst-student.html | DEATH FATE'S ANSWER TO YOUTH'S DILEMMA; In Dark, Former Amherst Student Chose Glass of Poison Instead of Water. | True | Special to The New York Times. | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/ritchie-sees-smith-as-a-man-of-heart-contrast-with-hoover-as-a.html | RITCHIE SEES SMITH AS A MAN OF HEART; Contrast With Hoover as a Human Machine Drawn by Marylander. "SIMPLE AND YET GREAT" "I Present Him in the Name of a State of Ordered Liberty, Religious Freedom and Tolerance." | True | Special to The New York Times. | C1B 782538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/naval-architect-thornycroft-dies-famous-designer-stricken-at-the.html | NAVAL ARCHITECT, THORNYCROFT, DIES; Famous Designer Stricken at the Age of 85 in the Isle of Wight. BUILT VESSELS OF SPEED Founded Yards at Chiswick More Than 60 Years Ago-- An Ardent Yachtsman. | True | Wireless to THE NEW YORK TIMES. | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/a-daughter-to-mrs-fv-jackson.html | A Daughter to Mrs. F.V. Jackson. | True | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/convention-surges-in-waves-of-color-white-shirts-of-a-coatless.html | CONVENTION SURGES IN WAVES OF COLOR; White Shirts of a Coatless Southern Summer Mingle With Gay Garb of Women. BEAMS OF LIGHT LACE HALL Balconies Give Way to the Fever of Enthusiasm on the Floor During Demonstrations. | True | By Bruce Rae. Special To the New York Times. | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/schwab-sees-trade-safe-from-politics-all-parties-want-prosperity.html | SCHWAB SEES TRADE SAFE FROM POLITICS; All Parties Want Prosperity, Steel Man Declares at Hardware Session Here.HIGH WAGE AIDING BUSINESSBut Mills Cannot Live on 5%Return, He Asserts, Urging aChange in Sherman Act.FAVORS 'CZAR' IN INDUSTRY Bolt, Nut and Rivet Jobbers Seek toSolve Distribution Problems inTwo-Day Conference. | True | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/explains-rumanian-riots-envoys-defense-of-antisemitism-challenged.html | EXPLAINS RUMANIAN RIOTS.; Envoy's Defense of Anti-Semitism Challenged in Hebrew Weekly. | True | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/building-plans-filed.html | BUILDING PLANS FILED. | True | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/giants-triumph-21-cohen-hits-homer-genewich-beats-benge-in-box.html | GIANTS TRIUMPH, 2-1; COHEN HITS HOMER; Genewich Beats Benge in Box, Stopping Phillies With Only 4 Safeties. 5 IN ROW FOR VICTORS Welsh's Double and Lindstrom's Single Decide Contest in the Sixth-Roush Returns. | True | By Richards Vidmer. | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/girl-leads-marbles-play-harrisburg-entry-lone-member-of-sex-in.html | GIRL LEADS MARBLES PLAY; Harrisburg Entry, Lone Member of Sex in Contest, in Triple Tie. | True | Special to The New York Times. | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/bears-score-in-9th-to-top-orioles-54-newark-breaks-4-to-4-tie-in.html | BEARS SCORE IN 9TH TO TOP ORIOLES, 5-4; Newark Breaks 4 to 4 Tie to Capture Final Game of the Series. LAMAR'S SINGLE DECIDES Malone's Double Paves Way for Winning Tally, Though Bagby Bears' Twirler, Scores Run. | True | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/mellon-says-surplus-may-pass-405000000-years-1000000000-debt.html | MELLON SAYS SURPLUS MAY PASS $405,000,000; Year's $1,000,000,000 Debt Reduction Equals Record--WorkBegins on Budget for 1930. | True | Special to The New York Times. | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/victorian-and-vito-hurt-will-not-start-in-the-dwyer.html | Victorian and Vito Hurt, Will Not Start in the Dwyer | True | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/513-are-graduated-by-de-witt-clinton-23-high-school-students.html | 513 ARE GRADUATED BY DE WITT CLINTON; 23 High School Students Receive Prizes in Commencement in Central Park. | True | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/plan-earhart-building-at-boston.html | Plan Earhart Building at Boston. | True | Special to The New York Times. | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/little-mother-is-guest-countes-de-caen-on-sixth-trip-here-talks-to.html | 'LITTLE MOTHER' IS GUEST; Countes de Caen on Sixth Trip Here Talks to Bronx Gold Star Women. | True | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/rubber-futures-weak.html | RUBBER FUTURES WEAK. | True | | C1B 782538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/liggett-warns-party-tells-massachusetts-republicans-foes-are.html | LIGGETT WARNS PARTY.; Tells Massachusetts Republicans Foes Are Menacing. | True | Special to The New York Times. | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/lott-coen-and-miss-jacobs-lose-at-wimbledon-as-tilden-and-miss.html | Lott, Coen and Miss Jacobs Lose at Wimbledon as Tilden and Miss Wills Win; FOUR U.S. STARS BOW AT WIMBLEDON NET Lott, Coen, Wood and Miss Jacobs All Beaten as Tilden and Miss Wills Sweep On. LACOSTE PUTS OUT LOTT Loser Extends French Ace, Who Wins, 6-1, 9-7, 6-8, 6-2--Coen Yields to Austin in 5-Set Duel. MISS JACOBS COLLAPSES Plucky Fight Against Miss Akhurst Exhausts Her--Miss Wills and Tilden Easy Victors. | | By J.s. MacCormac. Wireless To the New York Times. | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/benelwyn-is-first-in-straight-heats-captures-210-trot-feature-on.html | BENELWYN IS FIRST IN STRAIGHT HEATS; Captures 2:10 Trot, Feature on Grand Circuit, Competing in Field of Nine. RUTH T. ALSO TRIUMPHS Annexes Open Class Pace as the Favorite, Helen Direct, Is Victim of Upset. | True | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/markets-in-london-paris-and-berlin-rally-in-home-railroads-features.html | MARKETS IN LONDON, PARIS AND BERLIN; Rally in Home Railroads Features Generally Dull and Irregular British Trading.LONDON MONEY HARDENS French Market Situation Continuesto Improve--German Boerse Remains Firm and Active. | True | Wireless to THE NEW YORK TIMES. | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/drys-at-meeting-threaten-to-bolt-georgia-and-texas-leaders-talk-of.html | DRYS AT MEETING THREATEN TO BOLT; Georgia and Texas Leaders Talk of Quitting Party on Smith's Nomination. | True | Special to The New York Times. | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. | True | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/hoover-will-keep-expenditure-down-republican-nominee-and-aides.html | HOOVER WILL KEEP EXPENDITURE DOWN; Republican Nominee and Aides Decide on Total Under $3,000,000 of 1924.NOT NEEDED, WORK STATESFarm Relief Factor in Campaign Is Discussed With Gov.Hammill of Iowa.WATSON SEES INDIANA TEST Senator, Among Callers, Says TicketWill Carry State, "but OnlyAfter Big Fight." | True | Special to The New York Times. | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/jumps-under-subway-train-lives.html | Jumps Under Subway Train, Lives. | True | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/to-treat-radium-victims-three-doctors-picked-as-medical-board-under.html | TO TREAT RADIUM VICTIMS.; Three Doctors Picked as Medical Board Under Suit Settlement. | True | Special to The New York Times. | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/thea-rasche-fails-in-hopoff-attempt-north-star-is-damaged-as-it.html | THEA RASCHE FAILS IN HOP-OFF ATTEMPT; North Star Is Damaged as It Plunges Into Brush Skirting Canadian Flying Field. | True | Special to The New York Times. | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/goolidge-catches-seven-more-trout-superior-hears-legendary-35pound.html | GOOLIDGE CATCHES SEVEN MORE TROUT; Superior Hears Legendary 35Pound Fish Is Studying President's Angling Methods.OFFICE CALLS CHIEF TODAY Delegation From Twin Cities WillTravel by Plane to VisitExecutive. | True | From a Staff Correspondent of The New York Times. | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/governor-smith.html | GOVERNOR SMITH. | True | | C1B 782538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/stehr-named-camden-police-chief.html | Stehr Named Camden Police Chief. | True | Special to The New York Times. | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/senators-divide-two-with-red-sox-jones-pitches-washington-to-43.html | SENATORS DIVIDE TWO WITH RED SOX; Jones Pitches Washington to 4-3 Triumph in First-- Boston Wins 2d, 8-7. BOTTLES HURLED ON FIELD Fans Resent Banishment of Carrigan and Myer After DisputeOver Double Play. | True | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/why-is-it.html | WHY IS IT? | True | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/merger-may-unite-550000000-group-plan-for-international-paper-and.html | MERGER MAY UNITE $550,000,000 GROUP; Plan for International Paper and Power Company Outlined by A.R. Graustein.PRIMARILY UTILITY PROJECT New Organization Would BecomeHolding Company and Segregate Properties. | True | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/hahn-vanquishes-person-eliminates-favorite-in-state-handball.html | HAHN VANQUISHES PERSON.; Eliminates Favorite in State Handball Tourney, 21-9, 21-11. | True | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/313-sail-on-minnetonka-tomorrow.html | 313 Sail on Minnetonka Tomorrow. | True | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/womens-meet-entry-246-record-list-received-for-title-entscoast.html | WOMEN'S MEET ENTRY 246.; Record List Received for Title ents-- Coast Athletes Arrive. | True | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/edwards-called-to-wife-senator-starts-from-houston-as-her-illness.html | EDWARDS CALLED TO WIFE.; Senator Starts From Houston as Her Illness Takes Bad Turn. | True | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/says-carol-wont-rewed-friend-declares-that-divorced-prince-hopes.html | SAYS CAROL WON'T RE-WED.; Friend Declares That Divorced Prince Hopes for Reconciliation. | True | Special Cable to THE NEW YORK TIMES. | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/the-business-world-commercial-paper.html | THE BUSINESS WORLD; COMMERCIAL PAPER. | True | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/gold-franc-brings-new-balance-sheet-bank-of-france-simplifies.html | GOLD FRANC BRINGS NEW BALANCE SHEET; Bank of France Simplifies Weekly Statement to Bring Better Public Understanding. THANKS AMERICAN BANK First Issue Since Stabilization Stresses Friendly Cooperation of Federal Reserve in Offering Gold. | True | Special Cable to THE NEW YORK TIMES. | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/three-liners-sailing-two-are-due-today-ile-de-france-and-arabic.html | THREE LINERS SAILING; TWO ARE DUE TODAY; Ile de France and Arabic Bound for Europe--Mauretania and President Harding Coming In. | True | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/publishing-houses-merge-mcgrawhill-absorbs-the-aw-shaw-company-of.html | PUBLISHING HOUSES MERGE; McGraw-Hill Absorbs the A.W. Shaw Company of Chicago. | True | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/jersey-city-tops-reading-117-victory-gives-winners-2-games-out-of.html | JERSEY CITY TOPS READING.; 11-7 Victory Gives Winners 2 Games Out of Series of 5. | True | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/mcmaster-regains-golf-title.html | McMaster Regains Golf Title. | True | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/the-texts-of-the-prohibition-planks-adopted-by-the-democratic-and.html | The Texts of the Prohibition Planks Adopted By the Democratic and Republican Parties; REPUBLICAN. | True | | C1B 782538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/taft-wins-medal-in-montclair-golf-despite-a-six-at-final-hole.html | TAFT WINS MEDAL IN MONTCLAIR GOLF; Despite a Six at Final Hole Registers 35, 38-73 to Score in Invitation Tourney. DONAHUE IS STROKE BEHIND Newark Amateur Champion Tallies 37, 37-74--Smith and Arnott Tie for Third With 75. | True | Special to The New York Times. | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/jersey-tax-board-named-ac-cooley-and-d-a-mccabe-among-governors.html | JERSEY TAX BOARD NAMED.; A.C. Cooley and D. A. McCabe Among Governor's Appointees. | True | Special to The New York Times. | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/hickey-lauds-shipping-bill-tells-woburn-club-joneswhite-measure.html | HICKEY LAUDS SHIPPING BILL; Tells Woburn Club Jones-White Measure Benefits Entire Country. | True | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/leasehold-deals-manhattan-parcels-reported-under-new-control.html | LEASEHOLD DEALS; Manhattan Parcels Reported Under New Control | True | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/stock-exchange-adds-two-issues-to-list-approves-twentyeight-others.html | STOCK EXCHANGE ADDS TWO ISSUES TO LIST; Approves Twenty-Eight Others for Admittance When Ready for Trading. | True | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/geneva-quotations.html | GENEVA QUOTATIONS. | True | Special Cable to THE NEW YORK TIMES. | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/estate-in-great-neck-sold.html | Estate in Great Neck Sold. | True | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/two-cruises-for-next-winter.html | Two Cruises for Next Winter. | True | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/bugle-and-barrier.html | Bugle and Barrier | True | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/budlong-divorce-appealed-she-asks-writ-of-error-in-plea-to-united.html | BUDLONG DIVORCE APPEALED; She Asks Writ of Error in Plea to United States Supreme Court. | True | Special to The New York Times. | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/miss-morrill-gains-in-rye-net-tourney-reaches-final-by-beating-miss.html | MISS MORRILL GAINS IN RYE NET TOURNEY; Reaches Final by Beating Miss Greenspan, 6-4, 6-1, 6-1-- Mrs. Lockhorn Scores. MISS FRANCIS IS DEFEATED Mrs. Stenz and Mrs. Morris Conquer Miss Francis and MissMorrill in Doubles. | True | Special to The New York Times. | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/reports-threats-to-kidnap-heflin-jamaica-klan-official-tells-of.html | REPORTS THREATS TO KIDNAP HEFLIN; Jamaica Klan Official Tells of Anonymous Warnings Against Lecture on July 4. | True | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/elect-concordia-board-lutherans-at-brooklyn-meeting-act-for.html | ELECT CONCORDIA BOARD.; Lutherans at Brooklyn Meeting Act for Bronxville Institute. | True | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/greek-cabinet-crisis-caused-by-venizelos-expremier-assails.html | GREEK CABINET CRISIS CAUSED BY VENIZELOS; Ex-Premier Assails Financial Policy and Government IsReported Out. | True | Wireless to THE NEW YORK TIMES. | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/straton-to-found-religious-colony-buys-hotel-and-land-for-an.html | STRATON TO FOUND RELIGIOUS COLONY; Buys Hotel and Land for an Interdenominational Resort at Greenwood Lake. TO HOLD CAMP MEETINGS Sees a Tendency Among Christians to Say "Good-Bye to God" on Their Vacations. | True | Special to The New York Times. | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/safety-devices-for-submarines.html | SAFETY DEVICES FOR SUBMARINES. | True | | C1B 782538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/women-join-trend-to-smith-standard-thin-line-of-drys-holds-fast-but.html | WOMEN JOIN TREND TO SMITH STANDARD; Thin Line of Drys Holds Fast, but Loses Reserve Support in Rush to Band Wagon. SECONDERS WIN ACCLAIM Interest Now Centres on Vice Chairmanship, With Three CandidatesBeing Mentioned. | True | By Winifred Mallon. Special To The New York Times. | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/f-spencer-takes-mile-bike-sprint-defeats-martinetti-in-fifth-of.html | F. SPENCER TAKES MILE BIKE SPRINT; Defeats Martinetti in Fifth of Championship Events at the Newark Velodrome. GEORGETTI ALSO VICTOR Captures Last of Qualifying Series in 40-Mile Motor-Paced Race -- Hopkins Next. | True | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/erie-to-redeem-1863000-bonds.html | Erie to Redeem $1,863,000 Bonds. | True | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/students-on-german-tour-ten-sall-tomorrow-as-guests-of-the-carl.html | STUDENTS ON GERMAN TOUR; Ten Sall Tomorrow as Guests of the Carl Schurz Vereinigung. | True | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/boy-of-4-killed-by-truck-magistrate-holds-driver-without-bail-in.html | BOY OF 4 KILLED BY TRUCK.; Magistrate Holds Driver Without Bail in Harlem Court. | True | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/other-manhattan-sales-deals-in-business-and-other-parcels-reported.html | OTHER MANHATTAN SALES; Deals in Business and Other Parcels Reported Yesterday | True | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/greenleaf-wins-two-blocks.html | Greenleaf Wins Two Blocks. | True | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/cavalry-officer-to-study-in-rome.html | Cavalry Officer to Study in Rome. | True | Special to The New York Times. | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/300-kegs-of-beer-seized-on-east-side-police-raid-eleventh-st-stable.html | 300 KEGS OF BEER SEIZED ON EAST SIDE; Police Raid Eleventh St. Stable and Find Loaded Trucks and Bottling Plant. PHONED 'TIP' LEADS TO VISIT Papers Are Only Clue to Owners of Contraband as Inspector Arrives at Deserted Premises. | True | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/belfort-was-indicted-in-1924-records-show-but-grand-larceny-charge.html | BELFORT WAS INDICTED IN 1924, RECORDS SHOW; But Grand Larceny Charge Was Dropped--Hint of Jamaica Man's Suicide Cleared Up. | True | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/50-bird-houses-placed-along-riverside-drive-boys-of-public-schools.html | 50 BIRD HOUSES PLACED ALONG RIVERSIDE DRIVE; Boys of Public Schools 58 and 87 Donate Their Handiwork to the City. | True | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/pension-plan-for-it-t-includes-provision-for-dependents-after-death.html | PENSION PLAN FOR I.T. & T.; Includes Provision for Dependents After Death of Employes. | True | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/open-new-frisco-lines-300-travel-for-first-time-on.html | OPEN NEW FRISCO LINES; 300 Travel for First Time on Aberdeen-Pensacola Railroad. | True | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/schwab-takes-caddys-tip-seasoned-with-invective.html | Schwab Takes Caddy's 'Tip,' Seasoned With Invective | True | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/dies-in-plane-crash-at-rockaway-point-boy-passenger-17-killed-pilot.html | DIES IN PLANE CRASH AT ROCKAWAY POINT; Boy Passenger, 17, Killed, Pilot Badly Hurt as Craft Plunges 200 Feet. VICTIM ASKED TO BE TAKEN Injured Flier Says the Controls Seemed to Fail-- Another Fatality in Mishap Near Summit, N.J. | True | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/manufactured-goods-half-of-may-exports-increase-over-1927-30296000.html | MANUFACTURED GOODS HALF OF MAY EXPORTS; Increase Over 1927 $30,296,000 --Exports of Foodstuffs Below Last Year. | True | | C1B 782538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/the-single-ballot-which-made-gov-smith-democratic-partys-candidate.html | The Single Ballot Which Made Gov. Smith Democratic Party's Candidate for President | True | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/west-indian-club-wins-sixth-in-row-overpowers-panama-cricketers-of.html | WEST INDIAN CLUB WINS SIXTH IN ROW; Overpowers Panama Cricketers of This City, 173 to 94, at Innisfail Park. PARRIS DIRECTS ATTACK Contributes 45 Runs After Home Eleven Takes Early Lead -- Clarke Totals 30. | True | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/mueller-cabinet-completed-in-reich-socialist-gets-ministers-from.html | MUELLER CABINET COMPLETED IN REICH; Socialist Gets Ministers From Five Parties but Government Is "Provisional." WILL CHANGE LIST IN FALL Stresemann Remains at Head of Foreign Affairs and General Groener at Defense Portfolio. | True | By Lincoln Eyre. Wireless To the New York Times. | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/wharf-players-to-resume-monday.html | Wharf Players to Resume Monday. | True | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/police-captain-mcqueeney-resigns.html | Police Captain McQueeney Resigns. | True | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/evans-auto-loading-corporation.html | Evans Auto Loading Corporation. | True | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/stocks-ex-dividend-today-dividends-declared.html | STOCKS EX DIVIDEND TODAY; DIVIDENDS DECLARED. | True | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/skippers-wife-will-be-in-crew-of-schooner-in-the-race-to-spain-mrs.html | Skipper's Wife Will Be in Crew Of Schooner in the Race to Spain; Mrs. William Roos, First Woman Ever to Cross the Atlantic as One of Working Hands, Ready to Start on the Rofa Tomorrow-- Three Other Craft to Assemble at Gravesend Bay Today. | True | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/georgetti-rides-tonight-motorpaced-champion-will-strive-for-13th.html | GEORGETTI RIDES TONIGHT.; Motor-Paced Champion Will Strive for 13th Victory in Row. | True | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/law-of-1773-upheld-to-aid-destitute-pair-city-gets-fugitives-funds.html | Law of 1773 Upheld to Aid Destitute Pair; City Gets Fugitive's Funds to Support Family | True | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/back-westchester-slate-county-republicans-endorse-hoover-and-local.html | BACK WESTCHESTER SLATE.; County Republicans Endorse Hoover and Local Candidates. | True | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/drys-maintain-lead-in-north-dakota-size-of-prohibition-protest-is-a.html | Drys Maintain Lead in North Dakota; Size of Prohibition Protest Is a Surprise | True | Special to The New York Times. | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/citizenship-is-lost-by-count-de-tolna-federal-judge-in-annulment-de.html | CITIZENSHIP IS LOST BY COUNT DE TOLNA; Federal Judge in Annulment Decision Says Oath OnResidence Was False.FLAG ON YACHT ILLEGALCourt Finds It Had No Right to FlyAmerican Ensign-- Vessel and Estate at Stake in Fight. | True | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/40000-workers-get-jobless-insurance-mens-clothing-manufacturers-to.html | 40,000 WORKERS GET JOBLESS INSURANCE; Men's Clothing Manufacturers to Pay 1 Per Cent. of Wage Total to Fund. UNION NOT TO CONTRIBUTE New Contract, Effective July 1, Will Assure Three Years of Peace in Industry, Says Jaffee. | True | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/boats-to-resume-run-to-rockaway.html | Boats to Resume Run to Rockaway. | True | | C1B 782538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/espinoza-captures-woodhaven-stakes-4to1-shot-beats-fly-light-by-two.html | ESPINOZA CAPTURES WOODHAVEN STAKES; 4-to-1 Shot Beats Fly Light by Two Lengths--Westover's Ibby Third. FAVORITE OUT OF MONEY Autumn Bloom Comes In Fourth-- Victory Worth $4,850--Royal Charge Wins 'Chase. | True | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/drive-on-to-remove-san-francisco-wrecks-steamship-interests-want.html | DRIVE ON TO REMOVE SAN FRANCISCO WRECKS; Steamship Interests Want Unsightly Hulks Removed--Roundthe-World Liner Arrives. | True | Special to The New York Times. | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/new-company-officials-pentecost-mitchell-heads-oliver-iron.html | NEW COMPANY OFFICIALS.; Pentecost Mitchell Heads Oliver Iron Mining--Other Changes. | True | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/apartment-houses-sold-in-manhattan-various-transactions-reported.html | APARTMENT HOUSES SOLD IN MANHATTAN; Various Transactions Reported Yesterday in Apartment Properties | True | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/22-killed-47-injured-in-british-train-wreck-in-headon-collision-at.html | 22 KILLED, 47 INJURED IN BRITISH TRAIN WRECK; In Head-On Collision at Darlington Coaches Full of Excursionists Are Telescoped. | True | Wireless to THE NEW YORK TIMES. | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/italian-air-squadron-flies-to-england.html | Italian Air Squadron Flies to England. | True | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/plank-for-outlawry-of-war-pleases-womens-leaders.html | Plank for Outlawry of War Pleases Women's Leaders | True | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/hoover-urged-peace-in-louvain-dispute-cabled-that-library-has-full.html | HOOVER URGED PEACE IN LOUVAIN DISPUTE; Cabled That Library Has Full Power to Expunge 'German Fury' Inscription. | True | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/wins-nicaragua-citation-lieut-clark-of-marines-credited-with-rout.html | WINS NICARAGUA CITATION.; Lieut. Clark of Marines Credited With Rout of Rebels in Ambush. | True | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/reports-thrift-in-ymca-national-committee-prepares-for-next-years.html | REPORTS THRIFT IN Y.M.C.A.; National Committee Prepares for Next Year's Programs. | True | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/air-stunt-champion-charred-in-plane-fronval-dies-army-captain-hurt.html | AIR STUNT CHAMPION CHARRED IN PLANE; Fronval Dies, Army Captain Hurt, as Machines Crash on Paris Field. | True | Special Cable to THE NEW YORK TIMES. | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/westchester-tour-today-philadelphia-realtors-to-visit-communities.html | WESTCHESTER TOUR TODAY.; Philadelphia Realtors to Visit Communities of the County. | True | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/manion-in-semifinals-will-oppose-bartlett-in-transmississippi-golf.html | MANION IN SEMI-FINALS.; Will Oppose Bartlett in Transmississippi Golf Today. | True | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/contingent-fees-decried-at-inquiry-wd-guthrie-a-chaser-witness.html | CONTINGENT FEES DECRIED AT INQUIRY; W.D. Guthrie, a Chaser Witness, Suggests Law Like Compensation Act in Injury Cases. INVESTIGATION IS LAUDED H.W. Taft Says It Has ReducedNegligence Suits--Tuttle Joins Plea for Higher Bar Tests. | True | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/three-are-indicted-in-diploma-inquiry-five-true-bills-charging.html | THREE ARE INDICTED IN DIPLOMA INQUIRY; Five True Bills Charging Third Degree Forgery Returned in City College Frauds. | True | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/new-block-island-service-passenger-steamer-to-run-daily-from.html | NEW BLOCK ISLAND SERVICE; Passenger Steamer to Run Daily From Norwich and New London. | True | Special to The New York Times. | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/king-alfonso-visits-london.html | King Alfonso Visits London. | True | | C1B 782538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/spring-lake-four-plays-sunday.html | Spring Lake Four Plays Sunday. | True | Special to The New York Times. | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/adds-to-group-life-insurance.html | Adds to Group Life Insurance. | True | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/new-yorkers-keep-in-the-background-members-of-governor-smiths.html | NEW YORKERS KEEP IN THE BACKGROUND; MEMBERS OF GOVERNOR SMITH'S FAMILY AT HOUSTON. | True | Special to The New York Times. | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/caldwell-attacks-radio-zone-law-says-davisdill-measure-wastes.html | CALDWELL ATTACKS RADIO ZONE LAW; Says Davis-Dill Measure Wastes Wave-Lengths in South and West. PREDICTS PUBLIC PROTEST Commissioner Charged With Applying Act Calls Its Makers "Incompetent"-- Progress on Reallocation. | True | Special to The New York Times. | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/alfred-e-smiths-rise-from-the-city-streets-unparalleled-in-american.html | Alfred E. Smith's Rise from the City Streets Unparalleled in American History; DEMOCRATIC NOMINEE, HIS FAMILY AND EAST SIDE HOME. | True | Times Wide World Photo. | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/shot-skylarking-with-pistol.html | Shot Skylarking With Pistol. | True | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/cotton-advances-to-new-high-level-net-gains-of-31-to-37-points-made.html | COTTON ADVANCES TO NEW HIGH LEVEL; Net Gains of 31 to 37 Points Made After Early Setback-- October at 22 c. FIRST PRIVATE CROP REPORT Decline in Condition Indicated by Figure of 67.6, Against 68.9 at End of May. | True | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/bond-flotations-new-corporation-issue-to-be-offered-for.html | BOND FLOTATIONS; New Corporation Issue to Be Offered for Subscription by Investors | True | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/girl-and-11-men-held-as-robbers-jewelry-and-six-revolvers-are-found.html | GIRL AND 11 MEN HELD AS ROBBERS; Jewelry and Six Revolvers Are Found in Broome St. Through Underworld "Tip." VICTIM RECOGNIZES THREE Identifies Them as Participants in Hold-Up of Actors Inn Which Cost Two Lives. | True | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/fire-department.html | Fire Department. | True | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/yonkers-lots-sold-james-r-murphy-obtains-517750-at-auction-sale.html | YONKERS LOTS SOLD.; James R. Murphy Obtains $517,750 at Auction Sale. | True | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/heflin-says-south-will-balk-on-smith-speaking-at-towanda-pa-he.html | HEFLIN SAYS SOUTH WILL BALK ON SMITH; Speaking at Towanda, Pa., He Predicts Independent Ticket -- Calls Robinson Weak. | True | Special to The New York Times. | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/dry-agents-shoot-autoist-troopers-at-tupper-lake-chase-former.html | DRY AGENTS SHOOT AUTOIST; Troopers at Tupper Lake Chase Former Comrade as Rum-Runner. | True | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/dance-derby-fans-desert-for-a-day-goofy-club-shies-at-going-into.html | DANCE DERBY FANS DESERT FOR A DAY; Goofy Club Shies at Going Into Cellar When Marathon Is Shunted There by Bout. DANCERS FIGHTING SLEEP Girl Naps 5 Minutes, but Escapes Disqualification- -Nine Couples Remain at 425th Hour. | True | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/first-smith-banner-up-woodhaven-club-raises-emblem-unfurling-here.html | FIRST SMITH BANNER UP.; Woodhaven Club Raises Emblem-- Unfurling Here Tonight. | True | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/corporate-reports.html | CORPORATE REPORTS. | True | | C1B 782538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/lindbergh-accepts-air-post-with-prr-colonel-to-advise-road-on-2day.html | LINDBERGH ACCEPTS AIR POST WITH P.R.R.; Colonel to Advise Road on 2Day Travel Schedule by Planeand Rail to West Coast.TO HAVE NO ROUTINE DUTIES Atterbury Praises His Ability as aPilot as an Assurance to Publicof Safety and Efficiency. | True | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/mad-play-takes-latonia-feature-90000-sevenyearold-son-of-fair-play.html | MAD PLAY TAKES LATONIA FEATURE; $90,000 Seven-Year-Old Son of Fair Play Scores Handily in the Hotel Alms. | True | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/west-indies-eleven-victor-in-england-touring-cricket-team-conquers.html | WEST INDIES ELEVEN VICTOR IN ENGLAND; Touring Cricket Team Conquers Northamptonshire by 126 Runs --Other Results. | True | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/dr-maccracken-to-speak-in-prague.html | Dr. MacCracken to Speak in Prague | True | Wireless to THE NEW YORK TIMES. | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/van-ryn-and-appel-yield-in-doubles-defending-champions-are.html | VAN RYN AND APPEL YIELD IN DOUBLES; Defending Champions Are Vanquished by Pare and Mesmerin National College Tennis.VAN RYN WINS IN SINGLES Beats Herrington to Gain SemiFinal--Seligson, Bell, Gorchakoff Also Survive. | True | By Allison Danzig. Special To the New York Times. | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/grainger-to-be-wed-in-hollywood-bowl-composes-for-event-rhapsody-to.html | Grainger to Be Wed in Hollywood Bowl; Composes for Event Rhapsody to 'Princess' | True | Special to The New York Times. | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/tricks-of-admirers-to-hail-mrs-smith-strangers-seeking-a-handclasp.html | TRICKS OF ADMIRERS TO HAIL MRS. SMITH; Strangers Seeking a Handclasp Pose as Friends to Evade Protective Human Barrier. | True | Special to The New York Times. | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/five-leading-batsmen-in-each-major-league.html | Five Leading Batsmen In Each Major League | True | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/european-steel-trust-fears-american-move-strong-opposition-is.html | EUROPEAN STEEL TRUST FEARS AMERICAN MOVE; Strong Opposition Is Planned at Dusseldorf Meeting to Extension of Our Market. | True | Special Cable to THE NEW YORK TIMES. | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/results-at-auction.html | RESULTS AT AUCTION. | True | By Henry Brady. | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/atlantic-gulf-west-indies.html | Atlantic, Gulf & West Indies. | True | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/national-guard-orders.html | National Guard Orders. | True | Special to The New York Times. | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/1000000-hotel-for-southampton.html | $1,000,000 Hotel for Southampton. | True | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/french-start-boat-plane-cherbourgparis-air-service-goes-into.html | FRENCH START BOAT PLANE.; Cherbourg-Paris Air Service Goes Into Operation Today. | True | Special Cable to THE NEW YORK TIMES. | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/motion-picture-club-celebrates.html | Motion Picture Club Celebrates. | True | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/baptists-hear-plea-for-racial-amity-southerners-applaud-negroes-who.html | BAPTISTS HEAR PLEA FOR RACIAL AMITY; Southerners Applaud Negroes Who Appeal for Christian Brotherhood. REFUSAL TO FIGHT IS URGED Columbia (S.C.) Pastor Advocates Pacifism to Combat Militarism at Toronto World Session. | True | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/deer-leaps-through-glass-into-poughkeepsie-stores.html | Deer Leaps Through Glass Into Poughkeepsie Stores | True | | C1B 782538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/to-put-air-traffic-cop-in-an-anchored-balloon.html | To Put Air Traffic Cop In an Anchored Balloon | True | Special to The New York Times. | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/declare-farm-plank-will-win-west-over-many-democratic-leaders-look.html | DECLARE FARM PLANK WILL WIN WEST OVER; Many Democratic Leaders Look for Corn and Wheat Belts to Bolt Republican Party. | True | Special to The New York Times. | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/municipal-loans-offerings-and-awards-of-public-securities-for.html | MUNICIPAL LOANS; Offerings and Awards of Public Securities for Various Purposes | True | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/railroad-earnings-monthly-reports-of-rail-companies-with.html | RAILROAD EARNINGS; Monthly Reports of Rail Companies With ComparisonsWith Last Year | True | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/jersey-city-has-38-to-clean-city-hall-witness-in-vote-fraud-inquiry.html | JERSEY CITY HAS 38 TO CLEAN CITY HALL; Witness in Vote Fraud Inquiry Admits It but Does Not Know How Many Are Required. ALL PAYROLLS ARE SCANNED Sister of Mayor Hague Is on One-- Primary Law Reforms Are Offered by Frelinghuysen. | True | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/risko-and-sharkey-may-clash-again-fugazy-opens-negotiations-for.html | RISKO AND SHARKEY MAY CLASH AGAIN; Fugazy Opens Negotiations for Bout for Ebbets Field in September. | True | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/widow-grattan-wins-fast-mile-at-avon-captures-first-in-10000-purse-.html | WIDOW GRATTAN WINS FAST MILE AT AVON; Captures First in $10,000 Purse in 2:10 Pace, Covering the Second Heat in 2:04 . | True | Special to The New York Times. | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/explosion-sinks-boat-burns-owner.html | Explosion Sinks Boat, Burns Owner. | True | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/league-may-adopt-kelloggs-treaty-and-push-disarming-leaders-at.html | LEAGUE MAY ADOPT KELLOGG'S TREATY AND PUSH DISARMING; Leaders at Geneva Expect Anti-War Compact to Be Brought Up in Assembly. ADVANCES LEAGUE'S AIMS Security and Arbitration Committee Think Their WorkNow Unnecessary. | True | By Wythe Williams. Wireless To the New York Times. | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/to-hold-hearings-on-sunday-shows-equity-committee-to-listen-to.html | TO HOLD HEARINGS ON SUNDAY SHOWS; Equity Committee to Listen to Arguments Within TwoWeeks. | True | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/henry-wc-davis-dead-regius-professor-of-modern-history-at-oxford.html | HENRY W.C. DAVIS DEAD.; Regius Professor of Modern History at Oxford Was 54. | True | Wireless to THE NEW YORK TIMES. | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/ford-exonerated-mme-schwimmer-he-expressed-belief-in-her-honesty.html | FORD EXONERATED MME. SCHWIMMER; He Expressed Belief in Her Honesty and Sincerity in Letter Shown in Court. MARVIN TAKES THE STAND Patriotism Actuated Sinclair and Doheny in Government Oil Lease Deal, He Reiterates. | True | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/new-oil-finance-company-petroleum-bond-and-share-formed-with.html | NEW OIL FINANCE COMPANY.; Petroleum Bond and Share Formed With $2,000,000 Capitalization. | True | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/mrs-mida-retains-title-in-western-golf-tourney.html | Mrs. Mida Retains Title In Western Golf Tourney | True | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/curtis-baptized-as-child-by-jesuit-st-marys-kan-church-record.html | CURTIS BAPTIZED AS CHILD BY JESUIT; St. Marys (Kan.) Church Record Discloses Ceremony, Probably at Old Osage Mission.BROUGHT UP A METHODISTVice Presidential Nominee Is Nowof That Faith-- Learned of Catholic Baptism Only Recently. | True | | C1B 782538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/as-grover-whalen-sees-convention.html | As Grover Whalen Sees Convention. | True | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/sees-nations-welfare-in-full-pay-envelope-president-vauclain-at.html | SEES NATION'S WELFARE IN FULL PAY ENVELOPE; President Vauclain, at Baldwin Plant Removal, Declares Industry Is Healthier. | True | Special to The New York Times. | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/340000-for-stock-exchange-seat.html | $340,000 for Stock Exchange Seat. | True | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/buys-canawacta-water-supply-co.html | Buys Canawacta Water Supply Co. | True | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/automobilists-hit-toll-road-system-american-association-meeting-in.html | AUTOMOBILISTS HIT TOLL ROAD SYSTEM; American Association Meeting in Cincinnati Hears 425 Were Started This Year. ACCIDENT PROGRAM URGED Organization's President Calls National Prevention Policy More Important Than Prohibition. | True | Special to The New York Times. | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/ruth-hits-2-homers-as-yanks-win-104-babes-29th-and-30th-put-him-19.html | RUTH HITS 2 HOMERS AS YANKS WIN, 10-4; Babe's 29th and 30th Put Him 19 Days Ahead of His Record Season Last Year. HALF WAY TO 1927 TOTAL His First Smash Off Walberg Sends In First Two Runs In Opening Inning. SECOND COMES IN EIGHTH Starts 3-Run Assault on Earnshaw --Meusel and Dykes Also Pole Clouts for Circuit. | True | By James R. Harrison. Special To the New York Times. | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/davis-wires-smith-pledge-of-support-1924-nominee-hails-successor-as.html | DAVIS WIRES SMITH PLEDGE OF SUPPORT; 1924 Nominee Hails Successor as Bearer of Banner of 'Honesty in Government.' | True | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/matsuyama-victor-twice.html | Matsuyama Victor Twice. | True | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/peters-calls-smith-proof-of-democracy-as-descendant-of-early.html | PETERS CALLS SMITH 'PROOF OF DEMOCRACY'; As Descendant of Early Settlers, He Says He 'Renews Faith of Pilgrims' in Seconding Nomination. | True | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/ohio-clinches-nomination-other-states-rush-to-switch-once-choice-is.html | OHIO CLINCHES NOMINATION; Other States Rush to Switch Once Choice Is Assured. GREETED BY WILD CHEERS Sam Houston Hall Turns Into a Great Surging Demonstration for the Nominee. CALL TO BATTLE SOUNDED J. W. Davis and Senator Reed Appeal for Unity to Assure Victory at the Polls. | True | By W. A. Warn. Special To the New York Times. | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/mathematicians-holiday.html | MATHEMATICIAN'S HOLIDAY. | True | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/dance-to-license-bureau-couple-in-harlem-contest-to-be-married.html | DANCE TO LICENSE BUREAU.; Couple in Harlem Contest to Be Married While Shuffling. | True | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/operators-active-in-realty-market-hotel-lorraine-on-fifth-avenue-to.html | OPERATORS ACTIVE IN REALTY MARKET; Hotel Lorraine on Fifth Avenue to Be Remodeled Into Office Building. COST PLACED AT $850,000 West Side Apartment Figures in $1,800,000 Deal--$1,000,000 Sale in Brooklyn. | True | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/three-babies-win-in-health-contest.html | Three Babies Win in Health Contest | True | | C1B 782538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/have-we-been-unjust-muchmaligned-taximeters-shown-to-be-reasonably.html | HAVE WE BEEN UNJUST?; Much-Maligned Taximeters Shown to Be Reasonably Accurate. | True | CITIZEN. | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/alleged-danish-spy-is-taken-to-berlin-two-more-arrested-as.html | ALLEGED DANISH SPY IS TAKEN TO BERLIN; Two More Arrested as Accomplices of Alleged French Agent Who Asserts Innocence. | True | Wireless to THE NEW YORK TIMES. | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/deputies-refuse-to-free-alsatians-poincares-opposition-to-freeing.html | DEPUTIES REFUSE TO FREE ALSATIANS; Poincare's Opposition to Freeing Autonomist Members Stirs Unusual Tumult.BOTH EXTREMES FIGHT HIMUltra-Radicals and Ultra-Conservatives, However, Muster Only 150Votes to Government's 420. | True | Special Cable to THE NEW YORK TIMES. | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/quarterly-imports-exceeded-a-billion-foreign-trade-to-april-1928.html | QUARTERLY IMPORTS EXCEEDED A BILLION; Foreign Trade to April, 1928, Was $1,069,000,000, Despite Lower Prices.2 PER CENT. MORE THAN 1927 National Chamber of CommerceLists Raw Silk, Crude Rubberand Coffee as Chief Items. | True | Special to The New York Times. | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/ready-for-ocean-flight-french-fliers-to-await-good-weather-at-le.html | READY FOR OCEAN FLIGHT.; French Fliers to Await Good Weather at Le Bourget. | True | Special Cable to THE NEW YORK TIMES. | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/de-forest-radio-co-in-reynolds-control-change-becomes-known-as-the.html | DE FOREST RADIO CO. IN REYNOLDS CONTROL; Change Becomes Known as the Corporation Is Reorganized With Biddle as Chairman. | True | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/new-jersey-gar-elects-ac-gile-named-delegateatlarge-to-national.html | NEW JERSEY G.A.R. ELECTS.; A.C. Gile Named Delegate-at-Large to National Convention. | True | Special to The New York Times. | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/jb-scott-gets-ovation-goettingen-welcomes-carnegie-director-despite.html | J.B. SCOTT GETS OVATION.; Goettingen Welcomes Carnegie Director Despite Nationalist Antagonism. | True | Wireless to THE NEW YORK TIMES. | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/the-convention-system-wearisome-and-disappointing-features-of-a.html | THE CONVENTION SYSTEM.; Wearisome and Disappointing Features of a Method Which Wastes Time, Yet Which Is Fair to All. | True | By Arthur Krock. Editorial Correspondence of the New York Times. | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/will-rogers-looks-over-the-nominees-finds-letters-of-introduction.html | WILL ROGERS LOOKS OVER THE NOMINEES; Finds Letters of Introduction Needed for Some of Them and Duly Supplied. REPUBLICANS ARE KIND To Women, Children and Dumb Animals, Like 'Al'--And Why! --A Note on the Platform. | True | By Will Rogers. Special To the New York Times. | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/16-nurses-are-graduated-muhlenberg-hospital-in-new-jersey-grants.html | 16 NURSES ARE GRADUATED; Muhlenberg Hospital in New Jersey Grants Diplomas at Exercises. | True | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/thoren-in-golf-final-to-meet-block-in-advertising-mens-tourney.html | THOREN IN GOLF FINAL; To Meet Block in Advertising Men's Tourney Tomorrow. | True | Special to The New York Times. | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/disabled-veterans-cheer-general-hines-then-applaud-censure-of.html | DISABLED VETERANS CHEER GENERAL HINES; Then Applaud Censure of Bureau by Kirby at Denver Meeting. | True | Special to The New York Times. | C1B 782538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/theatre-tax-ended-on-tickets-up-to-3-nonmusical-shows-expected-to.html | THEATRE TAX ENDED ON TICKETS UP TO $3; Non-Musical Shows Expected to Make That Sum Top Price --Many Adopt It Today. NO REFUNDS TO BE MADE Federal Bureau Rules on Purchases Made for Future Performances --Brady In Plea to Managers. | True | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/smith-at-the-radio-learns-of-victory-putting-governor-smith-in.html | SMITH AT THE RADIO LEARNS OF VICTORY; PUTTING GOVERNOR SMITH IN NOMINATION. | True | Special to The New York Times. | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/the-manchurian-muddle.html | THE MANCHURIAN MUDDLE | True | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/roma-flies-16-hours-in-endurance-test-sabelli-plane-lands-to-escape.html | ROMA FLIES 16 HOURS IN ENDURANCE TEST; Sabelli Plane Lands to Escape Heavy Fog After Cruise Over Long Island. | True | Special to The New York Times. | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/coast-guard-orders.html | Coast Guard Orders. | True | Special to The New York Times. | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/browns-top-tigers-with-gray-in-box-53-victory-advances-them-to-with.html | BROWNS TOP TIGERS WITH GRAY IN BOX; 5-3 Victory Advances Them to Within 2 Games of Second Place as Athletics Lose. MANUSH'S TRIPLE HELPS Clout With Bases Filled in Fourth, Coupled With Effective Pitching, Bring Triumph. | True | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/text-of-platform-adopted-by-democratic-national-convention-sharp.html | Text of Platform Adopted by Democratic National Convention; Sharp Words Said at the Outset on Republican Corruption. PLEDGE ON AGRICULTURE Curb on Immigration and Thorough-Going Help to LaborEndorsed.DRY AMENDMENT BACKEDWomen's Equality With MenUpheld--Big Campaign Expenditure Condemned. | True | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/long-night-session-marked-by-turmoil-jubilation-follows-adoption-of.html | LONG NIGHT SESSION MARKED BY TURMOIL; Jubilation Follows Adoption of Platform and Swift Naming of Smith. | True | Special to The New York Times. | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/mexico-votes-sunday-obregon-is-unopposed-campaign-for-presidency.html | MEXICO VOTES SUNDAY; OBREGON IS UNOPPOSED; Campaign for Presidency Has Seen Execution of Two Candidates --Peaceful Since Then. | True | Special Cable to THE NEW YORK TIMES. | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/prisoner-aroused-by-long-sentence-in-rage-breaks-from-marshals-and.html | PRISONER AROUSED BY LONG SENTENCE; In Rage, Breaks From Marshals and Chases Friend Who Told Him to Plead Guilty. GETS 4 YEARS AT ATLANTA Drug Peddler, Recaptured in Brooklyn Federal Building, Expected Short Term. | True | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/killed-over-place-in-line-man-dies-from-blow-in-dispute-in.html | KILLED OVER PLACE IN LINE; Man Dies From Blow in Dispute in Bank--Police Seek Assailant. | True | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/to-close-harlem-river-drawbridge.html | To Close Harlem River Drawbridge. | True | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/emanuel-loses-the-decision-to-loughran-loughran-winner-in-emanuel.html | Emanuel Loses the Decision to Loughran; LOUGHRAN WINNER IN EMANUEL BOUT Californian Loses Verdict to Champion After Gallant 10-Round Struggle. TIGER PAYNE WINS ON FOUL Joe Monte Disqualified for Low Blow--Hoffman Wins in Pro Debut at Garden. | True | By James P. Dawson. | C1B 782538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/staten-island-asks-jersey-bus-ouster-richmond-counsel-to-sue-for.html | STATEN ISLAND ASKS JERSEY BUS OUSTER; Richmond Counsel to Sue for Test of Motor Line's Rights to Operate Into City. BRIDGE SERVICE OPPOSED Business Men Protest Plan to Use New Spans and Also Say Toll Rates Are Too High. | True | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/howell-nominates-reed-as-iron-man-tells-convention-missourian.html | HOWELL NOMINATES REED AS 'IRON MAN'; Tells Convention Missourian Stands for Principles on Which All Can Agree. CITES SENATE INQUIRIES And Says Candidate Is for Existing Laws, but Favors Modifying Oppressive Ones. | True | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/thomasalexander-win-reach-final-round-in-eastern-junior-tennis.html | THOMAS-ALEXANDER WIN.; Reach Final Round In Eastern Junior Tennis Championship. | True | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/syndicating-bond-merges-to-unite-with-campbell-stenzel-peterson-on.html | SYNDICATING BOND MERGES.; To Unite With Campbell, Stenzel & Peterson on July 1. | True | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/missouri-starts-parade-for-reed-oklahoma-nebraska-philippines-and.html | MISSOURI STARTS PARADE FOR REED; Oklahoma, Nebraska, Philippines and Some Kansans Join the Demonstration. | True | Special to The New York Times. | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/faith-cures-assailed-at-rabbis-conference-meeting-at-chicago-also.html | FAITH CURES ASSAILED AT RABBIS' CONFERENCE; Meeting at Chicago Also Is Told Proselytizing Should Be Countered by Attractions. | True | Special to The New York Times. | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/realty-financing-500000-is-placed-on-west-side-houseother-mortgages.html | REALTY FINANCING.; $500,000 Is Placed on West Side House--Other Mortgages. | True | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/financial-markets-further-recovery-in-stocks-call-money-lower-at-7.html | FINANCIAL MARKETS; Further Recovery in Stocks-- Call Money Lower at 7%, Brokers' Loans Cut. | True | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/nada-de-braganza-to-make-her-debut-daughter-of-princess-will-have.html | NADA DE BRAGANZA TO MAKE HER DEBUT; Daughter of Princess Will Have Coming-Out Party in Newport Next Week.SEVERAL DINNERS PLANNEDOne for the Debutante to Be Givenby the William B. Bristows--Other Events of Colony. | True | Special to The New York Times. | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/warns-of-fireworks-peril-safety-official-places-blame-for-many.html | WARNS OF FIREWORKS PERIL; Safety Official Places Blame for Many Casualties on Parents. | True | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/helen-d-morrs-bridal-tammany-leaders-daughter-to-wed-am-schmidt.html | HELEN D. MORR'S BRIDAL.; Tammany Leader's Daughter to Wed A.M. Schmidt Tomorrow. | True | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/donner-jury-disagrees-alleged-wife-poisoner-may-be-tried-on-womans.html | DONNER JURY DISAGREES.; Alleged Wife Poisoner May Be Tried on Woman's Extortion Charge | True | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/canoeist-drowned-new-york-mans-companion-rescued-by-a.html | CANOEIST DROWNED; New York Man's Companion Rescued by a Fisherman--TwoBoy Bathers Lost. | True | Special to The New York Times. | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/woollen-wires-smith-congratulates-nominee-and-promises-help-in.html | WOOLLEN WIRES SMITH.; Congratulates Nominee and Promises Help in Indiana Fight. | True | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/private-services-for-mantell-today-a-chair-in-actors-memory-planned.html | PRIVATE SERVICES FOR MANTELL TODAY; A Chair in Actor's Memory Planned for New Shakespeare Memorial Theatre. | True | | C1B 782538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/counter-market-firm-bank-stocks-leading-most-industrial-chain-store.html | COUNTER MARKET FIRM, BANK STOCKS LEADING; Most Industrial, Chain Store and Insurance Issues Also Show Strength. | True | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/loans-to-brokers-decline-110326000-federal-reserves-statement-shows.html | LOANS TO BROKERS DECLINE $110,326,000; Federal Reserve's Statement Shows Total Now Smallest Since April 25. THIRD WEEK OF DECREASES High Interest Rate Here Fails to Attract Funds From Outof-Town Banks. | True | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/grace-parker-to-wed-lea-shippen-luquer-vassar-graduate-a-grenfell.html | GRACE PARKER TO WED LEA SHIPPEN LUQUER; Vassar Graduate, a Grenfell Worker, Engaged to Professor's Son--Other Betrothals. | True | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/600000-is-raised-by-albany-medical-college-needs-2000000-to-train.html | $600,000 IS RAISED BY ALBANY MEDICAL; College Needs $2,000,000 to Train Doctors to Practice in Rural Communities. | True | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/miss-wilson-wed-to-al-ferguson-daughter-of-mr-and-mrs-walter-hope.html | MISS WILSON WED TO A.L. FERGUSON; Daughter of Mr. and Mrs. Walter Hope Wilson Married inSt. James's Church.MISS RITA BOKER BRIDE Wed to Luke C. Doyle by the Rev.J.J. Laherty at the Madison-- Other Marriages. | True | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/corporate-changes.html | CORPORATE CHANGES. | True | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/utility-earnings-periodical-statements-of-public-utility-companies.html | UTILITY EARNINGS; Periodical Statements of Public Utility Companies With Comparisons. | True | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/courtney-at-azores-on-flight-to-america-english-aviator-hops-1000.html | COURTNEY AT AZORES ON FLIGHT TO AMERICA; English Aviator Hops 1,000 Miles From Lisbon--He Expects to Reach Halifax Today. | True | Special Cable to THE NEW YORK TIMES. | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/new-trial-over-check-to-dempsey.html | New Trial Over Check to Dempsey. | True | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/a-son-to-mrs-john-l-winston.html | A Son to Mrs. John L. Winston. | True | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/mrs-smith-calls-it-happiest-moment-rejoices-that-others-appreciate.html | MRS. SMITH CALLS IT 'HAPPIEST MOMENT'; Rejoices That 'Others Appreciate Governor as I Do'-- WishesHis Mother Had Lived to Share.SWEPT BY DEEP EMOTIONGentle Wife in Tears as ChildrenKiss Her and Throng RoarsPast in Tribute. | True | Special to The New York Times. By Winifred Mallon. | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/new-york-dock-company.html | New York Dock Company. | True | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/letup-is-reported-in-copper-buying-trading-slackens-after-9-weeks.html | LET-UP IS REPORTED IN COPPER BUYING; Trading Slackens After 9 Weeks of Heavy Sales--Prices Firm-- Zinc, Tin and Silver Steady. | True | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings | True | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/bank-of-englands-gold-still-mounting-weeks-increase-596000-gain.html | BANK OF ENGLAND'S GOLD STILL MOUNTING; Week's Increase 596,000; Gain Since Year Ago 20,169,617 --Reserve Ratio Down. | True | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/politics-barred-pennsylvania-game-commission-prohibits-activity-by.html | POLITICS BARRED.; Pennsylvania Game Commission Prohibits Activity by Employes. | True | | C1B 782538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/camps-start-surge-of-holiday-travel-extra-trains-carry-throngs-of.html | CAMPS START SURGE OF HOLIDAY TRAVEL; Extra Trains Carry Throngs of Boys and Girls From City for Summer Vacations. RAILROADS READY FOR RUSH Central and Pennsylvania to Add 80 Trains Each to Schedule for Exodus. PEAK EXPECTED SUNDAY 10 Per Cent. Increase Over Fourth of July Last Year Looked For If Weather Is Favorable. | True | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/scion-of-noted-tennis-family-makes-good-in-beating-coen.html | Scion of Noted Tennis Family Makes Good in Beating Coen | True | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/cromwell-tells-of-floranado-loss-testifies-before-a-referee-here.html | CROMWELL TELLS OF FLORANADO LOSS; Testifies Before a Referee Here That Society and Business Leaders Put Up $6,000,000. VAUCLAIN AMONG VICTIMS Witness Says Mrs. Stotesbury Invested $750,000--Hearing to Be Resumed July 24. | True | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/money.html | MONEY. | True | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/sports-of-the-times-a-matter-for-reflection.html | Sports of the Times; A Matter for Reflection. | True | By John Kieran. | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/debut-by-wiener-dancer-viennese-artist-offers-liberally-the-color.html | DEBUT BY WIENER, DANCER; Viennese Artist Offers Liberally the Color of the Orient. | True | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/brooklyn-lawyer-jailed-held-in-ambulance-chasers-inquiry-another-is.html | BROOKLYN LAWYER JAILED.; Held in Ambulance Chasers' Inquiry -- Another Is Questioned. | True | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/miss-parker-defeats-mrs-stevens-7-and-6-gains-final-in-greenwich.html | MISS PARKER DEFEATS MRS. STEVENS, 7 AND 6; Gains Final in Greenwich Golf Play--Miss Singer Conquers Mrs. Fraser, 1 Up. | True | Special to The New York Times. | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/656450-auction-total-joseph-p-day-sells-properties-in-manhattan-and.html | $656,450 AUCTION TOTAL.; Joseph P. Day Sells Properties in Manhattan and the Bronx. | True | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/many-double-bills-listed-president-barnard-issues-schedule-for.html | MANY DOUBLE BILLS LISTED.; President Barnard Issues Schedule for American League. | True | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/turks-begin-trial-of-7-reds.html | Turks Begin Trial of 7 Reds. | True | Wireless to THE NEW YORK TIMES. | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/haviland-wins-takes-golf-title-exyale-star-defeats-ross-by-3-and-1.html | HAVILAND WINS, TAKES GOLF TITLE; Ex-Yale Star Defeats Ross by 3 and 1 in Connecticut Championship Final. HOLDS LEAD ALL THE WAY Finishes Morning Round 3 Up, Then Continues Stellar Play in Afternoon. | True | Special to The New York Times. | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/soccer-final-tomorrow-state-cup-will-be-at-stake-in-match-in.html | SOCCER FINAL TOMORROW.; State Cup Will Be at Stake In Match in Brooklyn. | True | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/reserve-bank-position.html | RESERVE BANK POSITION. | True | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/two-homers-in-7th-win-for-cards-43-frisch-and-hafey-provide-the.html | TWO HOMERS IN 7TH WIN FOR CARDS, 4-3; Frisch and Hafey Provide the Circuit Wallops That Subdue the Pirates. WRIGHT ALSO HITS ONES. Louis Triumph Marks the Sixth in a Row for Sherdel--Losers Get Early Lead. | True | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/visitor-held-as-immigrant-but-ellis-island-officials-find-visa.html | VISITOR HELD AS IMMIGRANT; But Ellis Island Officials Find Visa Error and Release Her. | True | | C1B 782538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/cawse-beats-jenkins-and-gains-semifinal-eliminates-favorite-62-46.html | CAWSE BEATS JENKINS AND GAINS SEMI-FINAL; Eliminates Favorite, 6-2, 4-6, 6-3, in Kings County Tennis at Ridge Club. | True | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/to-get-ideas-for-beaux-arts-ball.html | To Get Ideas for Beaux Arts Ball. | True | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/metal-exchange-to-be-supplanted-new-one-formed-with-clearing-house.html | METAL EXCHANGE TO BE SUPPLANTED; New One Formed With Clearing House to Be Opened for Business Next Fall. OLD MEMBERS TO TRANSFER Stock Exchange Houses and Foreign Companies Reported Asking Admittance. | True | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/gunn-is-eliminated-at-the-19th-hole-defending-intercollegiate.html | GUNN IS ELIMINATED AT THE 19TH HOLE; Defending Intercollegiate Title-holder Misses Putt and Is Beaten by Williams. PLAY MARKED BY UPSETS Hunter and Lehman, Both Favorites, Are Defeated--McCarthy Extended to Triumph | True | By William D. Richardson. Special To The New York Times. | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/1358-drivers-lose-licenses-in-state-hartnett-lists-revocations-and.html | 1,358 DRIVERS LOSE LICENSES IN STATE; Hartnett Lists Revocations and Suspensions for the Two Weeks Ended June 20. | True | Special to The New York Times. | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/san-diego-four-to-row-coast-crew-to-participate-in-olympic-rowing.html | SAN DIEGO FOUR TO ROW.; Coast Crew to Participate in Olympic Rowing Trials. | True | Special to The New York Times. | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/french-greet-liner-with-earhart-party-cherbourg-officials-present.html | FRENCH GREET LINER WITH EARHART PARTY; Cherbourg Officials Present Huge Bouquet to Girl Flier, Homeward Bound. | True | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/tiso-defeats-lundgen-medalist-of-boys-golf-tourney-advances-to.html | TISO DEFEATS LUNDGEN.; Medalist of Boys Golf Tourney Advances to Semi-Finals. | True | Special to The New York Times. | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/coal-exports-smaller-anthracite-and-bituminous-shipments-in-may-far.html | COAL EXPORTS SMALLER.; Anthracite and Bituminous Shipments in May Far Below 1927. | True | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/pick-woodbury-nj-armory-site.html | Pick Woodbury (N.J.) Armory Site | True | Special to The New York Times. | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/smith-is-elected-says-rogers-if-all-his-seconders-vote.html | Smith Is Elected, Says Rogers, If All His Seconders Vote | True | WILL ROGERS. | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/5955153-in-loans-placed-by-the-metropolitan-life.html | $5,955,153 in Loans Placed By the Metropolitan Life | True | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/appropriation-for-phones-new-york-company-to-expend-8112200.html | APPROPRIATION FOR PHONES; New York Company to Expend $8,112,200 Additional. | True | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/miss-payson-beats-miss-van-wie-2-up-trails-at-turn-but-wins-next.html | MISS PAYSON BEATS MISS VAN WIE, 2 UP; Trails at Turn, but Wins Next Five Holes in Succession to Score at Buffalo. MISS COLLETT IS VICTOR Triumphs Over Miss Fordyce, 3 and 1--Miss Gottlieb Rallies to Conquer Miss Stifel. | True | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/fordham-triumphs-at-cricket-130-to-26-conquers-steamship-olympic.html | FORDHAM TRIUMPHS AT CRICKET, 130 TO 26; Conquers Steamship Olympic Team as Robinson and Rushton Star at Bowling. | True | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/son-born-to-mrs-ws-mack.html | Son Born to Mrs. W.S. Mack. | True | | C1B 782538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/kearns-is-suspended-draws-penalty-with-c-hudkins-for-coaching-at.html | KEARNS IS SUSPENDED.; Draws Penalty With C. Hudkins for Coaching at Chicago Bout. | True | Special to The New York Times. | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/news-law-repeal-in-maryland-asked-bar-committee-would-compel.html | NEWS LAW REPEAL IN MARYLAND ASKED; Bar Committee Would Compel Reporters to Reveal the Source of Information. OFFICERS ARE NOMINATED John Staton Is Unopposed for President at Convention of Lawyers in Atlantic City. | True | Special to The New York Times. | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/boy-who-shot-brother-paroled.html | Boy Who Shot Brother Paroled | True | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/russian-crops-improved.html | Russian Crops Improved. | True | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/brooklyn-trading-yesterdays-deals-in-business-and-residential.html | BROOKLYN TRADING; Yesterday's Deals in Business and Residential Properties | True | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/37-expelled-reds-are-reinstated.html | 37 Expelled Reds Are Reinstated. | True | Wireless to THE NEW YORK TIMES. | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/morrow-confers-with-kellogg.html | Morrow Confers With Kellogg. | True | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/naval-reservists-to-sail-on-destroyers-for-training.html | Naval Reservists to Sail On Destroyers for Training | True | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/new-stock-issues-offering-of-corporation-shares-for-subscription-by.html | NEW STOCK ISSUES; Offering of Corporation Shares for Subscription by the Public | True | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/customs-court-decisions-goods-reappraised-under-entered-value-pay.html | CUSTOMS COURT DECISIONS.; Goods Re-Appraised Under Entered Value Pay the Higher Rates. | True | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/25-indicted-in-still-plot-new-federal-bill-names-dry-agent-in.html | 25 INDICTED IN STILL PLOT.; New Federal Bill Names Dry Agent in Florida (N.Y.) Onion Plant Case | True | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/20204000-new-securities-on-investment-lists-today.html | $20,204,000 New Securities On Investment Lists Today | True | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/urge-new-peace-plan-international-conferees-at-warsaw-would-surpass.html | URGE NEW PEACE PLAN; International Conferees at Warsaw Would Surpass Kellogg. | True | Wireless to THE NEW YORK TIMES. | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/queens-realty-sales-transactions-reported-yesterday-in-various.html | QUEENS REALTY SALES; Transactions Reported Yesterday in Various Properties | True | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/teachers-elect-president-mrs-mary-c-barker-of-atlanta-again-heads.html | TEACHERS ELECT PRESIDENT; Mrs. Mary C. Barker of Atlanta Again Heads Federation. | True | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/afternoon-session-tires-delegates-scene-in-convention-hall-as.html | AFTERNOON SESSION TIRES DELEGATES; SCENE IN CONVENTION HALL AS GOVERNOR SMITH WAS PUT IN NOMINATION. | True | Special to The New York Times. | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/the-law-in-novels.html | THE LAW IN NOVELS. | True | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/curb-on-child-exploitation.html | Curb on Child Exploitation. | True | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/business-records.html | BUSINESS RECORDS | True | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/drive-is-started-against-robinson-move-to-bar-senator-as-the-vice.html | DRIVE IS STARTED AGAINST ROBINSON; Move to Bar Senator as the Vice Presidential Nominee Laid to the Klan. | True | By James A. Hagerty. Special To the New York Times. | C1B 782538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/films-held-a-moral-force-firearms-in-movies-defended-by-former.html | FILMS HELD A MORAL FORCE; Firearms in Movies Defended by Former Police Officer. | True | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/lipsky-is-scored-in-judges-report-condemned-for-irregularities-in.html | LIPSKY IS SCORED IN JUDGES' REPORT; Condemned for Irregularities in Administration of the Zionist Organization. REGIME IS CALLED LOOSE But Investigators Believe He Acted for What He Thought Group's Best Interests. | True | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/two-employes-seized-in-guggenheim-office-accused-of-obtaining-4000.html | TWO EMPLOYES SEIZED IN GUGGENHEIM OFFICE; Accused of Obtaining $4,000 Since March by Padding the Firm's Payroll. | True | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/form-utility-subsidiary-union-management-engineering-corp-to.html | FORM UTILITY SUBSIDIARY.; Union Management & Engineering Corp. to Operate Big Properties. | True | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/every-64th-person-now-owns-automobile-americas-ratio-is-1-to-5in.html | EVERY 64TH PERSON NOW OWNS AUTOMOBILE; America's Ratio Is 1 to 5--In Abyssinia 1 to 91,743 People. | True | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/rush-forces-ships-to-speed-sailings-mauretania-off-tomorrow-with.html | RUSH FORCES SHIPS TO SPEED SAILINGS; Mauretania Off Tomorrow With 1,300 Passengers--Leviathan Sails on the Fourth. TO CARRY 2,500 VOYAGERS Figures Show 10,000 More Carried to June 1 Than to Same Date a Year Ago. | True | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/five-robin-pitchers-in-spirited-workout-vance-petty-doak-mcweeny.html | FIVE ROBIN PITCHERS IN SPIRITED WORKOUT; Vance, Petty, Doak, McWeeny and Clark Show Up Well in Ebbets Field Drill. | True | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/four-curb-memberships-sold.html | Four Curb Memberships Sold. | True | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/nobile-to-fly-back-for-lost-comrades-rome-paper-says-he-can-leave.html | NOBILE TO FLY BACK FOR LOST COMRADES; Rome Paper Says He Can Leave Soon--Ice Floe Party Drifts Thirteen Miles. MISS BOYD TO HUNT MISSING American Girl Will Go With Hobby, Flying Our Flag--No Sign of Amundsen--Fog Deters Searchers. | True | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/loot-salamanca-mexico-rebels-attack-town-for-second-time-in-month.html | LOOT SALAMANCA, MEXICO.; Rebels Attack Town for Second Time in Month. | True | Special Cable to THE NEW YORK TIMES. | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/reserve-systems-note-circulation-gained-weekly-report-of-federal.html | Reserve System's Note Circulation Gained, Weekly Report of Federal Board Shows | True | Special to The New York Times. | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/would-bar-colby-charges-counsel-assails-wifes-alimony-suit.html | WOULD BAR COLBY CHARGES; Counsel Assails Wife's Alimony Suit Affidavit Is Baseless. | True | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/trolley-men-not-to-strike.html | Trolley Men Not to Strike. | True | Special to The New York Times. | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/jones-of-princeton-heads-college-golf-association.html | Jones of Princeton Heads College Golf Association | True | Special to The New York Times. | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 782538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/leader-sends-crews-through-stiff-drills-works-yale-eight-and.html | LEADER SENDS CREWS THROUGH STIFF DRILLS; Works Yale Eight and Four-Oared Boats at Top Speed, Former Over Olympic Course. | True | Special to The New York Times. | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/says-barge-canal-cuts-freight-rate-maritime-association-declares.html | SAYS BARGE CANAL CUTS FREIGHT RATE; Maritime Association Declares Shippers in State Save $50,000,000 Yearly. REFUTES J.M. FITZGERALD J.P. Magill Quotes Secretary Hoover as Predicting Great Progress in River Traffic. | True | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/hadassah-board-scored-at-session-former-secretary-accuses-it-of.html | HADASSAH BOARD SCORED AT SESSION; Former Secretary Accuses It of Intrigue Against Zionist Organization. PRESIDENT'S POLICY UPHELD Honorary Secretary of Women's Society in Pittsburgh Convention Assails Men Leaders. | True | Special to The New York Times. | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/bermuda-cricketers-win-defeat-ardmore-club-194-to-128-clark-73.html | BERMUDA CRICKETERS WIN.; Defeat Ardmore Club, 194 to 128--Clark, 73 Years Old, Plays. | True | Special to The New York Times. | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/white-sox-beat-indians-win-32-as-cissells-triple-in-9th.html | WHITE SOX BEAT INDIANS.; Win, 3-2, as Cissell's Triple in 9th Decides--Caldwell Reports. | True | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/noyes-wins-twice-to-gain-semifinal-conquers-white-4-and-2-then.html | NOYES WINS TWICE TO GAIN SEMI-FINAL; Conquers White, 4 and 2, Then Beats Gordon, 7 and 6, in Met. Junior Golf. TO MEET TAILER TODAY Latter Vanquishes Wright, 3 and 2 --Mayo Beats Bourne, 4 and 2 -- Moffett Also Advances. | True | Special to The New York Times. | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/police-department.html | Police Department. | True | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/committee-compromises-pledge-to-enforce-18th-amendment-drawn-by.html | COMMITTEE COMPROMISES; Pledge to Enforce 18th Amendment Drawn by Glass for Moderates. WAGNER JOINS WITH HIM Pittman Calls Resulting Draft Consistent for Either Wet or Dry Candidate. FOR FARM RELIEF AT ONCE Equalization Fee Principle Endorsed, but Cost of Surplus Disposal Put on Commodity. | True | By Charles R. Michael. Special To the New York Times. | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/newark-constable-fined-137-for-evading-parking-penalties.html | Newark Constable Fined $137 For Evading Parking Penalties | True | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/banking-merger-halted-court-forbids-sale-of-stock-on-technical.html | BANKING MERGER HALTED.; Court Forbids Sale of Stock on Technical Ground. | True | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/plan-radio-reports-for-balloon-race-several-stations-will-send.html | PLAN RADIO REPORTS FOR BALLOON RACE; Several Stations Will Send Weather Forecasts to Fliers and Tell of Their Progress. FEDERAL AGENCIES HELPING Forecasters to Prepare Bulletins and Navy's Arlington Broadcaster Will Give Summary. | True | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/olympic-boxers-here-july-6.html | Olympic Boxers Here July 6. | True | | C1B 782538 |
| 1928-06-29 | 1928-06-29 | https://www.nytimes.com/1928/06/29/archives/curb-stocks-advance-but-trading-is-light-industrials-moderately.html | CURB STOCKS ADVANCE, BUT TRADING IS LIGHT; Industrials Moderately Higher, Utilities in Demand--Two New Highs Recorded. | True | | C1B 782538 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/liberal-wins-carmarthen-seat.html | Liberal Wins Carmarthen Seat. | True | | C1B 782539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/special-registration-days-veterans-will-be-able-to-file-names.html | SPECIAL REGISTRATION DAYS; Veterans Will Be Able to File Names Before Their Conventions. | True | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/seals-clinch-first-place-victory-gives-san-francisco-pennant-in.html | SEALS CLINCH FIRST PLACE.; Victory Gives San Francisco Pennant in First Half of Season. | True | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/review-of-the-day-in-realty-market-trading-shows-a-decline.html | REVIEW OF THE DAY IN REALTY MARKET; Trading Shows a Decline--Negotiations Pending in Several Big Deals. APARTMENT SITES BOUGHT Construction Active Throughout the City and Country--Week's Proposed Jobs $83,800,000. | True | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/3000-fireworks-destroyed-in-jersey-city-after-raids.html | $3,000 Fireworks Destroyed In Jersey City After Raids | True | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/brokers-win-moskin-suit-wrenn-brothers-get-233810-tn-action-over.html | BROKERS WIN MOSKIN SUIT.; Wrenn Brothers Get $233,810 tn, Action Over Margin Account. | True | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/says-he-aided-deal-as-gannon-dummy-mcdonald-told-to-sign-papers-for.html | SAYS HE AIDED DEAL AS GANNON 'DUMMY'; McDonald Told to Sign Papers for Sandpit Transfer, Court Hears in Graft Inquiry. ASH-DUMPING PROFIT SPLIT Holzman Made $3,000 on City Refuse Contract and Believes Gannon's Share Was the Same. | True | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/martin-takes-tolleys-place-on-the-walker-cup-team.html | Martin Takes Tolley's Place On the Walker Cup Team | True | Wireless to THE NEW YORK TIMES. | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/a-c-kessinger-publisher-86-dies-owner-of-rome-sentinel-began-work.html | A. C. KESSINGER, PUBLISHER, 86, DIES; Owner of Rome Sentinel-- Began Work on Paper as Printer's Devil 72 Years Ago. HAD ONLY ONE EMPLOYER Served for $30 a Year and Board at Start--Headed Deaf-Mutes' Institution. Born in Prussia. Got Along Well With Employes. | True | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/miss-parker-captures-greenwich-golf-final-defeats-miss-singer-4-to.html | MISS PARKER CAPTURES GREENWICH GOLF FINAL; Defeats Miss Singer, 4 to 3, in Sixth Annual Five-Day Women's Tourney. | True | Special to The New York Times. | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/savings-gone-accuses-2-woman-has-men-held-saying-they-swindled.html | SAVINGS GONE, ACCUSES 2.; Woman Has Men Held, Saying They Swindled Husband in Land Deal. | True | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/women-unite-on-hoover-pennsylvania-factions-bury-the-hatchet-for.html | WOMEN UNITE ON HOOVER.; Pennsylvania Factions Bury the Hatchet for the Campaign. | True | Special to The New York Times. | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/money.html | MONEY. | True | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/vanderbilt-to-give-legacies-for-debts-sister-to-aid-him.html | Vanderbilt to Give Legacies for Debts; Sister, to Aid Him, Relinquishes Rights | True | Special to The New York Times. | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/exchange-rules-on-postum-stock.html | Exchange Rules on Postum Stock. | True | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/loree-defends-role-on-2-railway-boards-kansas-city-southern.html | LOREE DEFENDS ROLE ON 2 RAILWAY BOARDS; Kansas City Southern Chairman's Right to Be Katy Director Challenged Before Commission. | True | Special to The New York Times. | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/mail-flier-hits-a-tree-army-pilot-with-coolidge-mail-narrowly.html | MAIL FLIER HITS A TREE.; Army Pilot With Coolidge Mail Narrowly Escapes Hurt. | True | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/queens-realty-sales-transactions-reported-yesterday-in-various.html | QUEENS REALTY SALES; Transactions Reported Yesterday in Various Properties | True | | C1B 782539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/counter-stocks-firm-strength-in-bank-group-extends-to-other-parts.html | COUNTER STOCKS FIRM; Strength in Bank Group Extends to Other Parts of the List-- Bonds Remain Quiet. | True | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/curtiss-first-address-is-made-to-veterans-tells-rhode-island-body.html | CURTISS FIRST ADDRESS IS MADE TO VETERANS; Tells Rhode Island Body He Fought Cleveland in Behalf of Pension Roll. | True | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/wheat-prices-sag-after-early-rise-values-advance-in-sympathy-with.html | WHEAT PRICES SAG AFTER EARLY RISE; Values Advance in Sympathy With Corn, Then React to Close at Bottom. DECEMBER HAS STRENGTH Corn Prices Move to a Higher Finish as Shorts Seek to Cover. | True | Special to The New York Times. | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/california-oarsmen-reach-penn-camp-intercollegiate-champions-to.html | CALIFORNIA OARSMEN REACH PENN CAMP; Intercollegiate Champions to Drill for Olympic Tryouts on Schuylkill Today. | True | Special to The New York Times. | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/grand-jury-hears-election-fund-charge-leader-complains-against.html | GRAND JURY HEARS ELECTION FUND CHARGE; Leader Complains Against Hoboken Safety Head and LicenseInspector. | True | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/fire-badly-damages-hetfield-homestead-rare-woodwork-is-destroyed-in.html | FIRE BADLY DAMAGES HETFIELD HOMESTEAD; Rare Woodwork Is Destroyed in Famous Jersey Landmark Built in 1666. | True | Special to The New York Times. | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/new-yorkers-stage-a-victory-parade-houston-streets-toured-by.html | NEW YORKERS STAGE A VICTORY PARADE; Houston Streets Toured by Tammany in a Fleet of the Largest Buses in Town. LID OFF THEIR ENTHUSIASM But Heat Drives Them to Entrain a Few Hours After the Close of the Convention. Celebrations Prolonged. Olvany Hurrying Back. | True | Special to The New York Times. | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/extras-to-be-paid-by-four-companies-curtis-publishing-declares-50.html | EXTRAS TO BE PAID BY FOUR COMPANIES; Curtis Publishing Declares 50 Cents in Addition to Two Monthly Payments. HUPP RAISES ITS RATE Changes Quarterly Cash Amount From 35 to 50 Cents--Several Initials Announced. | True | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/bubonic-plague-in-buenos-aires.html | Bubonic Plague in Buenos Aires. | True | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/mrs-horn-beats-miss-turpie-mrs-hill-also-gains-final.html | Mrs. Horn Beats Miss Turpie; Mrs. Hill Also Gains Final | True | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/prince-and-his-double-at-olympic-games-may-puzzle-spectators.html | Prince and His Double at Olympic Games May Puzzle Spectators Seeking Notables | True | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/three-outdoor-bouts-are-halted-by-rain-terrismiller-match-at-coney.html | THREE OUTDOOR BOUTS ARE HALTED BY RAIN; Terris-Miller Match at Coney Stadium Is Put Off Till Next Friday. | True | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/party-heads-plan-to-see-smith-here-national-committee-to-confer.html | PARTY HEADS PLAN TO SEE SMITH HERE; National Committee to Confer With Him JuLy 11 on the Chairmanship. MEETING HELD IN HOUSTON Governor Is Expected to Tour Farm States--Battle Predicts Democratic Sweep. Battle Predicts Victory. Says South Will Rally to Ticket. | True | Special to The New York Times. | C1B 782539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/took-burchard-name-inherits-millions-new-york-boy-of-17-is-heir-of.html | TOOK BURCHARD NAME, INHERITS MILLIONS; New York Boy of 17 Is Heir of Omaha Man, Formerly of General Electric Co. | True | Special to The New York Times. | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/upstate-utilities-form-new-concern-rochester-empire-power-corp-to.html | UPSTATE UTILITIES FORM NEW CONCERN; Rochester Empire Power Corp. to Embrace Properties Controlled by Phillips. ASSETS TOTAL $105,792,761 Four Plants Serve Many Communities With Electricity, Gas, Street Railway and Steam. | True | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/stars-to-see-old-theatre-closed.html | Stars to See Old Theatre Closed. | True | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/tw0-shifts-made-in-harvard-crew-brownell-supplants-hubbard-at-bow.html | TW0 SHIFTS MADE IN HARVARD CREW; Brownell Supplants Hubbard at Bow and Harrison Gets Mason's No. 4 Berth. CHANGES LIGHTEN SHELL Squad to Leave Tuesday for Olympic Tests at Philadelphia--Time Trial Carded. | True | Special to The New York Times. | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/miss-collett-gains-buffalo-golf-final-conquers-miss-gottlieb-6-and.html | MISS COLLETT GAINS BUFFALO GOLF FINAL; Conquers Miss Gottlieb, 6 and 5, in Women's Eighth Annual Invitation Tourney. | True | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/bartlett-scores-at-golf-beats-manion-in-semifinal-in.html | BARTLETT SCORES AT GOLF.; Beats Manion in Semi-Final in Trans-Mississippi Tourney. | True | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/loses-point-in-broken-promise-suit.html | Loses Point in Broken Promise Suit. | True | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/200-union-miners-invade-missouri-band-from-kansas-battles-with-five.html | 200 UNION MINERS INVADE MISSOURI; Band From Kansas Battles With Five Non-Unionists, Both Sides Shooting. SEVEN WOUNDED, 3 BADLY Warrants Are Issued for Two Labor District Officers on Charge of Attempted Murder. Warrants Issued for Two. | True | Special to The New York Times. | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/belle-of-america-first-at-latonia-respess-filly-leads-4-others-to.html | BELLE OF AMERICA FIRST AT LATONIA; Respess Filly Leads 4 Others to Wire in the American Automobile Association. WINS BY FOUR LENGTHS Ben Machree Trails Throughout the Five and a Half Furlongs-- Gladys McClain Is Third. | True | Special to The New York Times. | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/mrs-mary-a-barney-to-marry-col-little-architects-widow-and.html | MRS. MARY A. BARNEY TO MARRY COL. LITTLE; Architect's Widow and Publisher to Be Married at Her Home Today--Surprise to Society. | True | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/morrow-off-for-mexico-ambassador-has-ttalk-with-borah-before-he.html | MORROW OFF FOR MEXICO,; Ambassador Has Ttalk With Borah Before He Leaves Capital. | True | Special to The New York Times. | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/seek-share-of-sonneborn-estate.html | Seek Share of Sonneborn Estate. | True | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/robinson-praises-smith-and-platform-governor-he-calls-a-magnetic.html | ROBINSON PRAISES SMITH AND PLATFORM; Governor He Calls 'a Magnetic Figure'--Highly Appreciative of Honor to Himself. | True | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/authorize-stock-issue-to-p-r-r-employes-stockholders-adopt-plan-to.html | AUTHORIZE STOCK ISSUE TO P. R. R. EMPLOYES; Stockholders Adopt Plan to Sell on Instalments Capital Shares Totaling $17,500,000. | True | Special to The New York Times. | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/madden-left-1200000-widow-and-daughter-share-illinois.html | MADDEN LEFT $1,200,000; Widow and Daughter share Illinois Representative's Estate. | True | Special to The New York Times. | C1B 782539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/rugosa-ii-victor-in-bermuda-race-grinnells-yawl-captures-trophy-in.html | RUGOSA II VICTOR IN BERMUDA RACE; Grinnell's Yawl Captures Trophy in 660-Mile Ocean Race From New London. ALSO FIRST IN CLASS A The Little Teal is Only 1 Hour 40 Minutes Behind Rugosa II--Class B Victor Is Malay. Start of the Race. Crossing the Gulf Stream. Passes Yankee Girl. Winner Driven Hard. | True | Special Cable to THE NEW YORK TIMES | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/babylon-and-arcadia.html | BABYLON AND ARCADIA | True | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/miss-rasche-ends-plans-for-sea-hop-abandons-project-after-parley.html | MISS RASCHE ENDS PLANS FOR SEA HOP; Abandons Project After Parley With Mrs. Stillman and Her Former Backers. DAMAGED PLANE IN CANADA German Flier Says She Will Go Home Soon, but Will Return for Transatlantic Flight. | True | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/aqueduct-racing-chart.html | AQUEDUCT RACING CHART | True | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/actors-to-aid-olympics-midnight-show-is-planned-to-increase-the.html | ACTORS TO AID OLYMPICS.; Midnight Show Is Planned to Increase the Fund. | True | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/market-new-rust-preventive.html | Market New Rust Preventive. | True | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/oliver-b-jennings-wed-new-yorker-and-mlle-isabel-de-rivas-married.html | OLIVER B. JENNINGS WED.; New Yorker and Mlle. Isabel de Rivas Married in Paris. | True | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/effect-of-ticket-tax-cut-sale-of-theatres-cheaper-seats-aided-by.html | EFFECT OF TICKET TAX CUT.; Sale of Theatres' Cheaper Seats Aided by Abolition of Impost. | True | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/shipping-and-mails-outgoing-passenger-and-mail-steamships.html | SHIPPING AND MAILS; Outgoing Passenger and Mail Steamships | True | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/liverpools-cotton-week-british-stocks-reducedimports-slightly.html | LIVERPOOL'S COTTON WEEK; British Stocks Reduced--Imports Slightly Larger. | True | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/poincare-scores-a-great-triumph-in-french-chamber-his-program-is.html | POINCARE SCORES A GREAT TRIUMPH IN FRENCH CHAMBER; His Program Is Upheld After He Refuses to Change It One Iota. WINS BY 455 VOTES TO 126 All Parties Except Socialists and Communists Rally to Premier's Support. HE PLACATES ALSATIANS Promises Freedom for Imprisoned Deputies When the Courts Have Rendered Final Judgment. No Permanent Alliance. Enlisted His Opponents. | True | By P. J. Philip. Special Cable To the New York Times. | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/democrats-name-robinson-for-vice-president-on-first-ballot-many.html | Democrats Name Robinson for Vice President On First Ballot; Many States Shift to Him | True | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/court-upsets-ban-on-dance-marathon-dr-harris-orders-the-contest-to.html | COURT UPSETS BAN ON DANCE MARATHON; Dr. Harris Orders the Contest to Halt at 2 A. M., but Writ Permits It to Go On. GARDEN RIOT THREATENED Police Restrain Spectators in Protest Against Supposed. Balk by One Dancer. ALL QUIT AN HOUR IN STRIKE Trainers Win $400 a Day for Each Team and the Pairs Return to Floor. Harris Chances His Stand. Injunction Stays Policemen. Goofy Club is Upset. Dancer in Hospital. | True | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/police-department.html | Police Department. | True | | C1B 782539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/12th-suspect-is-held-in-actors-inn-holdup-chauffeur-tells-police-he.html | 12TH SUSPECT IS HELD IN ACTORS' INN HOLD-UP; Chauffeur Tells Police He Hired Auto Gang Intended to Use in Dice Game Robbery. | True | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/decide-on-safety-code-construction-industries-discuss-uni-form.html | DECIDE ON SAFETY CODE.; Construction Industries Discuss Uni form National Rules. | True | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/plea-for-endowed-music-this-branch-of-the-arts-suffers-in.html | PLEA FOR ENDOWED MUSIC.; This Branch of the Arts Suffers in Comparison With Others. The Late Dr. A. W. Bingham. A Smith Slogan for the Campaign. The Late William H. Beam. Would Teach Women to Fly. | True | HENRY T. FLECK.HOMER FOLKS.PETE DAVIS.AUSTEN G. FOX.PHOEBE C. MARKS.----------------- | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/insolvencies-decline-18-per-cent-in-june-defaults-for-month-total.html | INSOLVENCIES DECLINE 1.8 PER CENT IN JUNE; Defaults for Month Total 1,95 , With Liabilities at 27,978,000, 22.5% Less Than in May. | True | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/seaback-takes-two-again.html | Seaback Takes Two Again. | True | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/approves-plan-to-honor-two-fliers.html | Approves Plan to Honor Two Fliers. | True | Special to The New York Times. | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/weather-in-cotton-and-grain-states.html | Weather in Cotton and Grain States. | True | Special to The New York Times. | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/olympic-boxing-test-set.html | OLYMPIC BOXING TEST SET. | True | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/bedlam-in-houston-till-dawn-arrives-democracy-engages-in-revelry-of.html | BEDLAM IN HOUSTON TILL DAWN ARRIVES; Democracy Engages in Revelry of Song and Dance Over Smith's Success. 'SWEET ADELINE' RESOUNDS And Those Venturesome Souls Who Went to Bed Give Up Sleep as Impossible. Dancing Mothers Also Sing. Tintinnabulation of the Ice Pails. Tom Tom Beats in Savage Joy. And So James Went to Sleep. Tammany Looses Bridle. Glorification Greets Dawn. | True | Special to The New York Times. | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/two-negroes-lynched-by-mississippi-mob-frenzied-crowd-breaks-into.html | TWO NEGROES LYNCHED BY MISSISSIPPI MOB; Frenzied Crowd Breaks Into Brook Haven Jail to Get Pair Accused of Assaulting Whites. | True | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/smith-jr-wants-to-help-will-be-glad-of-campaign-assignments.html | SMITH JR. WANTS TO HELP.; Will Be Glad of Campaign Assignments, Nominee's Son Says. | True | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/business-world.html | BUSINESS WORLD | True | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/gov-mcmullen-may-bolt-says-houston-farm-plank-gives-what.html | GOV. McMULLEN MAY BOLT.; Says Houston Farm Plank Gives What Republicans Refused. | True | Special to The New York Times. | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/senator-robinson-born-on-a-farm-has-long-been-noted-as-a-hard.html | Senator Robinson, Born on a Farm, Has Long Been Noted as a Hard Political Fighter; THE VICE PRESIDENTIAL NOMINEE AND HIS ARKANSAS HOME. | True | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/reed-felicitates-smith-wires-nominee-he-will-work-for-success-in.html | REED FELICITATES SMITH.; Wires Nominee He Will Work for Success in November. | True | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/menaced-with-lynching-negro-saved-from-jamaica-crowd-after-woman.html | MENACED WITH LYNCHING; Negro Saved From Jamaica Crowd After Woman Makes Charges. | True | | C1B 782539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/offerings-decline-in-municipal-bonds-lower-prices-cause-fewer-old.html | OFFERINGS DECLINE IN MUNICIPAL BONDS; Lower Prices Cause Fewer Old Issues to Be Brought Out of Retirement. $100,000,000 A MONTH SOLD Floating Supply Declined Since Jan. 1--Many Cities Holding Back Loans Till Fall. | True | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/jockey-hurt-in-spill-knight-suffers-brain-concussion-when-mount.html | JOCKEY HURT IN SPILL; Knight Suffers Brain Concussion When Mount Turns Somersault. | True | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/drop-in-borrowing-by-municipalities-bond-issues-to-be-awarded-next.html | DROP IN BORROWING BY MUNICIPALITIES; Bond Issues to Be Awarded Next Week Amount Only to $l7,689,461. PRICE TREND STILL LOWER Reductions Generally Small, but Buying Is Accelerated--Cuts Made in Chicago. Sales on Three Days. Municipalities Waiting. Issues to Be Awarded. | True | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/minor-league-expands-schedule.html | Minor League Expands Schedule. | True | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/to-study-leviathan-theft-postoffice-inspectors-to-hunt-mail-robber.html | TO STUDY LEVIATHAN THEFT; Postoffice Inspectors to Hunt Mail Robber When Liner Arrives Today. | True | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/american-aviation-enters-paris-show-aero-industry-represented-for.html | AMERICAN AVIATION ENTERS PARIS SHOW; Aero Industry Represented for the First Time at the International Salon.DOUMERGUE IS IMPRESSED Despite Absence of Airplanes and Incomplete Displays, United StatesExhibits Attract Attention. | True | Special Cable to THE NEW YORK TIMES | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/musicians-to-fight-soundfilm-devices-federation-votes-defense-fund.html | MUSICIANS TO FIGHT SOUND-FILM DEVICES; Federation Votes Defense Fund of S1,500,000 a Year to Prevent Further Spread. FEARS DEBASEMENT OF ART First Step to Be Survey to Learn Reaction of Patrons--Roxy Deplores Group's Action. | True | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/n-j-tennis-starts-today-allison-bell-and-bowman-among-seeded.html | N. J. TENNIS STARTS TODAY.; Allison, Bell and Bowman Among Seeded Players at Montclair. | True | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/woollen-congratulates-robinson.html | Woollen Congratulates Robinson. | True | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/walsh-extols-gov-smith-montana-senator-calls-him-most-striking.html | WALSH EXTOLS GOV. SMITH.; Montana Senator Calls Him Most Striking Figure Since Roosevelt. | True | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/delegates-hasten-end-of-convention-hot-and-tired-they-assemble-to.html | DELEGATES HASTEN END OF CONVENTION; Hot and Tired, They Assemble to Nominate Robinson and Leave for Home. SCANT ATTENTION TO RIVALS Jones Speaks a Farewell Word, Predicting Harmonious Action for Smith's Election. Roosevelt Opens the Session. Allen Put in Nomination. Senator King Takes Charge. Speaking Time Is Reduced. Convention Begins Balloting Two More for Mrs. Ross. Son of Champ Clark Speaks. Telegram From Governor Smith. | True | Special to The New York Times. | C1B 782539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/envoy-resentful-of-bowers-remark-cretziano-says-reference-to.html | ENVOY RESENTFUL OF BOWERS REMARK; Cretziano Says Reference to Peasants in Rumania Misrepresents His Country.LAND DISTRIBUTION CITEDNation Is Described as the ForemostAgrarian Democracy, Due to Government's Policy. | True | Special to The New York Times | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/apartment-houses-sold-in-manhattan-various-transactions-reported.html | APARTMENT HOUSES SOLD IN MANHATTAN; Various Transactions Reported Yesterday in Apartment Properties | True | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/rain-halts-tennis-play-forces-postponement-of-apawamis-and-eastern.html | RAIN HALTS TENNIS PLAY.; Forces Postponement of Apawamis and Eastern Junior Events. | True | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/heflin-is-shocked-told-of-smiths-nomination-senator-predicts-his.html | HEFLIN IS "SHOCKED."; Told of Smith's Nomination, Senator Predicts His Defeat. | True | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/rabbis-would-save-personality-of-labor-declare-at-chicago.html | RABBIS WOULD SAVE PERSONALITY OF LABOR; Declare at Chicago Dictatorship of Any Class Is Autocracy-- Urge Industrial Democracy. | True | Special to The New York Times. | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/gain-of-81-made-by-bank-clearings-increases-reported-by-sixteen.html | GAIN OF 8.1% MADE BY BANK CLEARINGS; Increases Reported by Sixteen Cities, New York Leading With 11.7 Per Cent. $9,971,548,000 IN TRANSFERSOnly Small Changes Shown at Most Points From Totals of a Year Ago. | True | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/yanks-are-stopped-by-athletics-64-koenigs-homer-accounts-for-2-runs.html | YANKS ARE STOPPED BY ATHLETICS, 6-4; Koenig's Homer Accounts for 2 Runs in 9th--Grove Called In to Stem Attack. MEUSEL'S MUFF DECIDES Error in 8th Responsible for Victors' Margin-- Yanks Take 9 of 11 Games in Philadelphia. Yanks Rally in Ninth. Cobb Singles and Scores. Batting Order Shaken Up. | True | By James R. Harrison. Special To the New York Times. | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/topics-of-interest-to-the-churchgoer-cardinal-hayes-to-install.html | TOPICS OF INTEREST TO THE CHURCHGOER; Cardinal Hayes to Install Bishop Rummel at Omaha Wednesday --Party Leaves Tomorrow. ST. ANN'S TO HONOR MORRIS Will Hold Service on July 4 for Signer of Declaration--Bultmann Memorial to Be Dedicated. | True | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/marble-leaders-falter-ohio-boy-now-in-front-as-rair-halts-tourney.html | MARBLE LEADERS FALTER.; Ohio Boy Now in Front as Rair Halts Tourney at Atlantic City. | True | Special to The New York Times. | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/mrs-smith-golf-victor-her-89-is-low-gross-in-new-jersey-oneday-play.html | MRS. SMITH GOLF VICTOR.; Her 89 Is Low Gross in New Jersey One-Day Play. | True | Special to The New York Times. | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/national-guard-orders.html | National Guard Orders. | True | Special to The New York Times. | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/hoover-chiefs-call-smith-worthy-foe-democrats-named-their-strongest.html | HOOVER CHIEFS CALL SMITH WORTHY FOE; Democrats Named Their Strongest Man, Work Agrees--Secretary Is Silent.SENATOR GOFF PLEDGES AIDRepublican Visitors at Capital,Admitting Fight Ahead, Talkof Seeking Southern Vote.ACCEPTANCE SPEECH READYHoover Will Limit Conferences NowUntil He Goes West--Good Appointed Chicago Manager. To Clear Up Departmental Work. Opening Both Headquarters Soon Contributions Now Coming In. | True | Special to The New York Times. | C1B 782539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/hales-official-lead-33306.html | Hale's Official Lead 33,306. | True | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/met-junior-crown-captured-by-noyes-defending-champion-overcomes.html | MET. JUNIOR CROWN CAPTURED BY NOYES; Defending Champion Overcomes Moffett, 3 and 2, in Final on Wheatley Hills Links. LEADS, 2 UP, AT THE TURN Plays Final Seven Holes in One Over Par, Sinking Birdie 4 at 16th to End Match. Umbrella Blown Inside Out. Moffett Repulses Mayo. | True | Special to The New York Times. | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/smith-makes-feeling-reply-to-message-of-mrs-wilson.html | Smith Makes Feeling Reply To Message of Mrs. Wilson | True | Special to The New York Times. | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/youth-dives-133-feet-off-brooklyn-bridge-repeats-former-feat-to.html | Youth Dives 133 Feet Off Brooklyn Bridge; Repeats Former Feat to Satisfy Doubters | True | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/captain-cook-celebration-secretary-df-davis-to-attend-hawaiian.html | CAPTAIN COOK CELEBRATION; Secretary D.F. Davis to Attend Hawaiian Sesquicentennial in August. | True | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/republican-tune-picked-it-will-be-onward-christian-soldiers-says.html | REPUBLICAN TUNE PICKED.; It Will Be "Onward, Christian Soldiers," Says Franklin Fort. | True | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/bids-all-democrats-to-rally-to-ticket-oldfield-urges-them-to.html | BIDS ALL DEMOCRATS TO RALLY TO TICKET; Oldfield Urges Them to Celebrate Jackson Victory by an Overwhelming Vote. Simmons "Fifty Years a Democrat." Lauds Strength of Ticket. | True | Special to The New York Times. | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/dr-alvaro-de-castro-dies-exportuguese-premier-had-recently-returned.html | DR. ALVARO DE CASTRO DIES.; Ex-Portuguese Premier Had Recently Returned From Exile. | True | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/says-man-has-4-wives-tarrytown-woman-asks-annulment-of-marriage-on.html | SAYS MAN HAS 4 WIVES.; Tarrytown Woman Asks Annulment of Marriage on Jan. 12. | True | Special to The New York Times. | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/gertrude-johnson-engaged-to-marry-her-troth-to-edward-c-robbins.html | GERTRUDE JOHNSON ENGAGED TO MARRY; Her Troth to Edward C. Robbins Announced by Her Uncle, Ralph M. Johnson. MISS INGHAM TO WED Minister's Daughter to Marry J. M. Plumer--Wilma Kohler to Wed Sturtevant Erdmann. Ingham--Plumer. Kohler--Erdmann. Smedberg--Hall. BullocK--Converse. | True | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/lutherans-end-convention-synod-elects-four-to-concordia-institutes.html | LUTHERANS END CONVENTION; Synod Elects Four to Concordia Institute's Board of Control. | True | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/cubas-air-mail-opens-today.html | Cuba's Air Mail Opens Today. | True | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/governor-smith-receives-the-news-from-houston-by-radio.html | GOVERNOR SMITH RECEIVES THE NEWS FROM HOUSTON BY RADIO. | True | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/senorita-de-alvarez-wins-when-king-of-spain-arrives.html | Senorita de Alvarez Wins When King of Spain Arrives. | True | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/two-bridges-open-over-arthur-bill-traffic-between-staten-island-and.html | TWO BRIDGES OPEN OVER ARTHUR BILL; Traffic Between Staten Island and New Jersey Begins at 5 A.M. Without Ceremony. NEW BUS SERVICE STARTS Borough President Lynch Will Ask Legal Action to Bar It as Bad for Business. | True | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/the-italia-starting-on-her-last-voyage.html | THE ITALIA STARTING ON HER LAST VOYAGE. | True | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/entries-riders-probable-odds-for-the-20000-dwyer-today.html | Entries, Riders, Probable Odds For the $20,000 Dwyer Today | True | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/carrigan-suspended-for-3-days.html | Carrigan Suspended for 3 Days. | True | | C1B 782539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/wants-case-law-simpler-judge-ts-offutt-of-baltimore-addresses-the.html | WANTS CASE LAW SIMPLER.; Judge T.S. Offutt of Baltimore Addresses the Maryland Bar. | True | Special to The New York Times. | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/democrats-speed-the-final-session-of-the-convention-in-their-hurry.html | Democrats Speed the Final Session of the Convention in Their Hurry to Leave; Reaction to Message Favorable. Hushed Rebellion Rumors. Farm Relief Plank is Hailed Vigorous Companion in Arms. Five Names Presented. | True | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/old-horse-mart-is-sold-east-12th-st-site-sold-at-auction-hilldale.html | OLD HORSE MART IS SOLD.; East 12th St. Site Sold at Auction --Hilldale Manor Sale. | True | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/geneva-plan-to-aid-attacked-country-arbitration-experts-propose.html | GENEVA PLAN TO AID ATTACKED COUNTRY; Arbitration Experts Propose Financial Support by League Members and Non-Members. BRITON CHIDES COMMITTEE Lord Cushendun Tells Colleagues Their Methods and Procedure Get Them Nowhere. | True | By Wythe Williams. Wireless To the New York Times. | C1B 782539 |