Exhibit A7

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/for-american-history-study.html | For American History Study. | True | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/teachers-assailant-free-magistrate-reprimands-girl-for-pulling-hair.html | TEACHER'S ASSAILANT FREE.; Magistrate Reprimands Girl for Pulling Hair in Classroom. | True | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/railroad-earnings.html | RAILROAD EARNINGS | True | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/new-york-liner-in-cape-cod-crash-evangeline-bound-for-yarmouth-n-s.html | NEW YORK LINER IN CAPE COD CRASH; Evangeline, Bound for Yarmouth, N. S., and FreighterGrecian Are in Collision.LATTER TORN AND BEACHED Passenger Boat Escapes WithLittle Damage--No PanicAboard. STOPS TO AID, THEN GOES ONWreckers Speed From Here to Salvage Freighter--Federal Inquiryto Be Held in Boston. Evangeline Stands By. Evangeline Reaches Yarmouth. Dimensions of the Ships. | True | Special to The New York Times. | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/major-league-baseball.html | MAJOR LEAGUE BASEBALL | True | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/jewelers-fund-report-is-filed.html | Jewelers' Fund Report Is Filed. | True | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/child-repeats-charges-camden-grand-jury-hears-story-of-cruelty-by.html | CHILD REPEATS CHARGES.; Camden Grand Jury Hears Story of Cruelty by Foster-Parents. | True | Special to The New York Times. | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/greek-cabinet-resigns-venizelos-ministry-is-expected-but-royalists.html | GREEK CABINET RESIGNS; Venizelos Ministry Is Expected, But Royalists Are Advocating Compromise and New Elections. | True | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/zinovieff-retracts-opposition-to-stalin-moscow-restores-him.html | ZINOVIEFF RETRACTS OPPOSITION TO STALIN; Moscow Restores Him, Kameneff and 36 Other Trotsky Aides-- May Recall Them From Exile. | True | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/proskauer-may-quit-bench-to-help-in-smith-campaign.html | Proskauer May Quit Bench To Help in Smith Campaign | True | Special to The New York Times. | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/robins-pilot-gay-on-65th-birthday-robinson-beams-on-friends-who.html | ROBINS PILOT GAY ON 65TH BIRTHDAY; Robinson Beams on Friends Who Pour Into His Headquarters in Brooklyn.IN BASEBALL FIFTY YEARS Captained a Team at 15--DoubleHeader With Phils at EbbetsField Today. Never Felt Better in His Life. Tour Holds No Terrors. | True | By John Drebinger. | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/honors-our-airmen-who-served-france-paris-aero-club-gives-reception.html | HONORS OUR AIRMEN WHO SERVED FRANCE; Paris Aero Club Gives Reception for Former Members of Lafayette Escadrille. | True | Special Cable to THE NEW YORK TIMES | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/tornado-kills-two-on-colorado-farms-twenty-persons-injured-and-many.html | TORNADO KILLS TWO ON COLORADO FARMS; Twenty Persons injured and Many Homes Demolished-- Woman Dies of Fright. TWO DEATHS IN SOUTH Heavy Rains Cause Millions of Damage in Kentucky and Tennessee--One Village Destroyed. Two Deaths in Flood. Aged Couple Fatally Hurt. Estimate Kentucky Loss at $3,000,000. | True | | C1B 782539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/yale-eight-in-drill-despite-rough-water-paddles-six-miles-in-two.html | YALE EIGHT IN DRILL DESPITE ROUGH WATER; Paddles Six Miles in Two Spins --Will Not Enter Four-Oared in Olympic Trial. | True | Special to The New York Times. | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings | True | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/call-money-at-8-new-funds-arrive-banks-withdraw-30000000-from.html | CALL MONEY AT 8%, NEW FUNDS ARRIVE; Banks Withdraw $30,000,000 From Market, Making Total of $100,000,000 This Week. LOWER RATE LIKELY SOON Rediscount Situation Discussed in Wall Street on Report of Possible Advance at Chicago. | True | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/drys-keep-their-lead-in-north-dakota-vote-sixsevenths-of-the.html | DRYS KEEP THEIR LEAD IN NORTH DAKOTA VOTE; Six-sevenths of the Precincts Give a Majority of 4,789 Against Repeal. | True | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/purvis-son-buy-bucyrus-plant.html | Purvis & Son Buy Bucyrus Plant. | True | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/richard-whiteing-noted-writer-dies-editor-and-correspondent-for.html | RICHARD WHITEING, NOTED WRITER, DIES; Editor and Correspondent for London Newspapers--Author of Several Novels. | True | Wireless to THE NEW YORK TIMES. | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/block-takes-golf-final-beats-thoren-in-first-sixteen-of-advertising.html | BLOCK TAKES GOLF FINAL.; Beats Thoren in First Sixteen of Advertising Tourney. | True | Special to The New York Times. | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/realty-surety-companies.html | REALTY, SURETY COMPANIES. | True | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/fire-department.html | Fire Department. | True | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/public-improvement-bonds-held-back-until-next-fall.html | Public Improvement Bonds Held Back Until Next Fall | True | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/toll-bridges-and-motorists.html | TOLL BRIDGES AND MOTORISTS. | True | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/smith-pencils-a-victory-gift-northern-delegates-are-impressed-by.html | SMITH PENCILS A VICTORY GIFT; Northern Delegates Are Impressed by Section for Negro Visitors at Houston.FEW CASUALTIES AT HALL Two of 67 Treated for Minor Ills Had Their Lips Cut byCracked Glasses. Calliope Reduced to One Melody. Round Trips on Elevators Quicker. Headache Most Common Ailment. | True | Special to The New York Times. | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/building-plans-filed.html | BUILDING PLANS FILED. | True | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/29-planes-enter-national-air-tour-ocean-fliers-are-among-those.html | 29 PLANES ENTER NATIONAL AIR TOUR; Ocean Fliers Are Among Those Starting at Detroit Today for Edsel Ford Trophy. BALLOON RACE TO FOLLOW Eight Countries Are In Bennett Prize Competition--500 Boys to Show Plane Models. Protest Weight Allowance to Stinson 500 Boys in Model Contest. Lindbergh Will Arrive Today. Mass Here for Nobile's Rescue. | True | From a Staff Correspondent of The New York Times. | C1B 782539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/soccer-cup-final-today-galicia-and-celtics-to-meet-for-the-state.html | SOCCER CUP FINAL TODAY.; Galicia and Celtics to Meet for the State Trophy. | True | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/rice-heads-disabled-veterans.html | Rice Heads Disabled Veterans. | True | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/socialist-advent-finds-reich-calm-general-public-and-financial.html | SOCIALIST ADVENT FINDS REICH CALM; General Public and Financial Circles Show No Alarm as Mueller Cabinet Begins Work.RIGHT BLAMES HINDENBURG Objects to His Allowing "Red Rule"--Others Point Out Most Ministers Are Bourgeois. Plans Talk on Reparations. Nationalists Deplore "Red Rule." | True | By Lincoln Eyre. Wireless To the New York Times. | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/japan-seeks-to-name-hughes-as-a-world-court-judge.html | Japan Seeks to Name Hughes As a World Court Judge | True | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/municipal-loans-awards-and-announcements-of-public-securities-for.html | MUNICIPAL LOANS; Awards and Announcements of Public Securities for Various Purposes Union Township, N. J. Coastal Highway District. New England Cities. Palisades Park. South Whitehall, Pa. | True | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/says-pacific-bankers-back-new-ocean-line-commissioner-myers-reports.html | SAYS PACIFIC BANKERS BACK NEW OCEAN LINE; Commissioner Myers Reports His Plan for Service to Europe Is Gaining Ground. | True | Special to The New York Times. | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/hunt-for-julius-belfort-widened.html | Hunt for Julius Belfort Widened. | True | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/azara-off-halifax-on-her-way-here-to-join-race-to-spain.html | Azara Off Halifax on Her Way Here to Join Race to Spain | True | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/arkansas-prepares-robinson-welcome.html | ARKANSAS PREPARES ROBINSON WELCOME | True | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/southern-reports-traffic-passenger-revenues-decline-11-and-freight.html | SOUTHERN REPORTS TRAFFIC; Passenger Revenues Decline 11% and Freight Receipts 1.8%. | True | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/argentine-press-pleased.html | Argentine Press Pleased. | True | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/widow-says-oneill-took-6000-in-case-testifies-she-refused-10000-on.html | WIDOW SAYS O'NEILL TOOK $6,000 IN CASE; Testifies She Refused $10,000 on Advice of Attorney's Aide, Then Got Only $9,000: LAWYER IS STILL MISSING Adolph Ruger, First to Be Indicted in Brooklyn Chaser Inquiry, Is Released in $2,500. Says Fee Was $6,000. Ruger Released In $2,500. | True | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/e-h-cocke-promoted-by-marine-co.html | E. H. Cocke Promoted by Marine Co. | True | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/largest-car-order-placed-pennsylvania-railroad-to-get-628-before.html | LARGEST CAR ORDER PLACED; Pennsylvania Railroad to Get 628 Before Jan. 1, 1929. | True | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/guardsmen-drill-in-rain-106th-fires-at-peekskill-range-105th-fights.html | GUARDSMEN DRILL IN RAIN; 106th Fires at Peekskill Range, 105th "Fights" in Driving Storm. | True | Special to The New York Times. | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/jeanne-eagels-sues-ted-coy-for-divorce-chicago-action-accuses.html | JEANNE EAGELS SUES 'TED' COY FOR DIVORCE; Chicago Action Accuses Ex-Football Star of 'Extreme Cruelty'--She Called It Match 'Forever.' | True | | C1B 782539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/the-reasons-for-the-concord-which-led-to-the-nomination-of-governor.html | THE REASONS FOR THE CONCORD; Which Led to the Nomination of Governor Smith at Houston; the Fruits of the Convention. | True | By Arthur Krock. Editorial Correspondence of the New York Times. | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/wait-on-general-motors-traders-watch-8-minutes-for-open-ing-deal-to.html | WAIT ON GENERAL MOTORS.; Traders Watch 8 Minutes for Open ing Deal to Appear on Ticker. | True | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/barber-to-operrste-bull-line-july-20-1000000-corporation-to-run-ten.html | BARBER TO OPERRSTE BULL LINE JULY 20; $1,000,000 Corporation to Run Ten Ships of American West Africa Company. TWO BOARD MEMBERS HERE Cone and Sandberg Decline to Com ment on Government's Move to Quit Shipping. | True | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/negro-couple-wed-in-dance-derby.html | Negro Couple Wed in Dance Derby. | True | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/cardinal-attack-sinks-pirates-94-five-doubles-and-a-triple-are.html | CARDINAL ATTACK SINKS PIRATES, 9-4; Five Doubles and a Triple Are Included in Heavy Hitting by St. Louis. | True | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/cast-iron-pipe-orders.html | Cast Iron Pipe Orders. | True | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/danish-officer-admits-spying-on-germany-captain-lembourn-collapses.html | DANISH OFFICER ADMITS SPYING ON GERMANY; Captain Lembourn Collapses After Making Confession to the Berlin Police. | True | Wireless to THE NEW YORK TIMES. | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/nicaraguan-right-splits-conservatives-choose-two-candidates-for-the.html | NICARAGUAN RIGHT SPLITS.; Conservatives Choose Two Candidates for the Presidential Election. | True | Wireless to THE NEW YORK TIMES. | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/bank-sale-again-enjoined-new-writ-halts-deal-for-journal-square.html | BANK SALE AGAIN ENJOINED.; New Writ Halts Deal for Journal Square National. | True | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/miss-wills-scores-reaches-last-eight-conquers-miss-harvey-of.html | MISS WILLS SCORES; REACHES LAST EIGHT; Conquers Miss Harvey of England, but Drops Five Gamesto Rival at Wimbledon.HENNESSEY BEATS GERMANPuts Out Frenz and Also GainsLast Eight--Miss AndersonMeets Defeat.KING ALFONSO AT MATCHES Brugnon Eliminates Patterson--Tilden and Hunter Beat Irish Pair in Doubles. Patterson Is Beaten Helen Becomes Unsteady. Test for Miss Wills. | True | By J. S. MacCormac Wireless To the New York Times. | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/times-club-hears-rayon-expert.html | Times Club Hears Rayon Expert. | True | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/wilkins-here-monday-to-stay-only-a-week-arctic-flie-and-lieut.html | WILKINS HERE MONDAY; TO STAY ONLY A WEEK; Arctic Flie and Lieut. Eielson to Unveil Monument to De Long on July 4. | True | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/44475-is-realized-at-aqueduct-auction-31-horses-in-training-are.html | $44,475 IS REALIZED AT AQUEDUCT AUCTION; 31 Horses in Training Are Sold --J. B. Hoover Pays Top Price of $5,000 for Clearance. | True | | C1B 782539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/smith-to-germmy-means-opportunity-chances-for-poor-boy-here.html | SMITH TO GERMRNY MEANS OPPORTUNITY; Chances for Poor Boy Here Impress--They Think Him a GoodFellow Because Called 'AL' LONDON LAUDS HIS ABILITY Paris and Rome Think His SuccessShows Americans Can RiseAbove Creed. BRITISH VIEW HIM AS ABLE. Smith's "Human" Characteristics Are Subject of London Comment. FRENCH INTERESTED IN SMITH. Nomination Taken to Mean Liberalism Still Exists Here. ITALIAN PRESS GIVE SPACE. Vatican Regards Choice as Emphasizing Liberty of Religion Here. | True | Wireless to THE NEW YORK TIMES. | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/upson-wins-twice-in-montclair-golf-defending-champion-eliminates.html | UPSON WINS TWICE IN MONTCLAIR GOLF; Defending Champion Eliminates Beger, 8 and 7, and Then Beats Arnott, 2 and 1. TAFT IS EXTENDED TO WIN Medalist is Forced to Nineteenth to Defeat Berrien--Smith and Kaesche Are Victors. May Win Trophy Outright. Taft Forced to Nineteenth. | True | Special to The New York Times. | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/motorists-reelect-henry-automobile-association-gives-him-sixth-term.html | MOTORISTS RE-ELECT HENRY; Automobile Association Gives Him Sixth Term as President. | True | Special to The New York Times. | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/tidewater-acquires-wesco-oil.html | Tidewater Acquires Wesco Oil. | True | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/cabaret-man-faces-check-charge.html | Cabaret Man Faces Check Charge. | True | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/janet-lees-bridal-plans-is-to-have-several-attendants-at-marriage.html | JANET LEE'S BRIDAL PLANS.; Is to Have Several Attendants at Marriage to J. V. Bouvier 3d. | True | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/flier-makes-80-barrel-rolls-breaking-record-at-st-paul.html | Flier Makes 80 'Barrel Rolls,' Breaking Record at St. Paul | True | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/farm-leader-likes-plank-sam-h-thompson-says-it-gives-agriculture.html | FARM LEADER LIKES PLANK.; Sam H. Thompson Says it Gives Agriculture What It Needs. | True | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/leases-west-side-dwelling.html | Leases West Side Dwelling. | True | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/steuart-montell.html | Steuart Montell. | True | Special to The New York Times. | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/robert-b-mantell-quietly-laid-at-rest-private-christian-science.html | ROBERT B. MANTELL QUIETLY LAID AT REST; Private Christian Science Services at Brucewood--Hose Company, Actor Supported, Bears Flowers. | True | Special to The New York Times. | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/womens-tryouts-today-final-olympic-track-and-swim-trials-will-end.html | WOMEN'S TRYOUTS TODAY.; Final Olympic Track and Swim Trials Will End Wednesday. | True | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/first-hindenburg-grandson-is-born.html | First Hindenburg Grandson Is Born | True | Wireless to THE NEW YORK TIMES. | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/fire-scare-in-mayors-office-smoke-but-no-blaze-found.html | Fire Scare in Mayor's Office; Smoke but No Blaze Found | True | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/the-mexican-election.html | THE MEXICAN ELECTION. | True | | C1B 782539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/sonnenberg-hurt-lewis-wins-match-wrestler-knocked-unconscious-when.html | SONNENBERG HURT; LEWIS WINS MATCH; Wrestler Knocked Unconscious When He Plunges Through Ropes After Missing Hold. HAD GAINED FIRST FALL Former Dartmouth Star Suffers Concussion of the Brain-- Loses by Default. | True | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/operators-buy-i45th-st-site-near-broadway-for-a-flat.html | Operators Buy 145th St. Site, Near Broadway, for a Flat | True | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/curb-market-admits-r-w-emmons.html | Curb Market Admits R. W. Emmons. | True | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/party-leaders-hail-smith-declaration-glass-says-it-conforms-to-the.html | PARTY LEADERS HAIL SMITH DECLARATION; Glass Says It Conforms to the Platform, but Doubts Power to Change the Dry Law. SEVERAL PRAISE HONESTY 'Courageous,' Asserts Harrison --'Square Dealing,' Declares Jouett Shouse. PARTY LEADERS HAIL SMITH DECLARATION | True | Special to The New York Times. | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/gov-smith-buoyant-on-houston-result-likes-platform-and-running-mate.html | GOV. SMITH BUOYANT ON HOUSTON RESULT; Likes Platform and Running Mate and Wires Robinson Warm Congratulations. FIRST SPEECH HERE JULY 4 Associates Predict Frank Campaign--Gerry Reported Slated for National Chairman. Vigorous Campaign Predicted. Message Drafted Thursday Night. GOV. SMITH BUOYANT ON HOUSTON RESULT Gerry as Committee Chairman. Starts Day in Fine Spirits. His Telegram to Robinson. Preparing for the Fourth. Smith Reiterates He Won't Resign | True | Special to The New York Times. | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/man-seized-in-long-hunt-alleged-confidence-operator-is-arrested-in.html | MAN SEIZED IN LONG HUNT.; Alleged Confidence Operator Is Arrested in Asbury Park. | True | Special to The New York Times. | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/washington-protest-disallowed.html | Washington Protest Disallowed. | True | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/canal-zone-is-pleased-labor-plank-in-the-democratic-platform.html | CANAL ZONE IS PLEASED.; Labor Plank in the Democratic Platform Commended by Leaders. | True | Special Cable to THE NEW YORK TIMES. | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/new-rockefeller-housing-he-buys-80000-site-at-tarrytown-for-workers.html | NEW ROCKEFELLER HOUSING; He Buys $80,000 Site at Tarrytown for Workers' Homes. | True | Special to The New York Times. | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/business-records.html | BUSINESS RECORDS | True | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/child-is-born-on-the-mauretania.html | Child Is Born on the Mauretania. | True | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/bond-offerings-to-come-beach-hotel-and-chicago-stadium-soon-to.html | BOND OFFERINGS TO COME.; Beach Hotel and Chicago Stadium Soon to Market Securities. | True | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/rain-interrupts-streak-of-giants-prevents-them-from-playing-braves.html | RAIN INTERRUPTS STREAK OF GIANTS; Prevents Them From Playing Braves, With Chance for Sixth Victory in Row. DOUBLE-HEADER ON TODAY Three More Contests Scheduled for Polo Grounds After Twin Bill With Hornsby's Men. | True | By Richards Vidmer. | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/mrs-wilson-loses-plea-on-minutes.html | Mrs. Wilson Loses Plea on Minutes. | True | | C1B 782539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/insurance-commissions-up-brokers-in-new-jersey-to-get-15-and-20.html | INSURANCE COMMISSIONS UP; Brokers in New Jersey to Get 15 and 20% From Several Companies. | True | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/praises-zionist-report-abraham-tulin-says-judges-were-eminently.html | PRAISES ZIONIST REPORT.; Abraham Tulin Says Judges Were "Eminently Correct." | True | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | True | Special to The New York Times. | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/boy-jailed-by-father-confesses-to-crimes-herman-daker-jr-arrested.html | BOY JAILED BY FATHER CONFESSES TO CRIMES; Herman Daker Jr. Arrested for Robbing His Home, AfTer Reformafory Flight. | True | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/miss-dougherty-wins-golf-final.html | Miss Dougherty Wins Golf Final. | True | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/congratulations-pour-in-on-gov-smith-from-all-parts-of-the-country.html | Congratulations Pour in on Gov. Smith from All Parts of the Country.; GOVERNOR SMITH BESEIGED BY ADMIRERS AFTER THE GOOD NEWS. | True | Special to The New York Times. | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/charity-polo-tomorrow-sands-point-and-meadow-brook-to-clash-at-port.html | CHARITY POLO TOMORROW.; Sands Point and Meadow Brook to Clash at Port Washington. | True | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/current-issues-and-yields-in-municipal-bond-market.html | Current Issues and Yields In Municipal Bond Market | True | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/third-avenue-site-leased-operators-get-mckim-estate-plot-at.html | THIRD AVENUE SITE LEASED.; Operators Get McKim Estate Plot at Forty-sixth Street. | True | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/colby-affidavit-sealed-court-grants-motion-to-suppress-wifes.html | COLBY AFFIDAVIT SEALED.; Court Grants Motion to Suppress Wife's Charges as Impertinent. | True | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/assembles-block-in-newark.html | Assembles Block in Newark. | True | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/other-manhattan-sales-deals-in-business-and-other-parcels-reported.html | OTHER MANHATTAN SALES; Deals in Business and Other Parcels Reported Yesterday. | True | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/38-american-students-find-brazilian-colleges-closed.html | 38 American Students Find Brazilian Colleges Closed | True | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/find-chicago-crime-bad-but-improving-special-grand-jurors-report.html | FIND CHICAGO CRIME BAD, BUT IMPROVING; Special Grand Jurors Report Gunmen, Politicians and Police Work Together. INDICT THREE FOR MURDER Twenty Others, Including State Senator, Named for Sluggings, Kidnappings and Frauds. | True | Special to The New York Times. | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/gen-kincaid-two-girls-and-five-others-saved-clinging-to-capsized.html | Gen. Kincaid, Two Girls and Five Others Saved Clinging to Capsized Boat in St. Lawrence | True | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/acquires-ohio-dairy-concerns.html | Acquires Ohio Dairy Concerns. | True | Special to The New York Times. | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/brig-gen-e-e-winslow-designer-and-builder-of-honolulu-and-canal.html | BRIG. GEN. E. E. WINSLOW.; Designer and Builder of Honolulu and Canal Fortifications Dies. | True | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/judah-to-leave-cuba-for-camp.html | Judah to Leave Cuba for Camp. | True | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/courtney-held-at-horta-damage-to-wireless-equipment-makes-immediate.html | COURTNEY HELD AT HORTA; Damage to Wireless Equipment Makes Immediate Flight Doubtful. | True | | C1B 782539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/peace-ship-leader-wins-suit-for-libel-mme-schwimmer-gets-17000.html | PEACE SHIP LEADER WINS SUIT FOR LIBEL; Mme. Schwimmer Gets $17,000 Verdict Against Marvin and New York Commercial. ARREST IS TO BE SOUGHT Federal Court in Chicago Overrules Ruling Denying Her Right to Citizenship. | True | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/mcarthy-finalist-in-collegiate-golf-georgetown-star-gains-last.html | M'CARTHY FINALIST IN COLLEGIATE GOLF; Georgetown Star Gains Last Round by Defeating Morrill of Harvard, 4 and 3. ROBERTS OF YALE WINS Victory Over Stuart of St. John's Brings Him Against McCarthy for Title Today. McCarthy Continues Pace. Roberts Even at Turn. McCarthy Out in 35. | True | By William D. Richardson. Special To The New York Times. | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/savage-arms-recapitalization.html | Savage Arms Recapitalization. | True | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/microphones-have-easy-closing-day-loudest-cheer-heard-on-ether-is.html | MICROPHONES HAVE EASY CLOSING DAY; Loudest Cheer Heard on Ether Is for a Delegate Who Promises a Brief Speech. | True | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/alloy-steel-spring-in-merger.html | Alloy Steel Spring in Merger. | True | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/john-coolidge-home-he-visits-grandmother-at-northampton-mass.html | JOHN COOLIDGE HOME.; He Visits Grandmother at Northampton (Mass.) Hospital. | True | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/death-for-22-asked-in-soviet-don-trial-krylenko-demands-shooting.html | DEATH FOR 22 ASKED IN SOVIET DON TRIAL; Krylenko Demands Shooting for Leaders in Alleged Sabotage Conspiracy. PUBLIC SIGHS SATISFACTIGN Long Term Imprisonment Urged for a Score of Defendants, Including Three Germans. Krylenko a Real Orator. Socks Death for Kusnia. Reaches Dramatic Climax. Argues on "Ideology." | True | By Walter Duranty. Wireless To the New York Times. | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/open-bronx-parkway-link-first-completed-seetion-at-peekskill-is.html | OPEN BRONX PARKWAY LINK.; First Completed Section at Peekskill Is Ready for Traffic. | True | Special to The New York Times. | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/westchester-sales-transactions-in-the-county-as-reported-yesterday.html | WESTCHESTER SALES; Transactions in the County as Reported Yesterday | True | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/coolidge-hopeful-of-kellogg-treaty-expects-signing-of-antiwar.html | COOLIDGE HOPEFUL OF KELLOGG TREATY; Expects Signing of Anti-War Compact for Submission to Senate in December. STILL ALOOF FROM POLITICS President Has Not Yet Chosen Successors for Hoover and Work in the Cabinet. President Silent on Houston. Cabinet Choices Undecided. Receives Gift of Big Fish. | True | From a Staff Correspondent of The New York Times. | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/abitibi-adds-three-mills-paper-company-operates-pulp-units-of.html | ABITIBI ADDS THREE MILLS.; Paper Company Operates Pulp Units of Spanish River, Ltd. | True | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/11-child-cripples-receive-diplomats-prizes-are-awarded-to-students.html | 11 CHILD CRIPPLES RECEIVE DIPLOMATS; Prizes Are Awarded to Students at Hospital School at Haverstraw, N. Y. | True | Special to The New York Times. | C1B 782539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/patrolman-shot-but-chases-gunman-pursues-assailant-five-blocks-then.html | PATROLMAN SHOT, BUT CHASES GUNMAN; Pursues Assailant Five Blocks, Then Sinks to Ground and Quarry Escapes. IS FIRED ON FROM COVER Summoned to Quell Husband in Quarrel, He Is Target of Six Bullets as He Enters Home. Tells of Quarrel. Gives Chase for Five Blocks. | True |  | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/lewisonda-reach-kings-tennis-final-heyden-argentine-davis-cup.html | LEWIS-ONDA REACH KINGS TENNIS FINAL; Heyden, Argentine Davis Cup Player, Defaults in Third Set After Trailing Lewis. | True |  | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/lifts-17year-term-from-newyorker-philadelphia-judge-acts-when-woman.html | LIFTS 17-YEAR TERM FROM NEW-YORKER; Philadelphia Judge Acts When Woman Admits Mistake in Identification. | True | Special to The New York Times. | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/racing-summaries.html | RACING SUMMARIES | True |  | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/cox-sees-wisdom-in-naming-of-smith-rejoices-in-partys-refusal.html | COX SEES WISDOM IN NAMING OF SMITH; Rejoices in Party's Refusal to Cower Before Bigotry--Predicts a Great Campaign. | True |  | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/doubleheaders-listed-president-heydler-announces-playoffs-in.html | DOUBLE-HEADERS LISTED.; President Heydler Announces Playoffs in National League. | True |  | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/durant-to-drop-hayeshunt-plant.html | Durant to Drop Hayes-Hunt Plant | True | Special to The New York Times. | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/tokio-holds-service-for-noguchi.html | Tokio Holds Service for Noguchi. | True |  | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/50-princetonians-have-canal-boat-party-guests-dance-on-deck-as.html | 50 Princetonians Have Canal Boat Party; Guests Dance on Deck as Mules Tow Craft | True | Special to The New York Times. | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/fatally-hurt-boarding-train.html | Fatally Hurt Boarding Train. | True |  | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/five-stations-join-in-radio-experiment-will-undertake-to.html | FIVE STATIONS JOIN IN RADIO EXPERIMENT; Will Undertake to Synchronize on the Same Wave Length in Early Morning. | True | Special to The New York Times. | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/reds-beat-cubs-42-regain-4th-place-clinch-game-in-second-while.html | REDS BEAT CUBS, 4-2, REGAIN 4TH PLACE; Clinch Game in Second While Luque Holds Chicago Scoreless Till 8th. | True |  | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/a-son-to-mrs-ellis-a-gimbel-jr.html | A Son to Mrs. Ellis A. Gimbel Jr. | True |  | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True |  | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/fights-divided-trial-in-queens-sewer-case-buckner-to-oppose.html | FIGHTS DIVIDED TRIAL IN QUEENS SEWER CASE; Buckner to Oppose Expected Plea for Separation or Transfer of Proceeding. | True |  | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/miss-boyd-confident-of-rescue-outlook-californian-going-in-search.html | MISS BOYD CONFIDENT OF RESCUE OUTLOOK; Californian Going in Search of Amundsen Is Huntress and Business Woman. | True | Special to The New York Times. | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/customs-guard-is-stabbed.html | Customs Guard Is Stabbed. | True |  | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/stock-exchange-seat-down-15000.html | Stock Exchange Seat Down $15,000. | True |  | C1B 782539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/piercearrow-gets-studebaker-offer-159000000-merger-directors-at.html | PIERCE-ARROW GETS STUDEBAKER OFFER; $159,000,000 MERGER; Directors at Buffalo Meeting Approve the Plan for the Proposed Absorption. STOCKHOLDERS WILL DECIDE They Are Urged to Endorse the Project--Studebaker to Put $2,000,000 Into Buffalo Plant. COURT UPHOLDS DODGE DEAL Refuses Writ to Bar Merger on Plea for Preference Stock--All Shares to Vote on Move. Forbes Cites 1927 Losses. New Capitalization Outlined. PIERCE-ARROW GETS STUDEBAKER OFFER Sinking Fund Is Provided. Pierce-Arrow Assets Listed. Erskine Explains Project. DODGE MERGER UPHELD. Court Refuses Preference Stock Plea to Bar Step--All Shares to Vote. | True | Special to The New York Times | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/delegates-cheer-message-it-silences-grumblings-of-wets-on-platform.html | DELEGATES CHEER MESSAGE; It Silences Grumblings of Wets on Platform 'Pussyfooting.' ROBINSON WINS BY 1,035 1-6 With Victory on the First Ballot, Every State Gives Him All or Most of Its Votes. LEADERS GO HOME PLEASED Convention Ends Its Work Ahead of Schedule and With More Harmony Than Expected. The Result of the Ballot. Pledges Change in the Law. | True | By W. A. Warn. Special To the New York Times | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/child-is-bound-by-thief-police-hunt-youth-who-tied-and-gagged-child.html | CHILD IS BOUND BY THIEF.; Police Hunt Youth Who Tied and Gagged Child, 7, in Bronx Home. | True | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/realty-men-make-tour-philadelphia-board-is-entertained-by.html | REALTY MEN MAKE TOUR.; Philadelphia Board Is Entertained by Westchester Dealers. | True | Special to The New York Times. | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/brothers-sentenced-in-bankruptcy-action-stay-of-execution-pending.html | BROTHERS SENTENCED IN BANKRUPTCY ACTION; Stay of Execution Pending Appeal Saves Pair From 60 Days in Jail for Contempt. | True | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/lead-institute-planned-leaders-in-industry-dacuss-forming-an.html | LEAD INSTITUTE PLANNED.; Leaders in industry Dacuss Forming an Association. | True | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/return-to-apostles-is-urged-on-baptists-new-head-of-world-alliance.html | RETURN TO APOSTLES IS URGED ON BAPTISTS; New Head of World Alliance Extols Primitive Church as Toronto Congress Closes. | True | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/mcadoo-remains-silent-he-awaits-nominees-acceptance-speeches-before.html | McADOO REMAINS SILENT.; He Awaits Nominees' Acceptance Speeches Before Commenting. | True | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/rosenthal-golf-victor-takes-lowgross-prize-with-95-in-dental.html | ROSENTHAL GOLF VICTOR.; Takes Low-Gross Prize With 95 in Dental Society Tourney. | True | Special to The New York Times. | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/tiso-advances-to-final-beats-broderick-4-and-3-in-boys-golf.html | TISO ADVANCES TO FINAL.; Beats Broderick, 4 and 3, in Boys' Golf Tourney--Siclari Wins. | True | Special to The New York Times. | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/selfexiled-61-rebel-dies-general-william-lee-said-he-spent-60-years.html | SELF-EXILED '61 REBEL DIES; General William Lee Said He Spent 60 Years in Central America. | True | Special Cable to THE NEW YORK TIMES. | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/wife-has-poet-arrested-mrs-f-j-reuter-submits-his-verses-to-court.html | WIFE HAS POET ARRESTED.; Mrs. F. J. Reuter Submits His Verses to Court in Divorce Action. | True | | C1B 782539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/markets-in-london-paris-and-berlin-british-trading-is-dull-but.html | MARKETS IN LONDON, PARIS AND BERLIN; British Trading Is Dull but Essentially Firm at Close ofthe Half Year.LONDON MONEY IS EASYFrench Trading Is Light but Firm--German Boerse Is Dull,Prices Drop. London Closing Prices. Berlin Unit Money Advances. French Politics Deter Activity. | True | Wireless to THE NEW YORK TIMES. | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/olympic-coach-arrives-webb-here-to-await-assembly-of-u-s-boxing.html | OLYMPIC COACH ARRIVES.; Webb Here to Await Assembly of U. S. Boxing Team. | True | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/dam-break-floods-valley-20foot-fall-of-water-descends-on-area-below.html | DAM BREAK FLOODS VALLEY.; 20-Foot Fall of Water Descends on Area Below Cookeville, Tenn. | True | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/cricket-teams-to-play-touring-west-indians-to-meet-new-york-west.html | CRICKET TEAMS TO PLAY.; Touring West Indians to Meet New York West Indian Club Today. | True | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/phone-service-to-denmark-ten-nations-now-linkedfirst-talk-by-singer.html | PHONE SERVICE TO DENMARK; Ten Nations Now Linked--First Talk by Singer With Mother Here. | True | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/cotton-prices-drop-15-to-20-points-net-heavy-profittaking-depresses.html | COTTON PRICES DROP 15 TO 20 POINTS NET; Heavy Profit-Taking Depresses Market After New Records for Year Are Made. CROP DETERIORATION SHOWN Second Private Report Indicates Decline of 1-8 Per Cent. in Condition in Month. | True | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/legacies-for-buffalo-institution.html | Legacies for Buffalo Institution. | True | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/rain-halts-avon-races.html | Rain Halts Avon Races. | True | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/the-trouble-at-louvain.html | THE TROUBLE AT LOUVAIN | True | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/the-race-to-spain.html | THE RACE TO SPAIN. | True | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/wool-market-very-quiet.html | Wool Market Very Quiet. | True | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/teachers-in-the-summer.html | TEACHERS IN THE SUMMER. | True | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/delays-on-united-verde-option.html | Delays on United Verde Option. | True | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/floods-in-japan-drown-100-1500-houses-and-70000-acres-are-inundated.html | FLOODS IN JAPAN DROWN 100; 1,500 Houses and 70,000 Acres Are Inundated at Kiushiu. | True | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/leo-ditrichstein-dies-in-austria-noted-actor-and-playwright.html | LEO DITRICHSTEIN DIES IN AUSTRIA; Noted Actor and Playwright Succumbs to Heart Disease at 63 in Auersperg. "GREAT LOVER" OF STAGE He First Won Fame Here as ZouZou in "Trilby"--Retired in1924 to Live Abroad. Son of Hungarian Count. Adapter of Many Plays. | True | Wireless to THE NEW YORK TIMES. | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/line-orders-motor-ship-hollandamerica-co-to-get-freight-and.html | LINE ORDERS MOTOR SHIP.; Holland-America Co. to Get Freight and Passenger Vessel. | True | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/rain-halts-bike-races-new-york-velodrome-program-postponed-till.html | RAIN HALTS BIKE RACES; New York Velodrome Program Postponed Till Tomorrow Night. | True | | C1B 782539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/major-hayes-fined-for-hitting-boy.html | Major Hayes Fined for Hitting Boy. | True | Special to The New York Times. | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/tide-water-oil-buys-terminal-site.html | Tide Water Oil Buys Terminal Site. | True | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/france-tabulates-her-olympic-hopes-is-sure-ladoumegue-will-win.html | FRANCE TABULATES HER OLYMPIC HOPES; Is Sure Ladoumegue Will Win Either the 1,500 or 5,000 Meter Event. MARTIN 'PROBABLE' VICTOR Langlet Looms as Big Threat In Boxing, While Tell Is Leading Marathon Star. Expect Martin to Score. Chestier Than Joie Ray. | True | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/the-houston-sequels.html | THE HOUSTON SEQUELS. | True | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/miss-billing-gains-net-final.html | Miss Billing Gains Net Final. | True | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/architect-dies-suddenly-in-office.html | Architect Dies Suddenly in Office. | True | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/3-drown-in-north-river-policeman-saves-wouldbe-rescuer-as-new.html | 3 DROWN IN NORTH RIVER.; Policeman Saves Would-Be Rescuer as New Jersey Man Goes Down. | True | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/ship-reports-sight-of-amundsen-plane-crew-of-fishing-craft-report.html | SHIP REPORTS SIGHT OF AMUNDSEN PLANE; Crew of Fishing Craft Report Seeing Machine Near Bear Island on Day He Set Out. WAS VERY FOGGY AND WINDY Miss Boyd Will Start Search in Hobby Tomorrow-- Thick Weather Hampers Others. Oslo Starts an Inquiry. Plane Searches in Vain Ice Floe Party Drifts Further. Fog Hampers Hunt by Ships. Russian Plane Is Kept Down. Author German Plane Starts. Wealthy Swiss to Hunt by Air. Sledge Expedition On the Way. | True | Wireless to THE NEW YORK TIMES. | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/fry-knocks-out-azzarella.html | Fry Knocks Out Azzarella. | True | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/wins-suit-for-oil-stock-b-f-griffiths-gets-judgment-for-144615.html | WINS SUIT FOR OIL STOCK.; B. F. Griffiths Gets Judgment for $144,615 Against Gibson Co. | True | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/laura-macnichol-wed-to-composer-the-bride-of-frank-la-forge-in-the.html | LAURA MACNICHOL WED TO COMPOSER; The Bride of Frank La Forge in the Presbyterian Church, Noroton, Conn. EDITH MANNING MARRIES Wed to Lewis S. Greenleaf Jr. at Her Home in Loudenville, N. Y. --Other Marriages. Greenleaf-Manning. Wood--Schanck. Hamilton--Gahs Higgins--Blair. Stivers--Sommer. | True | Special to The New York Times. | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/illinois-to-market-bonds-in-july.html | Illinois to Market Bonds in July. | True | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/says-envoy-is-too-egoistic-wife-of-j-s-cottrell-exminister-to.html | SAYS ENVOY IS TOO EGOISTIC; Wife of J. S. Cottrell, Ex-Minister to Bolivia, Asks Divorce. | True | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/brooklyn-trading-yesterdays-deals-in-buainess-and-residential.html | BROOKLYN TRADING; Yesterday's Deals in Buainess and Residential Properties | True | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 782539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/yachts-sail-today-in-race-to-spain-four-small-craft-to-start-in.html | YACHTS SAIL TODAY IN RACE TO SPAIN; Four Small Craft to Start in Event Sponsored by Spanish King and Queen. FINISH IS AT SANTANDER Woman in Rofa's Crew--Others Leaving Are Nina, Pinta and Mohawk. QUEEN'S CUP FOR WINNER Larger Yachts, to Sail Next Week, Will Compete for the King's Cup. Atlantic to Compete. Ambassador to Greet Mariners. Crews and Statistics. | True | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/electricity-kills-man-in-street-in-brooklyn-chauffeur-picks-up.html | ELECTRICITY KILLS MAN IN STREET IN BROOKLYN; Chauffeur Picks Up Fallen Live Wire--Rescue Crew Works Six Hours to Revive Him. | True | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/call-drys-in-south-to-bolt-on-smith-leaders-summon-convention-at.html | CALL DRYS IN SOUTH TO BOLT ON SMITH; Leaders Summon Convention at Asheville to Organize Against 'Tammany Wet.' THIRD PARTY DISCLAIMED Revolt Starts Soon After the Governor's Message Comes-- Some Swinging to Hoover. Declare Dry Democracy Defied. CALL DRYS IN SOUTH TO BOLT ON SMITH McBride Accepts "Challenge." Smith Supporters Resentful. No Third Party in Dry Revolt Smith Blamed for Upset. Prohibition Party Stirring. | True | By Rodney Bean. Special To the New York Times. | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/french-bluebeard-caught-in-algiers-three-victims-found-in-villas-to.html | FRENCH BLUEBEARD CAUGHT IN ALGIERS; Three Victims Found in Villas to Which Old Misshapen Slayer Lured Them. ALL MIDDLE-AGED SPINSTERS Strangled After Answering His Matrimonial Notices and Handing Over Their Savings. Old and Misshapen. Strange Evidence Found in Room. | True | Special Cable to THE NEW YORK TIMES | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/parole-denied-to-walter-e-shean.html | Parole Denied to Walter E. Shean. | True | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/lawless-outposts-barry.html | Lawless Outposts Barry. | True | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/lindbergh-and-carranza-off-today.html | Lindbergh and Carranza Off Today. | True | Special to The New York Times. | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/oil-prices-equalized-corning-crude-advanced-in-lina-with-other.html | OIL PRICES EQUALIZED.; Corning Crude Advanced in Lina With Other Pennsylvania Products. | True | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/roundtheglobe-flier-to-resign-from-army-slowness-of-promotion-is.html | ROUND-THE-GLOBE FLIER TO RESIGN FROM ARMY; Slowness of Promotion Is Blamed For Lieut. Nelson's Decision to Enter Business. | True | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/governor-gives-his-views-wants-prohibition-laws-revised-on-the.html | GOVERNOR GIVES HIS VIEWS; Wants Prohibition Laws Revised on the Basis of State Rights. HE SCORES 'EXISTING EVILS' 'Bootlegging and Lawlessness,' He Believes 'Unsatisfactory' to the Mass of the People. HAILS SPIRIT OF PLATFORM Business Man, Farmer and Wage-Earner Get Their Dues Under It, Nominee Declares. The Platform. GOVERNOR DECLARES HIS DRY LAW STAND The Prohibition Law. | True | Special to The New York Times. | C1B 782539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/1700000-loan-made-park-av-and-71st-st-corner-is-financed-at-5-per.html | $1,700,000 LOAN MADE.; Park Av. and 71st St. Corner Is Financed at 5 Per Cent. | True | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/westchester-bids-opened-engineer-gets-offer-for-roadway-and-bridge.html | WESTCHESTER BIDS OPENED; Engineer Gets Offer for Roadway and Bridge Work. | True | Special to The New York Times. | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/fire-destroys-lido-venice-pavilion.html | Fire Destroys Lido Venice Pavilion. | True | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/all-over-harmonious-will-rogerss-conclusion.html | 'All Over, Harmonious,' Will Rogers's Conclusion | True | WILL ROGERS. | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/hadassah-reelects-zionist-assailant-names-mrs-lindheim-president.html | HADASSAH REELECTS ZIONIST ASSAILANT; Names Mrs. Lindheim President and Group Supporting Her Criticism as Officers. LIPSKY CAUSES UPROAR Zionist President Faces the Delegates but Is Ruled Out by Executive Session. | True | Special to The New York Times. | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/chatford-60-to-1-first-at-aqueduct-longest-price-of-season-for.html | CHATFORD, 60 TO 1, FIRST AT AQUEDUCT; Longest Price of Season for Eastern Tracks Paid on Peter Pan Winner. . TRIUMPHS BY 3 LENGTHS King at Arms Comes in Second-- Tiffin, 1 to 2 Choice, Also Victor--Track Sloppy. King at Arms Contender. Soult Is Winner. | True | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/corporation-reports-monthly-and-other-statements-of-earnings-of.html | CORPORATION REPORTS; Monthly and Other Statements of Earnings of Industrial Companies. Jewel Tea Company. Container Corporation. Consolidated Film Industries. Purity Bakeries. | True | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/gets-nicaraguan-command-mayor-bourne-will-take-charge-of-marine.html | GETS NICARAGUAN COMMAND; Mayor Bourne Will Take Charge of Marine Flying Forces There. | True | Special to The New York Times. | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/buys-embassy-site-on-concorde-paris-herrick-acting-for-government.html | BUYS EMBASSY SITE ON CONCORDE, PARIS; Herrick, Acting for Government, Signs Contract for Corner on Historic Square. TO ERECT NEW BUILDING Edifice Will Be the First AmericanBuilt Chancellery Abroad-- Property Costs $1,240,000. Will Follow Gabriel's Plan. Overlooks Scene of the Terror. | True | Special Cable to THE NEW YORK TIMES. | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/bacit-aly-and-mines-lead-rally-on-curb-general-list-firmer-with.html | BACIT ALY AND MINES LEAD RALLY ON CURB; General List Firmer, With Many Gains in Spite of Detachment of Dividends. | True | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/grand-circuit-races-off-rain-causes-postponement-of-programfour.html | GRAND CIRCUIT RACES OFF; Rain Causes Postponement of Program--Four Events On Today. | True | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/mrs-rounsvelle-victor-defeats-mrs-bartholomew-for-archery-title-at.html | MRS. ROUNSVELLE VICTOR.; Defeats Mrs. Bartholomew for Archery Title at Deerfield. | True | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Reserve Bank and the Market. Stocks in Strong Hands. Politics Preferred. New Arrivals. A Big Fall Traffic. Bank Rate Question up Again. | True | | C1B 782539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/candidates-wives-meet-on-last-day-mrs-smith-soon-after-greeting-mrs.html | CANDIDATES WIVES MEET ON LAST DAY; Mrs. Smith Soon After Greeting Mrs. Robinson Starts for Home. PLATFORM WINS PRAISE Official of League of Women Voters, However, Criticizes Plank on Children. Mrs. Smith Meets Mrs. Robinson. Assails Platform and Green. League Pleased by Plank on Women. | True | By Winifred Mallon. Special To the New York Times. | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/hoover-appeals-to-club-candidate-urges-party-unity-upon-young.html | HOOVER APPEALS TO CLUB.; Candidate Urges Party Unity Upon Young Republicans Here. | True | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/matsuyama-breaks-even.html | Matsuyama Breaks Even. | True | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/denies-diploma-forging-george-field-pleads-not-guilty-and-is-freed.html | DENIES DIPLOMA FORGING.; George Field Pleads Not Guilty and Is Freed in $7,500 Bail. | True | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/hgduval-is-killed-in-14story-plunge-head-of-park-av-association-35.html | H.G.DUVAL IS KILLED IN 14-STORY PLUNGE; Head of Park Av. Association, 35, Falls Down Elevator Shaft From Penthouse. MISTOOK DOOR, SAY POLICE Entrances to Bathroom and Closet Are Like That of Elevator, According to Detectives. | True | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/14000-sail-today-on-outgoing-liners-twenty-vessels-fifteen-for.html | 14,000 SAIL TODAY ON OUTGOING LINERS; Twenty Vessels, Fifteen for Europe and Five for Southern Ports, Leaving. LEVIATHAN IS COMING IN Departing Craft Include the Mauretania, Conte Grande, Cedric, Minnetonka and Suffren. | True | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/vacation-throngs-pouring-from-city-summer-camp-travel-in-full-swing.html | VACATION THRONGS POURING FROM CITY; Summer Camp Travel in Full Swing, With Rail and Ship Traffic Above Estimate. TRAINS ARE INCREASED 15% Grand Central and Pennsylvania Filled With Young Travelers-- Hudson Lines Add Ships. Extra Trains Increased. Boat Lines Carry Throngs. | True | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/new-stock-issues-offering-of-corporation-shares-for-subscription-by.html | NEW STOCK ISSUES; Offering of Corporation Shares for Subscription by the Public Investment Trust Finances. German Stock Offered. Texarkana Bonds Convertible. Utah to Cancel Bonds. | True | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/auctions-this-afternoon-lots-in-several-suburban-sections-will-be.html | AUCTIONS THIS AFTERNOON.; Lots in Several Suburban Sections Will Be Offered. | True | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/both-platforms-assailed-by-norris-nebraskan-deplores-lack-of.html | BOTH PLATFORMS ASSAILED BY NORRIS; Nebraskan Deplores Lack of Democratic and Republican 'Power Trust' Planks. | True | Special to The New York Times. | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/fuller-jailed-pending-appeal.html | Fuller Jailed Pending Appeal. | True | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/toledo-edison-plant-to-add-power.html | Toledo Edison Plant to Add Power. | True | | C1B 782539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/loughran-to-meet-lomski-on-aug-8-will-risk-lightheavyweight-title.html | LOUGHRAN TO MEET LOMSKI ON AUG. 8; Will Risk Light-Heavyweight Title in Return Bout at Ebbets Field. HE FACES BRISK CAMPAIGN Meanwhile the Garden Plans to insist That He Fight Slattery on a Date in August. Lomski-Latzo Battle Looms. Insists He'll Fight for Fugazy. Many Offers to Emanuel. | True | By James P. Dawson. | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/minor-league-baseball.html | Minor League Baseball | True | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/greenbaum-estate-1102069-net.html | Greenbaum Estate $1,102,069 Net | True | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/114580000-bonds-marketed-in-week-volume-due-principally-to-one.html | $114,580,000 BONDS MARKETED IN WEEK; Volume Due Principally to One Large Industrial and Two Foreign Offerings. CHIEF ISSUES WELL TAKEN Several Pieces of Financing Reported Deferred Because ofHigh Money Rate. | True | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/wins-7180-verdict-from-brokers.html | Wins $7,180 Verdict From Brokers | True | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/plans-progressing-for-radio-changes-caldwell-says-commission-still.html | PLANS PROGRESSING FOR RADIO CHANGES; Caldwell Says Commission Still Regards 150 as Limit for FullTime Stations After Sept. 1. | True | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/mauretania-arrives-with-peer-in-crew-young-lord-pentland-is-aide-to.html | MAURETANIA ARRIVES WITH PEER IN CREW; Young Lord Pentland Is Aide to Engineers on Trip--Greeted Here by Society Women. | True | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/debt-recognition-by-china-reported-nationalist-conference-said-to.html | DEBT RECOGNITION BY CHINA REPORTED; Nationalist Conference Said to Have Decided to Acknowledge All Foreign Obligations. $150,000,000 LOAN URGED Swarm of Chinese Drive Salt Inspector, a Frenchman, FromHis Office at Chefoo. Salt Inspector Evicted. | True | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/57004-traffic-cases-since-jan-1.html | 57,004 Traffic Cases Since Jan. 1. | True | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/politics-disclaimed-in-big-dry-raid-here-sweeping-broadway-roundup.html | POLITICS DISCLAIMED IN BIG DRY RAID HERE; Sweeping Broadway Round-Up Not Caused by Republican Plank, Doran Declares. LAID TO MRS. WILLEBRANDT All of 102 Patrons Seized in Clubs Held in Bond Despite Protest After Night in Jail. Agents Isolated on Eve of Raids. Visitors Protest Seizure. POLITICS DISCLAIMED IN BIG DRY RAID HERE Doran Denies Plank Caused Raids. | True | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/financial-markets-speculative-stocks-advance-again-then-reactcall.html | FINANCIAL MARKETS; Speculative Stocks Advance Again, Then React--Call Money Goes to 8%. | True | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/holds-jazz-and-girls-wreck-scholarship-carnegie-institute-chairman.html | HOLDS JAZZ AND GIRLS WRECK SCHOLARSHIP; Carnegie Institute Chairman Says These Same Twin Causes Break Down Fraternities. | True | | C1B 782539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/research-staff-changes-rockefeller-institute-makes-27-appointments.html | RESEARCH STAFF CHANGES.; Rockefeller Institute Makes 27 Appointments and Promotions. | True | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/polo-today-at-governors-island.html | Polo Today at Governors Island. | True | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/mears-and-collyer-off-fly-to-lightship-and-transfer-to-the-olympic.html | MEARS AND COLLYER OFF.; Fly to Lightship and Transfer to the Olympic for 23-Day World Trip. | True | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/houston-commends-convention-crowd-mayor-declares-it-the-most.html | HOUSTON COMMENDS CONVENTION CROWD; Mayor Declares It the Most Orderly and Best Behaved in City's History. RUSH FOR TRAINS SETS IN Emergency Ticket Offices in Hall and Hotels Help Handle the Departing Throng. Praise for the Houston Hall. Denies "Speak Easies" Flourished. | True | Special to The New York Times. | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/produce-markets.html | PRODUCE MARKETS. | True | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/baby-is-named-for-smith-cincinnati-world-war-vateran-telegraphs.html | BABY IS NAMED FOR SMITH.; Cincinnati World War Vateran Telegraphs Governor the News. | True | Special to The New York Times. | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/disclose-hospital-costs-witnesses-at-jersey-inquiry-blame.html | DISCLOSE HOSPITAL COSTS.; Witnesses at Jersey Inquiry Blame Non-Residents for Yearly Losses. | True | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/seek-stay-as-dry-unit-seizes-plant.html | Seek Stay as Dry Unit Seizes Plant. | True | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/justice-jf-smith-dies-ill-a-few-hours-member-of-customs-appeals.html | JUSTICE J.F. SMITH DIES, ILL A FEW HOURS; Member of Customs Appeals Court Stricken on Bench in Washington. | True | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/miss-ruth-noyes-to-be-bride-today-her-marriage-to-william-s.html | MISS RUTH NOYES TO BE BRIDE TODAY; Her Marriage to William S. Stevenson to Take Place at Her Mother's Home. JANET KINNEY'S BRIDAL Ceremony With A. L. Ferguson Jr. in Garden of Country Home, Red Bank, N. J.-- Other Nuptials of Day. Kinney-Ferguson. Washburn--Lockwood. Heyl--Collins. Weston-Weston. Lovell--Murphy. Schmidt--Gibbons. Drum--Shotwell. Jones--Carruth. O'Brien--Good. | True | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/rubber-futures-decline.html | RUBBER FUTURES DECLINE. | True | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/republican-campaign-funds.html | REPUBLICAN CAMPAIGN FUNDS. | True | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/hirsch-may-start-vito-in-the-dwyer-trainer-of-cosden-colt-has-entry.html | HIRSCH MAY START VITO IN THE DWYER; Trainer of Cosden Colt Has Entry in Satisfactory Condition After Workout.SEVEN OTHERS ARE NAMED $20,000 Added Stake Attracts Good Field-- Victorian to RestLonger. | True | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/southampton-fair-halted-by-downpour-pageant-planned-by-women-of.html | SOUTHAMPTON FAIR HALTED BY DOWNPOUR; Pageant Planned by Women of Colony Makes Brave Showing -- Continued Today. | True | Special to The New York Times. | C1B 782539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/seligson-puts-out-van-ryn-in-5-sets-lehigh-sophomore-rallies-to.html | SELIGSON PUTS OUT VAN RYN IN 5 SETS; Lehigh Sophomore Rallies to Score 2-6, 6-3, 6-4, 2-6, 6-3 in Title College Play. GORCHAKOFF UPSETS BELL Impressive as He Gains Net Final, 6-3, 6-4, 7-5--Mesmer and Pare Win in Doubles. Sixth Ranking Player Bows. Rain Halts Doubles. Beaten Twice Before. Van Ryn Sweeps Ahead. Seligson Angles Shots Well. Gorchakoff Match One-Sided. | True | By Allison Danzig. Special To the New York Times. | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/corporate-changes.html | CORPORATE CHANGES. | True | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/mary-g-brannon-a-bride-married-to-chester-c-kelsey-in-church-of-the.html | MARY G. BRANNON A BRIDE.; Married to Chester C. Kelsey in Church of the Incarnation. | True | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/tribute-in-maas-appraisal-naval-officers-war-work-reviewed-net.html | TRIBUTE IN MAAS APPRAISAL.; Naval Officer's War Work Reviewed --Net Estate $42,767. | True | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/mr-rogers-sums-up-both-conventions-likes-the-latest-nominee-finds.html | MR. ROGERS SUMS UP BOTH CONVENTIONS; Likes the Latest Nominee-- Finds Him 'a ReaL Two-Fisted, He Candidate.' WOMEN AS BAD AS USUAL For Himself He Has Heard All the Speeches, Seen All the Badges He Wants, and Is Off for an Air Ride. | True | By Will Rogers. Special To the New York Times. | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/auction-results.html | AUCTION RESULTS. | True | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/indians-win-in-ninth-98-threerun-rally-gives-cleveland-victory-over.html | INDIANS WIN IN NINTH, 9-8; Three-Run Rally Gives Cleveland Victory Over White Sox. | True | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/75cent-dividend-by-lefcourt.html | 75-Cent Dividend by Lefcourt. | True | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/utility-earnings.html | UTILITY EARNINGS. | True | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/holds-cloud-device-rights-projectorgraph-corporation-has-exclusive.html | HOLDS CLOUD DEVICE RIGHTS; Projectorgraph Corporation Has Exclusive Use for Advertising. | True | Special to The New York Times. | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/thaw-mother-ill-is-coming-home.html | Thaw, Mother Ill, Is Coming Home | True | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/comment-of-the-nations-press-on-nomination-of-smith-and-robinson.html | Comment of the Nation's Press on Nomination of Smith and Robinson | True | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/cemetery-inquiry-resumes-society-charges-washington-burial-ground.html | CEMETERY INQUIRY RESUMES; Society Charges Washington Burial Ground Got Fees From Stone Man. | True | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/vacations-free-to-7000-jewish-societies-to-provide-21-camps-for.html | VACATIONS FREE TO 7,000.; Jewish Societies to Provide 21 Camps for Women and Children. | True | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/convict-fined-for-threats-accuses-prosecutor-of-tampering-with.html | CONVICT FINED FOR THREATS; Accuses Prosecutor of Tampering With Jury--Says He'll "Get Him." | True | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/midwest-olympic-trials-off.html | Midwest Olympic Trials Off. | True | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/opposes-intervention-in-china.html | Opposes Intervention in China. | True | | C1B 782539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/timpson-will-retire-from-mutual-life-financial-manager-and-second.html | TIMPSON WILL RETIRE FROM MUTUAL LIFE; Financial Manager and Second Vice President With Company More Than Fifty Years. | True | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/congratulates-gov-smith-over-phone-from-denmark.html | Congratulates Gov. Smith Over Phone From Denmark | True | Special to The New York Times. | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/50000-purse-likely-for-grand-national-bigger-prize-expected-for.html | $50,000 PURSE LIKELY FOR GRAND NATIONAL; Bigger Prize Expected for Renewal of American Steeplechase at Belmont Park. | True | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/gold-supply-drops-52000000-in-june-federal-reserve-agents-review.html | GOLD SUPPLY DROPS $52,000,000 IN JUNE; Federal Reserve Agents' Review Shows Loss of $280,000,000 Since Beginning of 1928. $500,000,000 IN 11 MONTHS Net Exports and Earmarkings Reduce Total Stock 10 Per Cent. Since April, 1927. Effect on Credit Structure. Principal Movements in June. | True | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/sugar-coffee-cocoa-sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA.; Sugar. Coffee. Cocoa. | True | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/sports-of-the-times-the-painful-dentist-a-heavy-handicap-hunting.html | Sports of the Times; The Painful Dentist. A Heavy Handicap. Hunting for Help. A Good Manager. | True | By John Kieran. | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/retail-business-reported-livelier-effect-of-warner-weather-on-trade.html | RETAIL BUSINESS REPORTED LIVELIER; Effect of Warner Weather on Trade Noted--Industrial Lines Less Active. FIRST HALF-YEAR SURVEYED Commercial Reviews See Underlying Conditions as Sound and Indication of Progress. Dun's Comments. Bradstreet's Opinions. | True | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/25-win-scholarships-industrial-teachers-nmed-by-special-board-at.html | 25 WIN SCHOLARSHIPS.; Industrial Teachers Nmed by Special Board at Albany. | True | Special to The New York Times. | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/usurer-is-sentenced-to-six-months-in-jail-loan-sharks-to-pay.html | USURER IS SENTENCED TO SIX MONTHS IN JAIL; Loan Sharks to Pay Penalty, Court Warns, as Shakun Is Convicted of Fraud. | True | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/marian-millers-bridal-exgovernors-daughter-to-wed-marcel-p.html | MARIAN MILLER'S BRIDAL.; Ex-Governor's Daughter to Wed Marcel P. Labourdette July 18. | True | | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/praises-liberal-ideal-of-american-business-pirelli-tells.html | PRAISES LIBERAL IDEAL OF AMERICAN BUSINESS; Pirelli Tells International Chamber of Commerce He Found Desire Here for World Prosperity. | True | Special Cable to THE NEW YORK TIMES. | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/france-rejects-alsatian-high-court-denies-plea-of-german-army.html | FRANCE REJECTS ALSATIAN.; High Court Denies Plea of German Army Officer Since Peace. | True | Special Cable to THE NEW YORK TIMES | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/british-peer-jailed-for-270000-fraud-lord-terrington-solicitor-gets.html | BRITISH PEER JAILED FOR $270,000 FRAUD; Lord Terrington, Solicitor, Gets 4 Years' Sentence for Converting Money Entrusted to Him. | True | Wireless to THE NEW YORK TIMES. | C1B 782539 |
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/plans-addition-to-mail-order-plant.html | Plans Addition to Mail Order Plant. | True | | C1B 782539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-06-30 | 1928-06-30 | https://www.nytimes.com/1928/06/30/archives/hardware-men-act-to-aid-distribution-sales-conference-appoints-two.html | HARDWARE MEN ACT TO AID DISTRIBUTION; Sales Conference Appoints Two Committees to Work Out Benefits for Industry. TO MEET IN WASHINGTON Federal Commission Will Be Asked to Approve Profram--Speaker Here Praises Associations. Personnel of Two Committees. Sees Hope in Trade Bodies. Associations Aid Trade Ethics. | True | | C1B 782539 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/350-will-compete-in-olympic-finals-decathlon-one-of-three-events-to.html | 350 WILL COMPETE IN OLYMPIC FINALS; Decathlon One of Three Events to Be Held at Philadelphia Tuesday and Wednesday. OTHER TESTS IN BOSTON Hussey and Wykoff Are Among Stars Who Will Clash in Sprints Friday and Saturday. Marathon Selections. Borah a Candidate. Robinson to Compete. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/a-leonard-smith-jr-journalist-dies-at-37-political-editor-of-the.html | A. LEONARD SMITH JR., JOURNALIST, DIES AT 37; Political Editor of The Evening Post Succumbs to Heart Disease --Served in World War. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/electrical-trade-outlook-demand-from-central-station-and-industrial.html | ELECTRICAL TRADE OUTLOOK; Demand From Central Station and Industrial Plants Good. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/108624-judgment-on-theatre-chain-former-stockholder-charges-ozone.html | $108,624 JUDGMENT ON THEATRE CHAIN; Former Stockholder Charges Ozone Corporation Deceived Him Into Selling Shares. Declaring that he had been deceived into selling stock in the Ozone Amusement Corporation valued at more than $200,000, to five majority stockholders for $93,000, Isaac Katz obtained a default judgment for ... | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/to-rush-kellogg-treaty-borah-says-if-signed-it-will-have-right-of.html | TO RUSH KELLOGG TREATY.; Borah Says if Signed It Will Have Right of Way in Senate. | True | Special to The New York Times. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/education-in-guatemala.html | Education in Guatemala. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/results-of-yesterdays-matches-on-links-in-metropolitan-district.html | Results of Yesterday's Matches on Links in Metropolitan District | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/roush-hurt-goes-home-found-to-have-torn-stomach-musclegets-leave-of.html | ROUSH, HURT, GOES HOME.; Found to Have Torn Stomach Muscle--Gets Leave of Absence. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/general-marchs-story.html | GENERAL MARCH'S STORY. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/frick-coke-cuts-wages-reduction-of-11-per-cent-affects-35000.html | FRICK COKE CUTS WAGES; Reduction of 11 Per Cent. Affects 35,000 Pennsylvania Workers. | True | Special to The New York Times. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/ruth-ginn-wed-in-managua-honored-by-president-diaz-at-marriage-to.html | RUTH GINN WED IN MANAGUA; Honored by President Diaz at Marriage to Capt. Dubel, U.S.M.C. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/call-money-in-june-highest-since-1921-average-rate-6267-pctime.html | CALL MONEY IN JUNE HIGHEST SINCE 1921; Average Rate 6.267 P.C.--Time Loans Also Rise, Reaching 6 P. C. First Time in Seven Years. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/cottonseed-oil-market-up.html | COTTONSEED OIL MARKET UP | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/bicycle-is-main-vehicle-for-hollands-population.html | Bicycle Is Main Vehicle For Holland's Population | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/miss-collett-wins-from-miss-payson-captures-baffalo-invitation-golf.html | MISS COLLETT WINS FROM MISS PAYSON; Captures Baffalo Invitation Golf for Third Time-- Score Is 3 and 1. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/the-chimney-sweep-of-old-gives-way-to-modern-robot-vacuum-machine.html | THE CHIMNEY SWEEP OF OLD GIVES WAY TO MODERN ROBOT; Vacuum Machine Replaces Picturesque and Sooty Figure of Old Romantic Days Soot and Salvage. The Old Chimney Sweep. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/don-trial-defense-takes-on-new-hope-counsel-in-pivotal-case-of.html | DON TRIAL DEFENSE TAKES ON NEW HOPE; Counsel in Pivotal Case of Kusma Moves Soviet Court by Defying Krylenko. RIDDLES STATE CHARGES And Rests on Adoption of Client's Mine Reform Plan Since His Arrest for Conspiracy. Eloquent Lawyer Thrills People. Tears Into Krylenko's Case. | True | By Walter Duranty. Wireless To the New York Times. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/brook-farm-homes-development-company-creates-a-100-per-cent-small.html | BROOK FARM HOMES.; Development Company Creates a 100 Per Cent. Small Dwelling. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/queens-boroughs-sewerage-system-over-29000000-has-been-appropriated.html | QUEENS BOROUGH'S SEWERAGE SYSTEM; Over $29,000,000 Has Been Appropriated for Building During Past Five Years. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/alabamians-wont-bolt-poll-of-officials-shows-a-determination-to.html | ALABAMIANS WON'T BOLT.; Poll of Officials Shows a Determination to Stand By Smith. | True | Special to The New York Times. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/praised-in-diploma-case-dr-robinson-of-city-college-honored-by.html | PRAISED IN DIPLOMA CASE.; Dr. Robinson of City College Honored by Class of '14 at Dinner. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/rhody-annexes-leg-in-yachting-series-wins-first-of-star-class.html | RHODY ANNEXES LEG IN YACHTING SERIES; Wins First of Star Class Eliminations for Right to Represent Rhode Island.NOKOL FINISHES SECONDIs but a Few Inches Distant FromVictor at Close in Race OffHope Island. | True | Special to The New York Times. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/the-news-from-detroit.html | THE NEWS FROM DETROIT | True | By Walter Boynton. Detroit. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/ryan-stopped-in-sydney-us-boxer-knocked-out-in-third-by-elliott.html | RYAN STOPPED IN SYDNEY.; U.S. Boxer Knocked Out in Third by Elliott, English Middleweight. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/assets-concern-formed-colonel-carrington-heads-purchasing.html | ASSETS CONCERN FORMED.; Colonel Carrington Heads Purchasing Corporation Under New Plan. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/three-records-set-in-new-england-meet-tolin-martin-and-bell-star.html | THREE RECORDS SET IN NEW ENGLAND MEET; Tolin, Martin and Bell Star-- Hahn Wins Mile Run in 4:20 2-5. | True | Special to The New York Times. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/notables-return-on-the-leviathan-vanderbilts-sister-denies-she.html | NOTABLES RETURN ON THE LEVIATHAN; Vanderbilt's Sister Denies She Approved Giving $1,000,000 to His Creditors. DE FOREST HERE FOR SUIT Mrs. Jane Crosby Tells of Her Flight From Constantinople to Catch Liner. Dr. De Forest Here for Suit. Press Exposition Praised. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/200000-see-a-french-flier-burn-to-death-falling-plane-kills-two.html | 200,000 See a French Flier Burn to Death; Falling Plane Kills Two women in Crowd | True | Special Cable to THE NEW YORK TIMES. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/flees-as-inquiry-resumes-prisoner-escapes-from-workhouse-being.html | FLEES AS INQUIRY RESUMES.; Prisoner Escapes From Workhouse Being Investigated in Jersey. | True | Special to The New York Times. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/25-planes-start-national-air-tour-one-woman-pilot-joins-in-6000mile.html | 25 PLANES START NATIONAL AIR TOUR; One Woman Pilot Joins in 6,000-Mile Flight From Detroit Across 15 States. 24 ARRIVE AT ST. LOUIS Meiser Leads Procession In--Propellet Trouble Detains OneEntry at Indianapolis. Start From Rain-Soaked Field. Woman Pilots First Plane Away. Schedule of the Tour. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/reforms-in-india-stir-mohammedans-moslems-fear-loss-of-prestige-to.html | REFORMS IN INDIA STIR MOHAMMEDANS; Moslems Fear Loss of Prestige to Hindus in Democratic Regime, Report Says. BOLSHEVISM IS SPREADING British Official Asserts it Is Rapidly Supplanting the NativeCommunism. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/new-mystery-stories.html | New Mystery Stories | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/that-legal-giant-rufus-choate-his-cases-ranged-over-nearly-every.html | THAT LEGAL GIANT, RUFUS CHOATE; His Cases Ranged Over Nearly Every Aspect of Human Life | True | By Charles Willis Thompson | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/two-personalities.html | TWO PERSONALITIES. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/article-14-no-title.html | Article 14 -- No Title | True | (Times Wide World Photos.) (Times Wide World Photos.) (Times Wide World Photos, Boston Bureau.) | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/yankees-take-two-from-the-red-sox-hugmen-jolt-bill-carrigans-team.html | YANKEES TAKE TWO FROM THE RED SOX; Hugmen Jolt Bill Carrigan's Team by Scores of 11 to 4 and 7 to 6. 25,000 AT FENWAY PARK Shealy Beats Five Rivals in Opener--Pipgras Relieves Coveleskie in Second. Pipgras Saves Covey. Two More Runs Scored. YANKEES TAKE TWO FROM THE RED SOX Ruffing Fills Bases. Gerber Called Safe. | True | By James R. Harrison. Special To the New York Times. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/suit-for-9000000-fails-chemical-company-in-oklahoma-loses-against.html | SUIT FOR $9,000,000 FAILS.; Chemical Company in Oklahoma Loses Against Concerns Here. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/tilden-is-victor-in-5set-struggle-us-star-wild-forced-to-limit-by.html | TILDEN IS VICTOR IN 5-SET STRUGGLE; U.S. Star, Wild, Forced to Limit by Landry of France--In Quarter-Finals. MIS WILLS SCORES EASILY Conquers Mrs. Watson, 6-3, 6-0 --Reaches Semi-Finals in Wimbledon Tennis. 20,000 SEE NET BATTLES Lacoste and Borotra Both Win In Five Sets--Americans Triumph in Doubles. Miss Wills in Semi-Finals. Tilden Uses Cannonball. Plays Inspired Game. TILDEN IS VICTOR IN 5-SET STRUGGLE Grave as a Deacon. Tilden Is Hard Pressed. Senorita de Alvarez Wins. | True | By J.s. MacCormac. Wireless To the New York Times. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/baptist-seminaries-unite-merger-of-hamilton-and-rochester.html | BAPTIST SEMINARIES UNITE.; Merger of Hamilton and Rochester Institutions Is Voted. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/alabama-gives-up-leasing-convicts-system-by-which-state-prisoners.html | ALABAMA GIVES UP LEASING CONVICTS; System by Which State Prisoners Were Hired to Private Mines and Lumber Camps Is Ended As a Humanitarian Reform Starting New Program. The Lash Abandoned. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/expects-big-french-trade-president-of-merchants-association.html | EXPECTS BIG FRENCH TRADE; President of Merchants' Association Comments on Stabilization. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/larger-cotton-acreage-financial-chronicle-estimates-5-18-increase.html | LARGER COTTON ACREAGE.; Financial Chronicle Estimates 5 1/8% Increase Over 1927. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/sir-john-hawkins-was-no-pirate-he-was-a-sealawyer-a-new-life-of-the.html | Sir John Hawkins Was No Pirate; He Was a Sea-Lawyer; A New Life of the Elizabethan Admiral Portrays a Shrewd Business Man, Who Played Politics in Masterly Fashion Sir John Hawkins | True | By H.i. Brock | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/thomas-named-to-senate-idaho-banker-and-republican-leader-will-fill.html | THOMAS NAMED TO SENATE.; Idaho Banker and Republican Leader Will Fill Out Gooding's Term. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/seeing-snakes-no-novelty-as-new-industry-flourishes.html | "Seeing Snakes" No Novelty As New Industry Flourishes | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/hd-vandeveer-gets-coast-post.html | H.D. Vandeveer Gets Coast Post. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/alliance-of-china-with-japan-urged-group-of-students-at-shantung.html | ALLIANCE OF CHINA WITH JAPAN URGED; Group of Students at Shantung University Sees Much to Be Gained by Such Action. "UNITY LEAGUE" IS FORMED Pei-Yang University Students, However, in Statement Condemn Japanese Invasion. Manifesto Urges Organization. Pei-Yang University View. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/force-of-lightning-to-undergo-study-electricity-from-the-sky.html | FORCE OF LIGHTNING TO UNDERGO STUDY; ELECTRICITY FROM THE SKY | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/article-7-no-title.html | Article 7 -- No Title | True | (Times Wide World Photos, Berlin Bureau.)(Times Wide World Photos, Berlin Bureau.)(Times Wide World Photos, San Francisco Bureau.)(Times Wide World Photos.)(Times Wide World Photos.)(Times Wide World Photos.)(Times Wide World Photos.) | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/stalky-recalls-the-cheerful-story-of-his-life.html | "Stalky" Recalls the Cheerful Story of His Life | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/elks-of-nation-meet-next-week-wide-variety-of-entertainment-planned.html | ELKS OF NATION MEET NEXT WEEK; Wide Variety of Entertainment Planned for Convention in Miami. PROGRAM FEATURES SPORTS Big Money Prizes Are Offered for Winners in Golf, Trap Shooting and Band Contests. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/salitlevy-wedding-today.html | Salit-Levy Wedding Today. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/will-censor-vitaphone-pennsylvania-board-is-upheld-by-decision-in.html | WILL CENSOR VITAPHONE.; Pennsylvania Board Is Upheld by Decision in Philadelphia Case. | True | Special to The New York Times. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/traces-expansion-in-chemical-trade-bank-lays-growth-to-prosperity.html | TRACES EXPANSION IN CHEMICAL TRADE; Bank Lays Growth to Prosperity Here and Gain in Other Industries. STILL NOT INDEPENDENT Needs Many Crude Materials-- Exports Small in Proportion to Output. Exports Only 8 Per Cent. Exports Show Increase. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/tour-new-jail-locked-in-jersey-police-chiefs-wife-and-her-guest.html | TOUR NEW JAIL, LOCKED IN.; Jersey Police Chief's Wife and Her Guest Prisoners Till Key Is Found. LAVALLETTE, N.J., June 30.-- The first persons to be locked up in the new jail here were two women, and they were not only very unwilling prisoners but there were no charges against them. Nevertheless, they were locked up for three and a half hours.They were Mrs. Salem Moyer, wifeof Chief of Police Moyer, and Mrs.Elizabeth Cilinski, wife of a Philadelphia police officer who was visiting Mrs. Moyer. Their enforced incarceration was brought about by their curiosity yesterday while visiting the new town hall. The jail is a part of the hall and the women entered the cells to inspect them.They were examining the heavy iron door and jokingly closed it when the lock snapped, making them prisoners. Their screams attracted Chief Moyer and several workmen, but they had no key. The contractor, Cilestine Bennett, had not delivered it. The latter could not be found, but a search of his home in Lakewood located the key and the women were liberated a shor | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/first-ice-kings-rough-sledding-frederick-tudor-a-century-ago-worked.html | FIRST "ICE KING'S" ROUGH SLEDDING; Frederick Tudor, a Century Ago, Worked Thirty Years Against Ridicule to Introduce "Yankee Coldness" A Surprise for Dickens. Start of Ice Business. Tropics Shrank From Ice. Cargoes Went to Far East. | True | By J. Milo Curci. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/decrease-in-individual-account-debits-shown-in-latest-federal-board.html | Decrease in Individual Account Debits Shown in Latest Federal Board Report | True | Special to The New York Times. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/omaha-bond-interest-traction-company-announces-interest-payment-to.html | OMAHA BOND INTEREST.; Traction Company Announces Interest Payment to Depositors. | True | Special to The New York Times. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/find-crime-news-is-not-excessive-oregon-students-survey-shows-it-is.html | FIND CRIME NEWS IS NOT EXCESSIVE; Oregon Students' Survey Shows It Is Only 3.5 Per Cent. in 100 Newspapers. SEARCH GOES BACK 75 YEARS It Discloses Little Difference in the Publication of Sensations at the Present Time. Failed in Crime News Estimate. Bent's "Tallyhoo" Found Inaccurate. FIND CRIME NEWS IS NOT EXCESSIVE | True | Special to The New York Times. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/thousand-zionists-gather-for-session-bitter-fight-is-forecast-on.html | THOUSAND ZIONISTS GATHER FOR SESSION; Bitter Fight Is Forecast on Retirement of Louis Lipsky From Presidency. INQUIRY CENSURED HIM Followers Deny "Irregularities" Reflect on Him and Prepare to Fight at Pittsburgh. Incompetence was Charged. Weizmann Names Committee. Lipsky Is Censured. | True | Special to The New York Times. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/crossing-in-the-first-atlantic-liner-the-great-westerns-epochal.html | CROSSING IN THE FIRST ATLANTIC LINER; The Great Western's Epochal Voyage of Ninety Years Ago As It Was Recorded by, Captain and Passengers TIDE FIRST ATLANTIC LINER | True | By Frank Presbrey | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/minneapolis-bond-issue-city-to-float-1955000-4-bonds-on-july-11.html | MINNEAPOLIS BOND ISSUE.; City to Float $1,955,000 4 % Bonds on July 11. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/bernhardt-chateau-to-house-americans-summer-school.html | Bernhardt Chateau to House American's Summer School | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/princess-to-wed-hauptmans-son-betrothal-of-daughter-of-the-royal.html | PRINCESS TO WED HAUPTMAN'S SON; Betrothal of Daughter of the Royal House of Schaumburg-Lippe Vexes Aristocrats. HEAD OF HOUSE APPROVES Wedding Is to Take Place at the End of This Month or Early in August. | True | Wireless to THE NEW YORK TIMES. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/parents-see-man-drown-life-guards-rescue-cousin-of-victim-as-two.html | PARENTS SEE MAN DROWN; Life Guards Rescue Cousin of Victim as Two Brothers Escape. | True | Special to The New York Times. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/utility-earnings-monthly-statements-of-public-utility-companies.html | UTILITY EARNINGS; Monthly Statements of Public Utility Companies With Comparisons. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/four-prefourth-victims-three-new-jersey-boys-hurt-by-blank.html | FOUR 'PRE-FOURTH' VICTIMS; Three New Jersey Boys Hurt by Blank Cartridges, One by Bullet. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/life-along-the-frozen-yukon-in-the-roaring-gold-rush-days-mr-walden.html | Life Along the Frozen Yukon in The "Roaring" Gold Rush Days; Mr. Walden Shatters Some Romantic Illusions in His Yarns of "Dog-Punching" in the Klondike | True | By S.t. Williamson | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/frances-meadows-engaged-to-marry-springfield-mass-girl-betrothed-to.html | FRANCES MEADOWS ENGAGED TO MARRY; SpringField (Mass.) Girl Betrothed to Frederic L.A. Cady,Member of Union Club.ELIZABETH CLARK TO WED Landscape Architect Is to MarryJohn F.G. Gunther of Boston--Other Engagements. Clark--Gunther. Gaston--Green. Falk--Bash. Beers--Driscoll. Doll--Kane. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/gov-smith-will-talk-to-the-people-of-the-nation-in-the-same.html | Gov. Smith Will Talk to the People of the Nation In the Same Language He uses in Home State | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/fire-record.html | Fire Record. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/weeks-statistical-summary.html | Week's Statistical Summary. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/consul-hurt-in-swimming-british-official-at-savannah-nearly-drowns.html | CONSUL HURT IN SWIMMING.; British Official at Savannah Nearly Drowns When Hit by Motor Boat. | True | Special to The New York Times. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/business-records.html | BUSINESS RECORDS | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/padden-19-catcher-sold-to-yankees-by-manchester.html | Padden, 19, Catcher, Sold To Yankees by Manchester | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/grand-streets-camp-prepares-for-summer.html | GRAND STREET'S CAMP PREPARES FOR SUMMER | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/new-laurelton-homes-four-houses-of-spanish-type-are-being-completed.html | NEW LAURELTON HOMES.; Four Houses of Spanish Type Are Being Completed. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/chile-studies-our-methods-of-educating-the-indians-tribal-chief-now.html | CHILE STUDIES OUR METHODS OF EDUCATING THE INDIANS; Tribal Chief, Now Normal School Teacher, Is Here for His Government | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/some-possibilities-of-the-invasion-that-is-impendingnotes-of.html | Some Possibilities of the Invasion that Is Impending--Notes of Artists | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/deadlock-still-on-nicaragua-nominee.html | Deadlock Still on Nicaragua Nominee | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/315-entering-annapolis-new-class-at-naval-academy-indudes-98.html | 315 ENTERING ANNAPOLIS.; New Class at Naval Academy Indudes 98 Enlisted Men. | True | Special to The New York Times. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/new-apartments-and-hotels-for-the-city-and-suburbs.html | NEW APARTMENTS AND HOTELS FOR THE CITY AND SUBURBS | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/the-stadium-concerts-begin-carpenters-skyscrapers-worthy-production.html | THE STADIUM CONCERTS BEGIN; Carpenter's "Skyscrapers" Worthy Production for First Night-- Late Pronouncements of Stravinsky MENGELBERG'S ORCHESTRA. | True | By Olin Downes. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/season-in-full-swing-in-white-mountains.html | SEASON IN FULL SWING IN WHITE MOUNTAINS | True | Special to The New York Times. WHITE MOUNTAINS, N.H. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/see-better-business-in-the-middle-west-kansas-city-reserve-bank.html | SEE BETTER BUSINESS IN THE MIDDLE WEST; Kansas City Reserve Bank Finds Much Hope in the Harvest Outlook. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/accuse-fascist-militia-french-say-three-italians-looted-old-french.html | ACCUSE FASCIST MILITIA.; French Say Three Italians Looted Old French Border Barracks. | True | Special Cable to THE NEW YORK TIMES. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/city-to-welcome-miss-earhart-friday-whalen-announces-plans-for.html | CITY TO WELCOME MISS EARHART FRIDAY; Whalen Announces Plans for Official Reception to Her andFellow Fliers. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/3692-vehicles-use-arthur-kill-bridges-outerbridge-crossing.html | 3,692 VEHICLES USE ARTHUR KILL BRIDGES; Outerbridge Crossing Registers More-Traffic on Opening Day Than Goethals Span. Traffic for the first twenty-four hours over the new Arthur Kill bridges between New Jersey and Staten Island exceeded expectations, the Port of New York Authority announced yesterday. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/evangeline-is-safe-in-port-liner-shows-little-damage-after.html | EVANGELINE IS SAFE IN PORT; Liner Shows Little Damage After Collision in Nantucket Sound. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/breed-of-briard-dogs-discovered-by-doughboys-now-they-are.html | BREED OF BRIARD DOGS DISCOVERED BY DOUGHBOYS; Now They Are Registered in the Stud Book and A Society Is Formed to Foster Them. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/doughboys-in-tientsin-speak-twentytwo-foreign-tongues.html | Doughboys in Tientsin Speak Twenty-two Foreign Tongues | True | Special to The New York Times. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/miss-anderson-in-strange-interlude.html | Miss Anderson in 'Strange Interlude' | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/sports-of-the-times-from-the-third-base-side-here-and-there.html | Sports of the Times; From the Third Base Side. Here and There. | True | By John Kieran. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/to-auction-queens-village-houses.html | To Auction Queens Village Houses. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/dane-alone-in-a-kajak-shoots-the-lachine-rapids.html | Dane Alone in a Kajak Shoots the Lachine Rapids | True | Special to The New York Times. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/illinois-assembly-faces-ouster-suit-legislators-must-show-cause-why.html | ILLINOIS ASSEMBLY FACES OUSTER SUIT; Legislators Must Show Cause Why They Should Not Be Removed From Office. MOVE TO REDISTRICT STATE "Uncle John" Fergus Wins Point in Long Fight to Give Cook County Larger Representation. Won His First Fight. ILLINOIS ASSEMBLY FACES OUSTER SUIT A Snag in the Way. Crime Inquiry Fund Grows. Too Much Sameness. | True | By S.j. Duncan-Clark. Editorial Correspondence of the New York Times. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/llano-eliminated-in-jersey-tennis-mexican-davis-cup-star-bows-in.html | LLANO ELIMINATED IN JERSEY TENNIS; Mexican Davis Cup Star Bows in State Title Play, 6-2, 7-5, to Copeland. OTHER FAVORITES TRIUMPH Bowman, Kynaston and Mangin Advance-- Allison, Bell and Onda to Play Today. | True | Special to The New York Times. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/excitement-kills-a-man-sudden-collapse-of-bostonian-follows-visit.html | EXCITEMENT KILLS A MAN; Sudden Collapse of Bostonian Follows Visit to Wrestling Match. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/tree-on-palisades-has-a-rich-history-descended-from-willow-at-the.html | TREE ON PALISADES HAS A RICH HISTORY; Descended From Willow at the Grave of Napoleon and Linked With Babylon in Legend. Courses in Printing. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/new-plays-by-the-seine.html | New Plays By the Seine | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/article-3-no-title.html | Article 3 -- No Title | True | (Times Wide World Photos.) | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/article-8-no-title.html | Article 8 -- No Title | True | Times Wide World Photos.) (Times Wide World Photos.) (Times Wide World Photos, Los Angeles Bureau.) | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/radio-programs-scheduled-for-the-current-week-broadcasts-booked-for.html | RADIO PROGRAMS SCHEDULED FOR THE CURRENT WEEK; BROADCASTS BOOKED FOR LATTER HALF OF THE WEEK | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/baltimore-beats-jersey-city-twice-scores-43-and-143-triumphs.html | BALTIMORE BEATS JERSEY CITY TWICE; Scores 4-3 and 14-3 Triumphs, Tallying 14 Runs in First Inning of Nightcap. Stallings Leaves for Home. Aaron Ward Goes to Toledo. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/rousseau-ideas-still-color-our-politics-rousseau.html | ROUSSEAU IDEAS STILL COLOR OUR POLITICS; ROUSSEAU | True | By Philip Wagner. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/more-europeans-touring-in-us-removal-of-duty-on-visiting-foreign.html | MORE EUROPEANS TOURING IN U.S.; Removal of Duty on Visiting Foreign Cars Is Beginning to Attract Many From Abroad-- Entrance Easy Now The Open Door. Non-Resident Americans. | True | By William Ullman. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/citywide-shakeup-hits-cleaning-force-and-narcotic-squad-shifts-by.html | CITY-WIDE SHAKE-UP HITS CLEANING FORCE AND NARCOTIC SQUAD; Shifts by Taylor This Week to Affect 2,000 in Manhattan and Bronx Street Crews. REORGANIZATION PLANNED It Awaits End of Higgins's Hunt for Graft, Expected to Reveal Brooklyn Pay Frauds. 4 OUSTED IN DRUG PATROL Detectives Put on Beat for Laxity in Jerge Killing and Let-Down in Bureau's Activity. Regulars to Fill Payrolls. Brooklyn Conspiracy Is Seen. CITY-WIDE SHAKE-UP HITS TWO SQUADS | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/houston-returns-to-normal-life-streets-are-deserted-and-citizens.html | HOUSTON RETURNS TO NORMAL LIFE; Streets Are Deserted and Citizens Keep Indoors Until Cool of the Evening | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/king-decorates-sir-esme-howard.html | King Decorates Sir Esme Howard | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/prints-and-paintings-variety-of-work-now-to-be-seen-in-two-local.html | PRINTS AND PAINTINGS; Variety of Work Now to Be Seen in Two Local Galleries--Contrast the Spice of Art | True | By Elisabeth Luther Cary. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/holiday-crowd-off-by-train-boat-bus-500000-passengers-reported-by.html | HOLIDAY CROWD OFF BY TRAIN, BOAT, BUS; 500,000 Passengers Reported by Pennsylvania and Grand Central Stations. LINES USE EXTRA SHIPS Boy and Girl Contingents Will Spend Their Vacations at Camps in State. Juvenile Campers Leave. Extra Coaches Are Used. 280 Children Off Tomorrow. 102 Girl Scouts at Camp. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/police-quell-democrats-sioux-city-iowa-session-splits-over-governor.html | POLICE QUELL DEMOCRATS.; Sioux City (Iowa) Session Splits Over Governor Smith. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/mirage-first-home-in-sound-regatta-wins-easily-in-larchmont-o-class.html | MIRAGE FIRST HOME IN SOUND REGATTA; Wins Easily in Larchmont O Class When Barges Interfere With Rest of Fleet. AILEEN LEADS INTERCLUBS Shields Scores His First Victory of Season--Shawara Shows Way to Ten Meters. Barges Hinder Smaller Boats. Twenty-one in Interclub Race. Most Races Easily Won. | True | Special to The New York Times. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/auto-driver-saved-by-shellac.html | Auto Driver Saved by Shellac. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/clubs-give-fetes-to-20000-children-eleventh-ad-democrats-hold-june.html | CLUBS GIVE FETES TO 20,000 CHILDREN; Eleventh A.D. Democrats Hold June Walk and Victory Pageant for Smith. REPUBLICANS FROLIC, TOO Seventh A.D. Holds First Annual Revel for 3,000--Both Levees Held in Central Park. Club's Own "President" Marches. 3,000 Frolic in Republican Fete. Boys Balk at Kissing Game. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/new-hempstead-colony-plymouth-plan-is-erecting-twentytwo-small.html | NEW HEMPSTEAD COLONY.; Plymouth Plan Is Erecting Twentytwo Small Houses. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/homes-are-financed-by-franklin-society-institution-granted-190.html | HOMES ARE FINANCED BY FRANKLIN SOCIETY; Institution Granted 190 Mortgages in June, Totaling $1,126,700. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/will-rogers-at-columbia-will-give-one-of-lectures-under-auspices-of.html | WILL ROGERS AT COLUMBIA.; Will Give One of Lectures Under Auspices of Institute in Fall. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/employment-trend-is-unchanged-here-service-reports-some-seasonal.html | EMPLOYMENT TREND IS UNCHANGED HERE; Service Reports Some Seasonal Curtailment, but Level Remains About the Same. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/floods-hit-west-virginia-boy-is-drowned-at-logan1300-made-homeless.html | FLOODS HIT WEST VIRGINIA.; Boy Is Drowned at Logan--1,300 Made Homeless in Kentucky Town. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/clothing-trade-gets-new-start-scheme-of-piecework-pay-promises.html | CLOTHING TRADE GETS NEW START; Scheme of Piece-Work Pay Promises Lasting Peace to the Industry Trade Nears Record. Production Costs Standardized. CLOTHING TRADES NEW START A Stabilizing Innovation. Five-Day Week Contemplates. | True | By Louis Stark. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/detective-to-be-promoted-pulignano-long-active-against-anarchists.html | DETECTIVE TO BE PROMOTED; Pulignano, Long Active Against Anarchists, to Become Sergeant. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/golfers-busy-in-adirondacks-mens-championship-tournament-to-open-on.html | GOLFERS BUSY IN ADIRONDACKS; Men's Championship Tournament to Open on the Fourth--New Improvements for Motorists | True | Special to The New York Times. ADIRONDACK MOUNTAINS. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/fake-holdup-laid-to-3-charged-with-taking-7500-in-cloth-reported-as.html | FAKE HOLD-UP LAID TO 3.; Charged With Taking $7,500 in Cloth Reported as Stolen. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/continues-effort-to-speed-ticker-stock-exchange-announces-the.html | CONTINUES EFFORT TO SPEED TICKER; Stock Exchange Announces the Dropping of 'A' to Designate 18 Class A Shares. 'RTS' IS CHANGED TO 'R' Further Abbreviations Planned if Necessary--Brokers Oppose Omission of Sales Figures. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/newspaper-club-dines-wp-beazell.html | Newspaper Club Dines W.P. Beazell | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/belgrade-cabinet-to-stay-yugoslav-ministry-refuses-to-yield-to.html | BELGRADE CABINET TO STAY; Yugoslav Ministry Refuses to Yield to Croats' Demand. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/ask-war-department-to-extend-piers-here-ship-owners-appeal-from.html | ASK WAR DEPARTMENT TO EXTEND PIERS HERE; Ship Owners Appeal From Report of Harbor Line Board in Move to Add Docking Facilities. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/mistakes-often-made-in-pushing-turnover-common-error-macy-official.html | MISTAKES OFTEN MADE IN PUSHING TURNOVER; Common Error, Macy Official Says, Is to Cut Purchases of Quick Sellers. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/new-yorkers-active-at-realty-convention-j-wilson-dayton-james-b.html | NEW YORKERS ACTIVE AT REALTY CONVENTION; J. Wilson Dayton, James B. Fisher and W.D. Winchell Got Important Posts. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/hughes-is-surprised-at-world-court-talk-declines-in-berlin-to.html | HUGHES IS SURPRISED AT WORLD COURT TALK; Declines in Berlin to Comment on His Possible Nomination by Japan. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/ice-plants-may-be-needed.html | Ice Plants May Be Needed. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/exnobles-in-the-army-compose-20-per-cent-of-the-officers-in-german.html | EX-NOBLES IN THE ARMY.; Compose 20 Per Cent. of the Officers in German Establishment. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/american-books-gift-to-estonia.html | American Books Gift to Estonia. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/u-of-p-receives-100000-anonymous-gift-is-to-aid-study-of-blood.html | U. OF P. RECEIVES $100,000.; Anonymous Gift Is to Aid Study of Blood Diseases. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/charles-h-sanborn.html | Charles H. Sanborn. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/parliament-bill-to-abolish-barmaids-is-sponsored-by-the-church-of.html | Parliament Bill to Abolish Barmaids Is Sponsored by the Church of England | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/turks-suffer-in-famine-thousands-abandon-farms-for-city-government.html | TURKS SUFFER IN FAMINE; Thousands Abandon Farms for City --Government Much Concerned. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/taylor-sets-mark-in-olympic-trials-wins-the-400meter-hurdles-in.html | TAYLOR SETS MARK IN OLYMPIC TRIALS; Wins the 400-Meter Hurdles in Detroit Meet by Six Yards in 0:53.1. IS BEST TIME OF THE YEAR His Performance Surpasses Work of Gibson and Cuhel, Who Also Broke World's Record. Run-Off in 110-Meter Hurdles. McHugh Is Victor. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/latest-books-latest-books.html | Latest Books; Latest Books | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/empire-city-opens-gates-on-thursday-inaugural-card-of-twentyoneday.html | EMPIRE CITY OPENS GATES ON THURSDAY; Inaugural Card of Twenty-oneDay Meeting to Be Featuredby Empire City Handicap.BLACK PANTHER ENTERED Dolan, Nimba and Kentucky 11 AreOther Candidates for $5,000Stake--Derby on July 14. Black Panther Entered. Derby to be Run July 14. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/olds-is-optimistic-on-world-outlook-says-as-he-quits-state.html | OLDS IS OPTIMISTIC ON WORLD OUTLOOK; Says as He Quits State Department There Are No CriticalProblems.ALL WELL WITH MEXICO Economy Program of That CountryWorks Well--Debt SettlementIs Likely in Time. | True | Special to The New York Times. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/senta-leads-s-yachts-notus-is-second-in-regatta-held-off-oyster-bay.html | SENTA LEADS S YACHTS.; Notus Is Second in Regatta Held Off Oyster Bay. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/wright-vanquishes-nunns-in-canadian-tennis-final.html | Wright Vanquishes Nunns In Canadian Tennis Final | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/tourist-official-sees-2-new-german-liners-albert-highman-describes.html | TOURIST OFFICIAL SEES 2 NEW GERMAN LINERS; Albert Highman Describes Unique Cabin Equipment of Ships Due Here Next Spring. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/most-farm-crops-lack-insurance-hail-is-the-only-hazard-for-which.html | MOST FARM CROPS LACK INSURANCE; Hail Is the Only Hazard for Which Protection Is Generally Available. BLANKET COVERAGE URGEDPolicies Involving All Cases ofSevere Damage Are DeclaredNecessary. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/judah-doing-well-with-delicate-task-american-ambassador-to-cuba.html | JUDAH DOING WELL WITH DELICATE TASK; American Ambassador to Cuba Started by Convincing the Island of His Good-Will. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/when-a-mexican-shops-he-takes-his-family.html | WHEN A MEXICAN SHOPS, HE TAKES HIS FAMILY | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/red-press-stifles-don-trial-evidence-that-which-is-favorable-to-the.html | RED PRESS STIFLES DON TRIAL EVIDENCE; That Which Is Favorable to the Accused in Sabotage Chargas Is Not Printed in Moscow. FULL REPORTS GO ABROAD Censor Makes Little Trouble-- More Cheering Advises on Harvest Come in From All Quarters. Rabinovich Queries Score. Crop Reports Better. | True | By Walter Duranty. Wireless To the New York Times. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/oarsmen-to-strive-for-olympic-posts-tryouts-will-be-held-this-week.html | OARSMEN TO STRIVE FOR OLYMPIC POSTS; Tryouts Will Be Held This Week Over Course on the Schuylkill. THREE EIGHTS ARE FAVORED Yale, California and Columbia Stand Out Among Aspirants for Trip to Holland. Yale Won at Paris. Harvard Seeks Comeback. | True | By Robert F. Kelley. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/heads-harvard-fund-albert-t-perkins-named-president-and-other.html | HEADS HARVARD FUND.; Albert T. Perkins Named President and Other Council Officers Chosen. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/325000-in-olympic-funds-drive-on-for-final-25000.html | $325,000 in Olympic Funds; Drive on for Final $25,000 | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/new-york-woman-is-robbed-in-london-mrs-jb-dickson-reports-theft-at.html | NEW YORK WOMAN IS ROBBED IN LONDON; Mrs. J.B. Dickson Reports Theft at Fashionable Hotel of Jewels Worth $25,000. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/negro-cricket-thrives-here-rivalry-is-keen-among-the-teams-of-west.html | NEGRO CRICKET THRIVES HERE; Rivalry Is Keen Among the Teams of West Indians--Van Cortlandt Park Is WhereThey Pitch Their Wickets Players Are British. Its Social Aspects. Four Run-Makers Tied. | True | By Bertram Reinitz. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/musicians-union-honors-guggenheims-elects-sponsors-of-the-goldman.html | MUSICIANS' UNION HONORS GUGGENHEIMS; Elects Sponsors of the Goldman Band Concerts as Honorary Members. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/british-executives-older-than-ours-parliamentary-debate-reveals.html | BRITISH EXECUTIVES OLDER THAN OURS; Parliamentary Debate Reveals Average Age of 76 Years for Ten Englishmen. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/noyes-fiscal-year-shows-business-gain-aggregate-for-year-ending.html | NOYES FISCAL YEAR SHOWS BUSINESS GAIN; Aggregate for Year Ending April 30 Was $200,000,000-- Personnel Increased. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/alabama-men-held-in-flogging-of-girl-mine-superintendent-and-friend.html | ALABAMA MEN HELD IN FLOGGING OF GIRL; Mine Superintendent and Friend Accused Her of Using His Daughter's Name. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/corn-belt-goes-in-for-better-roads-heavy-investment-already-made.html | CORN BELT GOES IN FOR BETTER ROADS; Heavy Investment Already Made Definitely Pulls Section Out of the Mud. MUCH MORE WORK PLANNED Iowa Alone Has $100,000,000 Bond Issue in View-- States Find Profit in Attracting Tourists. Iowa's Program Ambitious. Hard Surface Economical. Corn Belt on Motor Basis | True | By Roland M. Jones. Editorial Correspondence of the New York Times. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/6th-field-artillery-wins-at-polo-1411-aided-by-two-pony-goals-in.html | 6TH FIELD ARTILLERY WINS AT POLO, 14-11; Aided by Two Pony Goals in the Final Chukker to Beat Philadelphia Club Four. | True | Special to The New York Times. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/leipzig-parents-worldly.html | Leipzig Parents "Worldly." | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/more-join-belfort-hunt-six-detectives-added-to-force-on-trail-of.html | MORE JOIN BELFORT HUNT.; Six Detectives Added to Force on Trail of Jamaica Realty Man. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/baltimore-ac-triumphs-rallies-in-fifth-to-beat-montclair-in-league.html | BALTIMORE A.C. TRIUMPHS.; Rallies in Fifth to Beat Montclair in League Game, 12-3. | True | Special to The New York Times. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/helen-myth-coming-to-new-york-stage-strauss-opera-and-julesbois.html | HELEN MYTH COMING TO NEW YORK STAGE; Strauss Opera and Jules-Bois Play Based on Egyptian Legend Here in Fall. DRAMATIC WORK IS OLDER "The Two Hetens," First Produced In 1911, to Be Given by Society of Greek Letters and Art. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/investors-forced-to-survey-market-former-holders-of-real-estate.html | INVESTORS FORCED TO SURVEY MARKET; Former Holders of Real Estate Securities Face Problem of Reinvestment. OLD ISSUES BEING PAID OFF Cheaper Money an Inducement for Building Owners to Refinance at Lower Rates. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/upshaw-again-challenged-not-a-resident-of-georgia-says-woman.html | UPSHAW AGAIN CHALLENGED; Not a Resident of Georgia, Says Woman Opposing His Candidacy. | True | Special to The New York Times. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/canoe-trips-for-boy-scouts-arranged-for-the-summer-five-parties-to.html | CANOE TRIPS FOR BOY SCOUTS ARRANGED FOR THE SUMMER; Five Parties to Explore Superior National Forest in Northern Part of Minnesota | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/anniversary-edition-of-chattanooga-times-special-number-celebrating.html | ANNIVERSARY EDITION OF CHATTANOOGA TIMES; Special Number Celebrating the Golden Anniversary of Its Present Ownership and Management. Modest Beginning. Receiver for The Dispatch. CHATTANOOGA HONOR TO ADOLPH S. OCHS Faced Discouraging Conditions. First Year's Business. EXPENSE ACCOUNT. THE FIRST THREE YEARS. SALUTATORY. ANNOUNCEMENT. BUSINESS AND EDITORIAL. The Progressive Stages. Chattanooga, 1896. President Grover Cleveland. Bishop Quintard. Mr. Ochs in 1928. A London Times Comment. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/gain-in-output-of-cork-products.html | Gain in Output of Cork Products. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/woman-scents-burglars-by-perfume-they-pilfered.html | Woman Scents Burglars By Perfume They Pilfered | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/clothiers-in-move-to-reduce-waste-factfinding-becomes-keynote-of.html | CLOTHIERS IN MOVE TO REDUCE WASTE; Fact-Finding Becomes Keynote of Program Sponsored Research Group. SURVEY TWICE A SEASON Data Obtained Covers Orders Booked and Will Show Trends--Returns Problem Also Studied. Survey by Dollars and Units. Cancellations Are Reduced. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/dusty-ben-takes-trophy-wins-june-cup-for-gull-yachts-in-bayside.html | DUSTY BEN TAKES TROPHY.; Wins June Cup for Gull Yachts in Bayside Series. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/a-brilliant-opening-at-thousand-islands.html | A BRILLIANT OPENING AT THOUSAND ISLANDS | True | Special to The New York Times. ALEXANDRIA BAY, N.Y. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/berlin-unions-growing-fast.html | Berlin Unions Growing Fast. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/too-heavy-grazing.html | TOO HEAVY GRAZING | True | PAUL D. KELLETER. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/quotation-marks.html | QUOTATION MARKS | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/largest-earthen-dam-for-power-project-big-saluda-river.html | LARGEST EARTHEN DAM FOR POWER PROJECT; Big Saluda River Hydroelectric Development to Be Completed in 1930 at Cost of $22,000,000. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/canada-border-fixed-by-stars-boundary-line-is-ruled-by.html | CANADA BORDER FIXED BY STARS; Boundary Line Is Ruled By Triangulation The Heavens | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/fine-weather-promised-today-for-crowds-bound-to-resorts.html | Fine Weather Promised Today For Crowds Bound to Resorts | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/esthetic-harmony-sought-in-honolulu-paintings-in-iolani-palace-the.html | ESTHETIC HARMONY SOUGHT IN HONOLULU; Paintings in Iolani Palace, the Territorial Capitol, Are to Be Rearranged. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/how-the-states-voted-four-years-ago.html | How the States Voted Four Years Ago | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/new-books.html | NEW BOOKS | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/scares-for-midsummer-nights-sheer-stuffs-embroidered-with-gay.html | SCARES FOR MIDSUMMER NIGHTS; Sheer Stuffs Embroidered With Gay Designs Are Shown--Chic Wraps and Other Accessories | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/miss-norelius-sets-world-swim-mark-wins-440yard-final-olympic-trial.html | MISS NORELIUS SETS WORLD SWIM MARK; Wins 440-Yard Final Olympic Trial in 5:49 3-5 at Rockaway Beach.MISS McGARY A CLOSE 2DVictories by Misses Holm and Meany Other OutstandingFeatures of Tryouts. Miss Holm Leads Seven Home. Girls Qualify for Team. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/gbss-talking-shadow-a-charming-comedy.html | G.B.S.'s TALKING SHADOW; A Charming Comedy. | True | By Mordaunt Hall. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/article-1-no-title-through-a-childs-eyes-east-side-stories-playing.html | Article 1 -- No Title; THROUGH A CHILD'S EYES EAST SIDE STORIES PLAYING WITH LIFE IN ARIZONA Latest Works of Fiction TALES BY WYNDHAM LEWIS INTERNATIONAL THIEVERY A CRIMINAL RING | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/japans-trade-decreases-exports-total-470000000-for-half-year.html | JAPAN'S TRADE DECREASES.; Exports Total $470,000,000 for Half Year, Imports $586,000,000. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/sees-need-of-transit-for-brooklyn-area-real-estate-market-there.html | SEES NEED OF TRANSIT FOR BROOKLYN AREA; Real Estate Market There Reflects Lack of Transportation, Says Broker. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/freeport-shores-sale-kennelly-will-offer-543-lots-july-14announces.html | FREEPORT SHORES SALE.; Kennelly Will Offer 543 Lots July 14--Announces Other Sales. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/runaway-truck-imperils-autoists.html | Runaway Truck Imperils Autoists. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/dry-chiefs-pledge-fight-on-gov-smith-mrs-boole-sailing-assails-him.html | DRY CHIEFS PLEDGE FIGHT ON GOV. SMITH; Mrs. Boole, Sailing, Assails Him as Wet and Declares W.C.T.U. Is for Hoover. DEMOCRATIC DEFEAT SEEN Nicholson Says Anti-Saloon Forces Must Support Republicans-- Calls Smith a "Dictator." Election Would Be Wet Victory. Nicholson for Hoover. | True | Special to The New York Times. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/the-window-and-other-recent-works-of-fiction-science-and-religion.html | "The Window" and Other Recent Works of Fiction; SCIENCE AND RELIGION FRENCH FARCE | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/accuses-wife-of-cruelty-chicagoan-seeks-divorce-from-former-mrs.html | ACCUSES WIFE OF CRUELTY.; Chicagoan Seeks Divorce From Former Mrs. Theodore TownsendScudder. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/nyu-summer-school-will-open-on-july-9-402-courses-to-be-offered.html | N.Y.U. SUMMER SCHOOL WILL OPEN ON JULY 9; 402 Courses to Be Offered-- Registration Is to Begin Next Thursday. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/girls-start-world-cruise-news-yorker-and-daughter-of-harvard-dean.html | GIRLS START WORLD CRUISE; News Yorker and Daughter of Harvard Dean Sail on Mongolia. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/business-in-france-to-recast-capital-both-financial-and-industrial.html | BUSINESS IN FRANCE TO RECAST CAPITAL; Both Financial and Industrial Concerns Expected Soon to Adjust Balance Sheets. METHOD STILL UNCERTAIN Premier Poincare Believed Likely to Issue Decrees Relative to Taxes on Capital. Process in Belgium. Case of Credit Lyonnaise. Other Profits Written Down. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/jersey-woman-dies-at-105-mrs-mb-voorhees-leaves-four-generations-in.html | JERSEY WOMAN DIES AT 105.; Mrs. M.B. Voorhees Leaves Four Generations in Hazlet. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/bringing-art-to-the-factory-and-the-machine-everywhere-today-we.html | BRINGING ART TO THE FACTORY AND THE MACHINE; Everywhere Today We Encounter the Impulse to Achieve Purer Design, to Create Beauty in Industrial Forms, Realizing Its Destiny in Mass Production ART COMES TO THE FACTORY | True | By Edward Alden Jewell | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/czechs-will-unveil-memorial-to-wilson-exercises-at-prague-monument.html | CZECHS WILL UNVEIL MEMORIAL TO WILSON; Exercises at Prague Monument on Wednesday Are to Be a National Event. HIS MEMORY CHERISHED People Recall the American Wartime President as a "Helperand Friend." | True | Special Correspondence of THE NEW YORK TIMES. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/bachs-mass-in-milan-a-performance-of-qualities-variouscool.html | BACH'S MASS IN MILAN; A Performance of Qualities Various-- Cool Reception by Italians EDUCATORS' FIELD DAY. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/745000-here-renew-drivers-licenses-record-set-in-city-without.html | 745,000 HERE RENEW DRIVERS' LICENSES; Record Set in City Without LastDay Rush--Autoists Warnedon Using Old Permits. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/financial-markets-dull-day-on-stock-exchange-prices.html | FINANCIAL MARKETS; Dull Day on Stock Exchange, Prices Irregular--Sterling and Franc Lower. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/hoover-will-have-aid-of-lowden-men-in-his-campaign-kansas-city.html | HOOVER WILL HAVE AID OF LOWDEN MEN IN HIS CAMPAIGN; Kansas City "Coalition" Chiefs Promise Their Support-- Lowden Himself Silent. FARM VOTE IS CALLED SAFE Rumors That Hoover Would Retort to Smith on Dry Issue Are Without Basis. VETERAN GROUP ORGANIZES National Chairman Quits Capital for Conferences at Chicago and to See Coolidge. Asserts Farm Vote Is Safe. Not Answering Smith Now. HOOVER WILL HAVE AID OF LOWDEN MEN | True | Special to The New York Times. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/article-10-no-title.html | Article 10 -- No Title | True | (Times Wide World Photos, Los Angeles Bureau.)(Times Wide World Photos, Washington Bureau.)(Times Wide World Photos.)(Times Wide World Photos, Washington Bureau.)(Times Wide World Photos.) | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/combine-for-safe-july-4-fire-police-and-health-departments-unite-in.html | COMBINE FOR SAFE JULY 4.; Fire, Police and Health Departments Unite in War on Fireworks. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/professor-bacon-of-yale-retires.html | Professor Bacon of Yale Retires. | True | Special to The New York Times. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/oklahoma-state-government-cost.html | Oklahoma State Government Cost. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/more-bonds-called-fewer-are-issued-survey-shows-the-outstanding.html | MORE BONDS CALLED, FEWER ARE ISSUED; Survey Shows the Outstanding Supply Decreasing--Many Redemptions for July. STOCK OFFERINGS INCREASE Market Activity Enables Many Companies to Get New Capital Without Funded Debt Increase. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/two-missing-on-lake-erie-buffalo-men-in-small-boat-fail-to-reach.html | TWO MISSING ON LAKE ERIE.; Buffalo Men in Small Boat Fail to Reach Detroit. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/british-unemployment-may-end-gradually-london-bank-calculates-that.html | BRITISH UNEMPLOYMENT MAY END GRADUALLY; London Bank Calculates That 'New Entrants' Into Industry Will Be Less Than Reductions. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/candy-makers-to-have-exposition.html | Candy Makers to Have Exposition. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/new-rail-line-to-rye-open-extension-from-harrison-gives-village.html | NEW RAIL LINE TO RYE OPEN; Extension From Harrison Gives Village All-Night Service. | True | Special to The New York Times. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/predicts-rivera-wedding-madrid-correspondent-declares-premier-and.html | PREDICTS RIVERA WEDDING.; Madrid Correspondent Declares Premier and Fiancee Have Made Up. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/state-to-maintain-fingerprint-bureau-new-baumes-laws-lay-greater.html | STATE TO MAINTAIN FINGERPRINT BUREAU; New Baumes Laws Lay Greater Stress on Identification of Criminals. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/sonnenberg-defies-doctor-collapses-wrestler-hurt-in-lewis-bout-is.html | SONNENBERG DEFIES DOCTOR, COLLAPSES; Wrestler, Hurt in Lewis Bout, Is Returned to Hospital--Broken Neck Feared. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/edgar-park-marries-madge-titheradge-new-york-financier-recently.html | EDGAR PARK MARRIES MADGE TITHERADGE; New York Financier, Recently Divorced, Weds English Actress --Details Not Told. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/12-balloons-race-for-bennett-trophy-ascend-from-detroit-in-attempt.html | 12 BALLOONS RACE FOR BENNETT TROPHY; Ascend From Detroit in Attempt to Beat Distance Record Held by Britain. WEATHER VERY FAVORABLE German Entry Is First Away-- Swiss Has Smallest Gas Bag With 35,000 Cubic Feet. Boats and Rifles Carried. List of Entries. | True | Special to The New York Times. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/building-activity-on-the-west-side-midtown-section-near-north-river.html | BUILDING ACTIVITY ON THE WEST SIDE; Midtown Section Near North River Rivaling the Grand Central Zone. LOFT AND HOTEL PROJECTS Within Past Year Forty-two Structures of Skyscraper Type Added to Area, Survey Shows. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/cambridge-net-club-elects.html | Cambridge Net Club Elects. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/north-american-or-catholics.html | North American O.R. Catholics. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/maid-could-not-wear-shade-so-furniture-was-changed.html | Maid Could Not "Wear" Shade So Furniture Was Changed | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/food-preservation-exhibits-open.html | Food Preservation Exhibits Open. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/as-lillian-gish-views-art.html | AS LILLIAN GISH VIEWS ART | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/widow-burns-in-india-as-5000-check-police-ten-men-sentenced-to-jail.html | WIDOW BURNS IN INDIA AS 5,000 CHECK POLICE; Ten Men Sentenced to Jail for Abetting Suicide in Assisting Her "Suttee." | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/jersey-county-names-park-board.html | Jersey County Names Park Board. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/tracing-the-american-background.html | TRACING THE AMERICAN BACKGROUND. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/german-borrowing-near-total-for-1927-aggregate-for-5-months.html | GERMAN BORROWING NEAR TOTAL FOR 1927; Aggregate for 5 Months, 834,000,000 Marks, Against 1,469,100,000 for All of Last Year. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/idle-workers-get-more-protection-insurance-against-unemployment-is.html | IDLE WORKERS GET MORE PROTECTION; Insurance Against Unemployment Is Apparently Becoming an Accepted Institution In American Industry Mutual Contribution Plan. Reduces Labor Turnover. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/corporation-notes.html | CORPORATION NOTES. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/rubber-futures-quiet.html | RUBBER FUTURES QUIET. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/new-sanitary-code-is-now-in-effect-stringent-state-regulations-will.html | NEW SANITARY CODE IS NOW IN EFFECT; Stringent State Regulations Will Govern the Sale and Handling of Milk. RECORDS MUST BE KEPT Stores, Restaurants, Hotels and Boarding Houses Are Required to Report Source of Supply. | True | Special to The New York Times. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/boy-stowaway-gets-air-trip-to-brule-hides-in-fuselage-of-plane-of.html | BOY STOWAWAY GETS AIR TRIP TO BRULE; Hides in Fuselage of Plane of St. Paul Business Men--Is Sent Back by Train. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/zeppelin-to-be-tried-in-atlantic-service-eckener-plans-for-new.html | ZEPPELIN TO BE TRIED IN ATLANTIC SERVICE; Eckener Plans for New Craft to Carry Passengers and Mails Regularly. A WORLD FLIGHT FIRST His Aim Is to Prove the Dirigible's Power and Win Backing for Two Sister Ships. To Be Ready July 20. ZEPPELIN TO BE TRIED IN ATLANNTIC SERVICE | True | Wireless to THE NEW YORK TIMES. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/report-on-changes-in-foreign-tariff-commerce-agents-send-word-on.html | REPORT ON CHANGES IN FOREIGN TARIFF; Commerce Agents Send Word on New Rules and Duties Affecting Exports. AUSTRALIA CUTS FILM TAX German Scale Aids Autos--To Alter Canadian Invoices--Reduce Malaya Rubber Charge. Duty on Baltic Timber Lower. Canada Requires Details. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/russias-revolution-as-an-episode-in-the-human-tragedy-dr-walshs.html | Russia's Revolution as an Episode in the Human Tragedy; Dr. Walsh's Able History of the Empire's Collapse Is Suffused With Terror and Pity | True | By Charles Johnston | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/test-ousts-forty-dry-agents.html | Test Ousts Forty Dry Agents. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/article-9-no-title.html | Article 9 -- No Title | True | (Times Wide World Photos.) (Times Wide World Photos.) (Times Wide World Photos.) (Times Wide World Photos.) | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/mr-morton-seeks-for-the-soul-of-england.html | Mr. Morton Seeks for the Soul of England | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/southampton-holds-gay-street-pageant-many-children-of-summer-colony.html | SOUTHAMPTON HOLDS GAY STREET PAGEANT; Many Children of Summer Colony Take Part in Carnival Parade. | True | Special to The New York Times. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/teacher-for-51-years-calls-youth-spoiled-miss-demarest-retiring.html | TEACHER FOR 51 YEARS CALLS YOUTH SPOILED; Miss Demarest, Retiring From Nyack Schools, Says Modern Youth Lacks Obedience. | True | Special to The New York Times. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/booneville-halts-tammany-train-missouri-citizens-insist-on-word.html | BOONEVILLE HALTS TAMMANY TRAIN; Missouri Citizens Insist on Word From Leaders and Cheer Smith's Name. MINISTER LAUDS GOVERNOR Crowd of 2,000, Including Many Women, Applauds, but Shouts for Olvany and Walker. Wanted to Hear Olvany. O'Connor Describes Governor Smith. Contrast in Return of Party. Declares Smith an Inspiration. Foley Points to Private Life. Ranks Telegram as Historic Paper. | True | Special to The New York Times. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/onda-takes-final-at-brooklyn-net-beats-lewis-for-kings-county.html | ONDA TAKES FINAL AT BROOKLYN NET; Beats Lewis for Kings County Honors by Score of 6-2, 6-2, 6-0. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/california-business-prospers-at-canal-new-steamship-service-opens.html | CALIFORNIA BUSINESS PROSPERS AT CANAL; New Steamship Service Opens Up Big Market for Products of State. | True | Special to The New York Times. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/citywide-programs-to-enliven-july-4-exercises-at-central-park-by.html | CITY-WIDE PROGRAMS TO ENLIVEN JULY 4; Exercises at Central Park by Knights of Columbus Among Events in the Morning. FIRST VOTERS WILL MEET Gov. Smith to Speak in Evening at City Hall Plaza--Crowd Will Hear Mayor in California. TAMMANY AT OLD WIGWAM Society Will Bid Farewell to 14th St. Quarters--Other Tributes to Nation's Birthday Here. To Celebrate at Old Wigwam. Children to See Liberty Bell. Memorial to Polar Explorers. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/roma-to-get-final-repairs-sabellis-plane-to-be-ready-for-ocean-hop.html | ROMA TO GET FINAL REPAIRS; Sabelli's Plane to Be Ready for Ocean Hop After Tomorrow. | True | Special to The New York Times. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/wilsons-2-homers-help-cubs-win-75-star-gets-second-in-eighth-inning.html | WILSON'S 2 HOMERS HELP CUBS WIN, 7-5; Star Gets Second in Eighth Inning With the Reds Two Scores in Front. LEADS LEAGUE WITH 16 His First the Longest Ever Hit Into Right Field Bleachers at Redland Field. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/miss-morrill-bows-in-rye-tennis-play-favorite-loses-in-final-to-mrs.html | MISS MORRILL BOWS IN RYE TENNIS PLAY; Favorite Loses in Final to Mrs. Lockhorn by Scores of 6-4, 2-6, 6-3. | True | Special to The New York Times. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/stadium-concerts-go-on-the-radio-van-hoogstraten-to-conduct-at.html | STADIUM CONCERTS GO ON THE RADIO; Van Hoogstraten to Conduct at Opening Broadcast on Saturday Over WEAF's Network-- Programs Replete With Variety Programs Considered Ideal. SENATORS TO OPPOSE STATION "EXECUTIONS" | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/smart-designs-in-beach-wraps.html | SMART DESIGNS IN BEACH WRAPS | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Recovery After a Break in Stocks. News for the Outside Public. 8% Money, and the Rest of 1928. Guessing Both Ways. Credit Position After Today. New Investments Decreasing. Last Week's Movements of Gold. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/oratory-winners-sail-seven-regional-victors-and-mexican-leave-for.html | ORATORY WINNERS SAIL.; Seven Regional Victors and Mexican Leave for Tour of Europe. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/2-dead-40-hurt-in-colorado-tornado.html | 2 Dead, 40 Hurt in Colorado Tornado | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/ends-life-in-office-ja-chester-200-in-debt-hangs-himself-in-broad.html | ENDS LIFE IN OFFICE.; J.A. Chester, $200 in Debt, Hangs Himself in Broad Street. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/working-girls-criticized-english-firms-find-fault-with-the-educated.html | WORKING GIRLS CRITICIZED.; English Firms Find Fault With the Educated Ones. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/cards-showing-owes-much-to-bottomley-rangy-first-baseman-is-playing.html | CARD'S SHOWING OWES MUCH TO BOTTOMLEY; Rangy First Baseman Is Playing Great Game Both at Bat and in the Field. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/brooklyn-dwelling-sold.html | Brooklyn Dwelling Sold. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/flame-in-natural-gas-results-of-investigation-outlined-by-bureau-of.html | FLAME IN NATURAL GAS.; Results of Investigation Outlined by Bureau of Mines. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/a-smallscale-masterpiece-in-susan-glaspells-novel-in-brook-evans.html | A Small-Scale Masterpiece In Susan Glaspell's Novel; In "Brook Evans," She Writes a Compassionate Story Of the Human Values of Idealism | True | By John R. Chamberlain | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/new-midwest-dog-show-circuit-of-great-benefit-to-exhibitors.html | New Mid-West Dog Show Circuit Of Great Benefit to Exhibitors; Rotating Schedule of Shows to Relieve Crowded Periods--Laxity at Summer Exhibits Deprecated--New Setting for Pretentious Southampton Club Event Aug. 4. Laxity at Outdoor Shows. Judging List Completed Madiso Show Worth Emulating. Slowing Up the Machinery. | True | By Henry R. Ilsley. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/banking-changes-in-city-bank-of-america-adds-17-safe-deposit.html | BANKING CHANGES IN CITY.; Bank of America Adds 17 Safe Deposit Branches--Two Offices Moved | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/six-seek-air-mail-route-postoffice-gets-offers-for-new.html | SIX SEEK AIR MAIL ROUTE.; Postoffice Gets Offers for New Chicago-Atlanta Line. | True | Special to The New York Times. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/investment-trust-gains-in-assets.html | Investment Trust Gains in Assets. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/white-sox-divide-two-with-indians-bow-before-shaute-in-opener-81.html | WHITE SOX DIVIDE TWO WITH INDIANS; Bow Before Shaute in Opener, 8-1, but Win Second, 6-2, With Thomas Pitching. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/fete-on-at-southhampton-american-legions-annual-event-to-begin.html | FETE ON AT SOUTHHAMPTON; American Legion's Annual Event to Begin Tomorrow--Student Players Back | True | Special to The New York Times. SOUTHAMPTON, L.I. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/steel-helmet-deputies-fortytwo-members-of-reactionary-german.html | STEEL HELMET DEPUTIES.; Forty-two Members of Reactionary German Society in Reichstag. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/proud-of-street-lighting-island-heights-nj-believes-its-system-best.html | PROUD OF STREET LIGHTING.; Island Heights, N.J., Believes Its System Best in State. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/big-shipment-of-wool-ship-leaves-san-francisco-for-boston-with-1300.html | BIG SHIPMENT OF WOOL; Ship Leaves San Francisco for Boston With 1,300 Tons. | True | Special to The New York Times. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/ambulance-corps-elects.html | Ambulance Corps Elects. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/dominion-enjoys-record-trade-year-canadas-commerce-in-twelve-months.html | DOMINION ENJOYS RECORD TRADE YEAR; Canada's Commerce in Twelve Months Totaled $2,359,412,763, Says C.P.R. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/reports-omaha-bee-sold-article-saying-hearst-is-buyer-meets-silence.html | REPORTS OMAHA BEE SOLD.; Article Saying Hearst Is Buyer Meets Silence From Owner. | True | Special to The New York Times. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/metier-of-plane-crashing.html | METIER OF PLANE CRASHING | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/westchester-draws-apartment-seekers-oversupppy-of-space-last-spring.html | WESTCHESTER DRAWS APARTMENT SEEKERS; Oversupppy of Space Last Spring Is Being Absorbed by Influx of New Residents. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/home-buying-and-building-in-the-suburban-market.html | HOME BUYING AND BUILDING IN THE SUBURBAN MARKET | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/rev-francis-p-moore-dies-pastor-of-church-of-st-frances-of-rome.html | REV. FRANCIS P. MOORE DIES; Pastor of Church of St. Frances of Rome, Which He Established. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/oliver-st-cheers-only-one-candidate-smiths-former-neighbors-in-east.html | OLIVER ST. CHEERS ONLY ONE CANDIDATE; Smith's Former Neighbors in East Side Tell of Joy Over His Successes. ONE TREASURES OLD RELICS Downtown Tammany Club Plans Block Party to Celebrate the Houston Nomination. Nomination Brings Wedding. Former Family Doctor "Tickled." Proud of His Smith Relics. Neighborhood Much Changed. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/casals-and-arbos-win-triumphs.html | CASALS AND ARBOS WIN TRIUMPHS | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/tablet-to-mark-spot-of-capt-cooks-death-ceremonies-planned-for.html | TABLET TO MARK SPOT OF CAPT. COOK'S DEATH; Ceremonies Planned for Sesquicentennial of Accredited Discoverer of Hawaiian Islands. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/north-dakota-keeps-dry-constitutional-clause-is-confirmed-by-5000.html | NORTH DAKOTA KEEPS DRY.; Constitutional Clause Is Confirmed by 5,000 Margin in Primary. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/agrees-on-oranges-trains-erie-to-eliminate-only-6-instead-of-14.html | AGREES ON ORANGES TRAINS; Erie to Eliminate Only 6 Instead of 14 After Study of Service. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/plan-new-jersey-meeting-realtors-to-hold-midsummer-session-at.html | PLAN NEW JERSEY MEETING.; Realtors to Hold Midsummer Session at Asbury Park. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/a-son-born-to-mrs-wk-rainsford.html | A Son Born to Mrs. W.K. Rainsford | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/asks-funds-for-home-for-aged.html | Asks Funds for Home for Aged. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/2000-at-cornell-session-summer-school-registration-likely-to-exceed.html | 2,000 AT CORNELL SESSION.; Summer School Registration Likely to Exceed Last Year's. | True | Special to The New York Times. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/no-shifting-of-gears-in-new-transmission.html | NO SHIFTING OF GEARS IN NEW TRANSMISSION | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/lauds-west-side-art-move-jm-hewlett-praises-appointment-of.html | LAUDS WEST SIDE ART MOVE; J.M. Hewlett Praises Appointment of Architectural Advisers. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/an-anniversary.html | AN ANNIVERSARY. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/need-simpler-stocks-drug-analysis-shows-store-got-great-bulk-of.html | NEED SIMPLER STOCKS, DRUG ANALYSIS SHOWS; Store Got Great Bulk of Sales on Well Under Half of Lines Carried. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/extra-dividend-declared-mining-company-votes-50cent-paymentan.html | EXTRA DIVIDEND DECLARED.; Mining Company Votes 50-Cent Payment--An Initial and 2 Increases. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/taylor-sets-cue-pace-leads-in-dwyers-amateur-pocket-billiard.html | TAYLOR SETS CUE PACE.; Leads in Dwyer's Amateur Pocket Billiard Tournament. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/curtiss-fame-made-as-a-party-regular-herbert-hoovers-running-mate.html | CURTIS'S FAME MADE AS A PARTY "REGULAR"; HERBERT HOOVER'S RUNNING MATE | True | By L.c. Speers. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/westchester-sales-transactions-in-the-county-as-reported-yesterday.html | WESTCHESTER SALES; Transactions in the County as Reported Yesterday | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/marriage-and-divorce-in-oregon.html | Marriage and Divorce in Oregon. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/grebe-finishes-first-wrightsons-yacht-wins-in-stafford-class-at.html | GREBE FINISHES FIRST.; Wrightson's Yacht Wins in Stafford Class at Stamford. | True | Special to The New York Times. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/birthday-party-for-jj-odonohue.html | Birthday Party for J.J. O'Donohue. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/berlin-trading-active-domestic-stocks-gain-but-market-quiets-before.html | BERLIN TRADING ACTIVE.; Domestic Stocks Gain, but Market Quiets Before Closing. | True | Wireless to THE NEW YORK TIMES. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/prices-irregular-on-the-curb-market-store-chains-and-utilities-show.html | PRICES IRREGULAR ON THE CURB MARKET; Store Chains and Utilities Show Moderate Strength--Pipe Lines Advance. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/state-tax-survey-shows-big-increase-rise-of-468745000-in-combined.html | STATE TAX SURVEY SHOWS BIG INCREASE; Rise of $468,745,000 in Combined State and Local Revenues Listed in Decade.JERSEY PER CAPITA HIGHERIndustrial Board Predicts FurtherAdvance in Levies in "theNext Few Years." | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/todays-programs-in-citys-churches-many-visiting-clergymen-will.html | TODAY'S PROGRAMS IN CITY'S CHURCHES; Many Visiting Clergymen Will Replace Pastors Away on Their Vacations. JULY 4 A LEADING TOPIC Republican and Demoaratic Conventions Also Will Sharein the Sermons. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/gleanings-from-the-screen.html | GLEANINGS FROM THE SCREEN | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/mr-masters-lingers-on-in-the-graveyard-his-latest-work-like-the.html | Mr. Masters Lingers On In the Graveyard; His Latest Work, Like the Spoon River Anthology, Sees Life in Terms of Defeat | True | By John Carter | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/tributary-floods-bring-destruction-incessant-rains-cause-white-st.html | TRIBUTARY FLOODS BRING DESTRUCTION; Incessant Rains Cause White, St. Francis and Cache Rivers to Overflow 630,000 Acres. SMALL LEVEES GIVE WAY Problem Is Local, and Control Bill Provides for It Only in a General Way. Not Covered in Jones-Reid Bill. Is a Purely Local Problem. TRIBUTARY FLOODS BRING DESTRUCTION Federal Aid Is Given. | True | By Thomas Fauntleroy. Editorial Correspondence of the New York Times. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/sanstol-beats-connolly-gets-decision-in-feature-sixrounder-at.html | SANSTOL BEATS CONNOLLY.; Gets Decision in Feature SixRounder at Ridgewood Grove. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/kings-women-organize-mrs-ida-woodruff-heads-hoovercurtis-committee.html | KINGS WOMEN ORGANIZE.; Mrs. Ida Woodruff Heads HooverCurtis Committee. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/highway-boosts-values-new-improvement-is-helping-property-in-queens.html | HIGHWAY BOOSTS VALUES.; New Improvement Is Helping Property in Queens. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/20-planes-hunt-flier-scour-sky-between-st-louis-and-little-rock-for.html | 20 PLANES HUNT FLIER.; Scour Sky Between St. Louis and Little Rock for Mail Pilot. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/barcelo-cant-quit-porto-ricans-aver-president-of-the-island-senate.html | BARCELO CAN'T QUIT, PORTO RICANS AVER; President of the Island Senate Has Remarkable Hold on Friend and Foe. GENERALISSIMO OF PEOPLE No One Else Able to Carry On Work He Wants to Lay Down, All Parties Agree, Cacique of All Caciques. Punches No Time Clock. BARCELO CAN'T QUIT, PORTO RICANS AVER A Product of Transition. | True | By Harwood Hull Special Correspondence of the New York Times. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/seeks-more-nickel-in-canadian-area-dr-ap-coleman-of-toronto.html | SEEKS MORE NICKEL IN CANADIAN AREA; Dr. A.P. Coleman of Toronto University Investigates Sudbury Copper Basin.EXPLORES NEW BRUNSWICK National Railways Official DeclaresIron Ore Is the Hope ofDevelopment There. Looks for New Brunswick Minerals. McIntyre Makes No Changes. | True | Special to The New York Times. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/wayco-oil-sold-for-1000000.html | Wayco Oil Sold for $1,000,000. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/used-scissors-as-jimmy-parisienne-breaks-into-30-apartments-getting.html | USED SCISSORS AS "JIMMY."; Parisienne Breaks Into 30 Apartments, Getting $2,000 Loot. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/levine-flight-is-futile-tries-to-fly-over-liner-in-farewell-to-miss.html | LEVINE FLIGHT IS FUTILE.; Tries to Fly Over Liner in Farewell to Miss Boll, but Fails to Find It. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/women-meet-here-for-parley-july-20-contact-group-of-125-formed.html | WOMEN MEET HERE FOR PARLEY JULY 20; Contact Group of 125, Formed Under Exposition Auspices, to Discuss Problems. SEEK INTERNATIONAL TIES Delegattes of Professional Clubs to Be Guests at Session at Art Headquarters. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/convict-new-yorker-slew-wife-in-germany-police-charged-reinhold.html | CONVICT NEW YORKER; SLEW WIFE IN GERMANY; Police Charged Reinhold Becker With Shooting Her When She Refused to Return Here. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/seaback-beats-greenleaf-takes-last-two-blocks-and-wins-at-pocket.html | SEABACK BEATS GREENLEAF; Takes Last Two Blocks and Wins at Pocket Billiards, 1,200-962. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/genie-takes-dwyer-by-five-lengths-sun-beau-lands-the-place-in-a.html | GENIE TAKES DWYER BY FIVE LENGTHS; Sun Beau Lands the Place in a Drive From Ironsides-- Vito Is Scratched. JACK HIGH WINS TREMONT Beats Hypoluxo by 2 Lengths in Supporting Aqueduct Feature --25,000 at Track. Vito and Tara's Hall Scratched. Wagering Swings to Genie. Ironsides Passes Sun Beau. GENIE TAKES DWYER BY FIVE LENGTHS Man o' War Won Dwyer in 1920. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/june-stock-sales-highest-for-month-but-63741130-share-total-is.html | JUNE STOCK SALES HIGHEST FOR MONTH; But 63,741,130 Share Total Is Below March, April and May-- Record for Half Year. SHARP DROP IN PRICES Combined Averages Show Decline of 7.60, Greatest Since October, 1927 --Bond Sales Off. Stock Prices Collapse. Curb Market. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/trade-not-unfavorable-philadelphia-reserve-bank-finds-less.html | TRADE NOT UNFAVORABLE.; Philadelphia Reserve Bank Finds Less Recession Than Usual. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/urged-legal-bars-against-accidents-labor-delegates-at-geneva.html | URGED LEGAL BARS AGAINST ACCIDENTS; Labor Delegates at Geneva Conference Had Little Faith in Voluntary Atcion. ON NEXT YEAR'S AGENDA League of Nations Organization Plans Laws to Reduce Toll of Life and Limb. Peace Injuries in Britain. 5,000 Accidents a Day in France. Britisher Cites Conditions Here. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/alien-dilution-of-population-census-figures-cited-to-show.html | ALIEN DILUTION OF POPULATION; Census Figures Cited to Show Advisability of Restricting Immigration | True | CHARLES S. DAVISON. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/smith-to-make-new-political-history-not-in-this-generation-has-so.html | SMITH TO MAKE NEW POLITICAL HISTORY; Not in This Generation Has So Tried and Successful a Campaigner in State Contests Entered the National Lists--How the Democratic Candidate Made Himself a Master of Political Strategy Smith Not a Traveler. The Nation's Interest. "Getting the Crowd." A Self-Trained Speaker. His Way With Words. Preparing a Speech. A Vivid Speaker. His "Cooing Doves" Comment. A Chilly Audience. His Own Strategist. An Unusual Campaign. South May Be Battleground. The Religious Issue. Support of Public Schools. States' Rights in Beverages. | True | By W.a. Warn. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/how-mail-goes-abroad-varick-street-station-collects-the.html | HOW MAIL GOES ABROAD; Varick Street Station Collects the Foreign-Addressed Post And Speeds It to All Parts of he World Direct Routes Chosen. An All-Steel Press. The Future of the Newspaper. | True | Photograph by the New York Times Studios. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/takes-chesapeake-post-colonel-nugent-assumes-command-of-harbor.html | TAKES CHESAPEAKE POST.; Colonel Nugent Assumes Command of Harbor Defenses There. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/bank-swindlers-get-750000-in-europe-after-harvesting-300000-in.html | BANK SWINDLERS GET $750,000 IN EUROPE; After Harvesting $300,000 in London Take Plane to Brussels for Another $100,000. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/vitaglass-offers-425000-preferred.html | Vitaglass Offers $425,000 Preferred | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/books-for-marines.html | BOOKS FOR MARINES. | True | JEANNETTE M. UNDERHILL | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/transit-data-show-261049851-awards-delaney-reviews-contracts-in.html | TRANSIT DATA SHOW $261,049,851 AWARDS; Delaney Reviews Contracts in Report on Four Years' Work by the Transit Board. $215,750,162 TO NEW LINES $457,728,680 Spent for Subways in 28 Years--Today Is Anniversary of City Body's Creation. Payments in Four Years. Additional Bids Received. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/sweden-looks-to-her-literary-future.html | Sweden Looks to Her Literary Future | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/protest-policing-charge-druggists-to-fight-railroad-rate-claim-on.html | PROTEST POLICING CHARGE.; Druggists to Fight Railroad Rate Claim on Medicinal Spirits. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/140837-gems-in-estate-property-left-by-mrs-colford-the-former-mrs.html | $140,837 GEMS IN ESTATE.; Property Left by Mrs. Colford, the Former Mrs. Vanderbilt, Appraised. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/mauretania-sails-all-berths-taken-globe-circler-who-missed-the.html | MAURETANIA SAILS; ALL BERTHS TAKEN; Globe Circler, Who Missed the Olympic Thursday, Is Unable to Get Place on Board. STUDENTS GO ON CAMERONIA W.C. Redfield Departs on Conte Grande for Tour and Study of League at Geneva. Big Plots Hard to Form. 685 Students on Cameronia. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/calls-our-policy-of-benefit-to-all-bulgarian-government-organ-finds.html | CALLS OUR POLICY OF BENEFIT TO ALL; Bulgarian Government Organ Finds Encouragement in Our Foreign Attitude. QUOTES COOLIDGE SPEECH Says We Have Consistently Avoided Attempts at Selfish Use of Our Intervention. Not Caught Napping. Quotes Coolidge Address. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/old-auto-casings-for-stout-boots.html | OLD AUTO CASINGS FOR STOUT BOOTS | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/smith-club-is-organized-all-residents-of-mount-vernon-will-be-asked.html | SMITH CLUB IS ORGANIZED.; All Residents of Mount Vernon Will Be Asked to Join. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/polygamy-costly-to-turk.html | POLYGAMY COSTLY TO TURK | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/rumson-polo-team-victor-at-dayton-cooley-stars-with-8-goals-in-148.html | RUMSON POLO TEAM VICTOR AT DAYTON; Cooley Stars With 8 Goals in 14-8 Victory Over Miami Valley Four. | True | Special to The New York Times. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/seligson-captures-college-net-title-lehigh-sophomore-overcomes.html | SELIGSON CAPTURES COLLEGE NET TITLE; Lehigh Sophomore Overcomes Gorchakoff in Singles Final, 11-9, 6-0, 9-7. COAST STARS WIN DOUBLES McElvenny and Herrington Defeat Mesmer and Pare, 6-1,6-4, 6-4, to Annex Crown. Gains Bigger Prize. Fine Back Court Player. SELIGSON CAPTURES COLLEGE NET TITLE Gorchakoff Excels at Serve. Seligson's Backhand Tells. Wins Twelve Games in Row. Californian Shows Courage. Last Chance Fades Away. | True | By Allison Danzig. Special To the New York Times. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/a-bygone-period-returns-in-household-furniture-many-notable.html | A BYGONE PERIOD RETURNS IN HOUSEHOLD FURNITURE; Many Notable Examples of Artful Colonial Design Are Housed in the Georgian Mansion, Westomere | True | By Walter Rendell Storey. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/ninety-new-homes-for-jackson-heights-new-group-of-garden-type.html | NINETY NEW HOMES FOR JACKSON HEIGHTS; New Group of Garden Type Structures Estimated to Cost $2,000,000. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/six-new-golfers-on-british-team-tweddell-captain-among-invaders-who.html | SIX NEW GOLFERS ON BRITISH TEAM; Tweddell, Captain, Among Invaders Who Will Make WalkerCup Debuts in Chicago.PERKINS ONLY 23 YEARS OLDAmateur Champion Is the YoungestMember--MacCallum Boasts a Victory Over Tolley. Hezlet Played in 1924 and 1926. MacCallum New to Limelight. Some Lack Time, Others Money. | True | By Henry C. Crouch. Special Correspondence of the New York Times. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/jury-cases-57-fewer-three-causes-cut-supreme-court-calendar-in-city.html | JURY CASES 57% FEWER.; Three Causes Cut Supreme Court Calendar in City, Says Taft. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/quakers-defend-station-wevd.html | Quakers Defend Station WEVD. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/making-chinese-easier-ycj-yen-yale-graduate-spreads-one.html | MAKING CHINESE EASIER; Y.C.J. Yen, Yale Graduate, Spreads "One Thousand Character" Method of Simplified Writing in His Country The Popular Language. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/growth-of-state-insurance-workers-compensation-plan-has-22500policy.html | GROWTH OF STATE INSURANCE; Workers' Compensation Plan Has 22,500Policy Holders Compensated Accidents. Safety Measures Promoted. Fund Administrators. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/cincinnati-trophy-captured-by-roy-parrish-gelding-wins-5000-prize.html | CINCINNATI TROPHY CAPTURED BY ROY; Parrish Gelding Wins $5,000 Prize in Latonia Feature for Two-Year-Olds. FRANK HORAN IS SECOND Foley Entry Shows Heels to St. Ignatius for Place--Winner Pays $8.74 for $2. | True | Special to The New York Times. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/discussion-voids-trial-remarks-by-justice-and-counsel-held-improper.html | DISCUSSION VOIDS TRIAL.; Remarks by Justice and Counsel Held Improper in Thropp Case. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/byproducts.html | BY-PRODUCTS. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/inheritance-tax-gives-jersey-unexpected-4000000-fund.html | Inheritance Tax Gives Jersey Unexpected $4,000,000 Fund | True | Special to The New York Times. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/bergen-county-sale-to-be-held-by-day-sixtyseven-sites-at-palisade.html | BERGEN COUNTY SALE TO BE HELD BY DAY; Sixty-seven Sites at Palisade and Sylvan Avenues Are to Be Sold July 7. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/college-golf-title-taken-by-mcarthy-georgetown-player-captures.html | COLLEGE GOLF TITLE TAKEN BY M'CARTHY; Georgetown Player Captures Intercollegiate Crown by Beating Roberts, 2 and 1.WINS OVER THE LAST NINE Triumphs After Rival Evens theMatch at 27th Green in Finalat Apawamis Club. McCarthy Leads 1 up. COLLEGE GOLF TITLE TAKEN BY M'CARTHY McCarthy 2 Up on Turn. Weak Second Loses Hole. | True | By William D. Richardson. Special To the New York Times. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/divorces-hi-treadway-wife-of-bay-state-representative-son-gets.html | DIVORCES H.I. TREADWAY; Wife of Bay State Representative Son Gets Decree at Reno. | True | Special to The New York Times. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/restored-cloister-dedicated-in-london-princess-mary-officiates-at.html | RESTORED CLOISTER DEDICATED IN LONDON; Princess Mary Officiates at the Church of St. Bartholomew the Great in Smithfield. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/95000-at-concert-in-estonian-city-13500-voices-heard-in-the-song-of.html | 95,000 AT CONCERT IN ESTONIAN CITY; 13,500 Voices Heard in 'The Song of the Singer'-- Mayor Walker Sends Greeting. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/votes-stock-increase-richfield-oil-to-raise-capital-from-2000000-to.html | VOTES STOCK INCREASE.; Richfield Oil to Raise Capital From 2,000,000 to 5,000,000 Shares. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/goldman-band-concerts-summer-courses-concerts-elsewhere.html | GOLDMAN BAND CONCERTS; Summer Courses Concerts Elsewhere: | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/new-yorkers-give-island-to-hospital-dr-wh-nicholls-and-wife-donate.html | NEW YORKERS GIVE ISLAND TO HOSPITAL; Dr. W.H. Nicholls and Wife Donate $200,000 Summer Home to Ontario Institution. | True | Special to The New York Times. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/shoe-imports-up-sharply-more-than-doubled-in-first-four-months-of.html | SHOE IMPORTS UP SHARPLY.; More Than Doubled in First Four Months of This Year. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/west-indians-trail-in-cricket-match-new-yorkers-lead-tourist.html | WEST INDIANS TRAIL IN CRICKET MATCH; New Yorkers Lead Tourist Contingent, 116 to 35, WhenRain Halts Play.NEWARK TEAM TRIUMPHS. Defeats Staten Island Eleven byTwo-Run Margin in Game of Championship Series. Rain had an inning at Innisfail Park yesterday afternoon, when the visiting West Indian cricketers met the New York West Indian Cricket Club in the sixth game of their tour. Newark Wins by 2 Runs. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/building-active-at-bayside-li-more-than-250000-has-been-put-in-hone.html | BUILDING ACTIVE AT BAYSIDE, L.I.; More Than $250,000 Has Been Put in Hone and Business Building This Year. Farms Developed. The Business Section. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/new-amateur-calls-effective-oct-1-radio-division-orders-letters-w.html | NEW AMATEUR CALLS EFFECTIVE OCT. 1; Radio Division Orders Letters 'W' or 'K' to Be Added Before International Date. | True | Special to The New York Times. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/doctors-continue-strike-at-hospital-one-assails-management-of.html | DOCTORS CONTINUE STRIKE AT HOSPITAL; One Assails Management of Vineland Institution as 'Domineering.' HOPE FOR PEACE WANES Board of Governors Is Understood to Uphold Superintendent Who Is on Way to Europe. | True | Special to The New York Times. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/mrs-hill-defeats-mrs-horn-in-final-captures-transmississippi-golf.html | MRS. HILL DEFEATS MRS. HORN IN FINAL; Captures Trans-Mississippi Golf Title by Victory Over the National Champion. WINS BY SCORE OF 8 AND 7 Sets Women's Course Record at Minikahda in Morning and Leads by 7 Up. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/building-plans-filed.html | BUILDING PLANS FILED. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/urges-paneuropean-idea-count-kalergi-asks-german-chancellor-to-call.html | URGES PAN-EUROPEAN IDEA.; Count Kalergi Asks German Chancellor to Call a Conference. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/expects-chelsea-to-be-modernized-charles-b-law-says-lower-west-side.html | EXPECTS CHELSEA TO BE MODERNIZED; Charles B. Law Says Lower West Side Section Is Due for a Transformation. NEW SUBWAY IS BIG FACTOR Eighth Avenue Tube and Extension of Sixth Avenue Important to Historic Section. Chelsea Once Estate. Village Developed. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/jury-talk-of-her-clothes-wins-new-trial-for-actress.html | Jury Talk of Her Clothes Wins New Trial for Actress | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/crescent-nine-beats-stock-exchange-232-collects-16-hits-off-5-rival.html | CRESCENT NINE BEATS STOCK EXCHANGE, 23-2; Collects 16 Hits Off 5 Rival Pitchers--Sullivan Smashes Homer With Bases Full. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/questions-and-answers-why-ac-sets-have-trouble-with-volume.html | QUESTIONS AND ANSWERS; Why AC Sets Have Trouble With Volume Diminishing And Tubes Burning Out--New Receivers Designed To Handle Overload of Current | True | By Orrin E. Dunlap Jr. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/back-room-children-aided-rear-tenement-pupils-will-be-first-in.html | BACK ROOM CHILDREN AIDED; 'Rear Tenement' Pupils Will Be First in Trips to Fresh-Air Camps. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/national-guard-orders.html | National Guard Orders. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/newark-barbers-at-work-200-strikers-sign-agreements-with-employers.html | NEWARK BARBERS AT WORK.; 200 Strikers Sign Agreements With Employers at Old Wages. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/betty-ann-maxey-wins-feature-trot-triumphs-in-extra-heats-in-class.html | BETTY ANN MAXEY WINS FEATURE TROT; Triumphs in Extra Heats in Class 16 Trot, Defeating High Noon, Favorite. STURGEON HAS 2 VICTORS Lord Scott and Myrtle Baxter Win on Closing Grand Circuit Card at Toledo. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/the-openings.html | THE OPENINGS | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/adverse-effect-of-poor-building-realty-board-president-scores-badly.html | ADVERSE EFFECT OF POOR BUILDING; Realty Board President Scores Badly Designed and Financed Structures. CREDITS THE SPECULATOR Many Losses Due to Lack of Experience in Financing Building Projects. Effect on the Public. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/hollywood-extras-day.html | HOLLYWOOD EXTRA'S DAY | True | By Basil Abernathy. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/short-waves-play-role-in-business-lafount-sees-american-industry.html | SHORT WAVES PLAY ROLE IN BUSINESS; Lafount Sees American Industry Aided by Ether Channels That Supplement Cables and Increase Speed of International Traffic Channels Are Limited. Audience Estimated at 35,000,000. GOLDMAN BAND CONCERTS | True | By H.a. Lafount, Radio Commissioner. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/ruth-noyes-wed-to-ws-stevenson-late-judges-daughter-married-in-a.html | RUTH NOYES WED TO W.S. STEVENSON; Late Judge's Daughter Married in a Floral Bower at Her Mother's Home. MRS. J.S. BARNEY A BRIDE Architect's Widow Married to Col. Arthur W. Little by Bishop Shipman--Other Nuptials. Bride's Sister Matron of Honor. Little--Barney. Darsie--Ritchie. Murphy--Lovell. Carruth--Jones. Daniell--Haefner. McCoy--McMahon. Brown--Wright. Muller--Quenzer. Schmidt--Morr. Peake--Doolittle. Freeman--Rendell. Roberts--Smith. Hough--Hague. Burke--Benton. Gilchrist--Crowell. Shotwell--Drum Shaw--King. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/morgan-to-defend-crown-wednesday-will-oppose-cannonball-martin-in.html | MORGAN TO DEFEND CROWN WEDNESDAY; Will Oppose Cannonball Martin in Return 15-Rounder at Ebbets Field. NEW PRICES IN EFFECT Top for Junior Lightweight Championship to Be $5.49--DorfmanPetrone in Semi-Final. | True | By James P. Dawson. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/four-more-yachts-arrive-at-bermuda-report-calms-and-light-head-wind.html | FOUR MORE YACHTS ARRIVE AT BERMUDA; Report Calms and Light Head Winds to Account for Their Long Delay. DUCKLING FIRST TO CROSS Followed by Malabar IV and Blue Goose, While Song of the Wind Nears Finish Line. | True | Special Cable to THE NEW YORK TIMES. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/paul-althouse-sails-for-europe.html | Paul Althouse Sails for Europe. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/opens-pennsylvania-fight-new-republican-state-chairman-says-tariff.html | OPENS PENNSYLVANIA FIGHT; New Republican State Chairman Says Tariff Is Prime Issue. | True | Special to The New York Times. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/british-judge-backs-circumstantial-case-appeal-of-cw-ward-parricide.html | BRITISH JUDGE BACKS CIRCUMSTANTIAL CASE; Appeal of C.W. Ward, Parricide, Laying Pickaxe Murder to Stranger, Is Denied. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/union-gas-to-redeem-bonds-at-110.html | Union Gas to Redeem Bonds at 110. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/british-display-new-war-planes-4-improved-bombers-and-latest.html | BRITISH DISPLAY NEW WAR PLANES; 4 Improved Bombers and Latest Fighting Machines Wage Mimic Contest at Hendon.WEAKEST IN DEFENSEKing and Queen and World AirAttaches Admire 200 Airplanesin "Acrobatic" Capers. | True | Special Cable to THE NEW YORK TIMES. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/corporate-changes.html | CORPORATE CHANGES. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/old-postmasters.html | OLD POSTMASTERS | True | ALVIN F. HARLOW. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/cardinal-tacci-dies-in-rome-at-64-years-led-at-one-stage-of-the.html | CARDINAL TACCI DIES IN ROME AT 64 YEARS; Led at One Stage of the Papal Election in 1922 for Successor to Benedict XV. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/brooklyn-site-sought-to-erect-long-island-battle-monument.html | Brooklyn Site Sought to Erect Long Island Battle Monument | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/the-sea-calls-from-cape-cod-tour-of-saltflavored-resorts-may-be-com.html | THE SEA CALLS FROM CAPE COD; Tour of Salt-Flavored Resorts May Be Com bined With Trip Through the Berkshiresin 800 Interesting Miles | True | By Leon A. Dickinson. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/hints-for-the-man-who-drives-himself.html | HINTS FOR THE MAN WHO DRIVES HIMSELF | True | By Frederick C. Russell. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/messages-to-smith-pour-in-steadily-governor-regrets-inability-to.html | MESSAGES TO SMITH POUR IN STEADILY; Governor Regrets Inability to Reply to the Thousands of Congratulations. MORGENTHAU OFFERS AID Alfred E. Smith Jr. Wires From Train and Senator Robinson Sends Felicitations. | True | Special to The New York Times. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/courtney-plans-hop-from-azores-today-britishers-plane-is-repaired.html | COURTNEY PLANS HOP FROM AZORES TODAY; Britisher's Plane Is Repaired and Awaits News of Favorable Weather at Halifax. Fog Pervades Halifax Region. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/how-davis-modified-the-federal-capitol-the-statue-of-freedom.html | HOW DAVIS MODIFIED THE FEDERAL CAPITOL; THE STATUE OF FREEDOM | True | By George W. Ochs Oakes. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/expert-forger-sentenced-markowski-rated-most-dangerous-by-bankers.html | EXPERT FORGER SENTENCED; Markowski, Rated Most Dangerous by Bankers, Gets 15 Years In Iowa. | True | Special to The New York Times. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/at-the-wheel-national-highways-where-cars-flock-together.html | AT THE WHEEL; National Highways. Where Cars Flock Together. | True | By James O. Spearing. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/aids-greek-workers-friends-of-greece-now-helping-300-to-earn-living.html | AIDS GREEK WORKERS.; Friends of Greece Now Helping 300 to Earn Living at Home. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/curtis-sees-yacht-races-vice-presidential-nominee-is-obtaining-rest.html | CURTIS SEES YACHT RACES.; Vice Presidential Nominee Is Obtaining Rest He Sought. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/seized-tar-plant-resumes-dry-chief-agrees-to-let-concern-at-bayway.html | SEIZED TAR PLANT RESUMES; Dry Chief Agrees to Let Concern at Bayway Use Up Raw Materials. | True | Special to The New York Times. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/thinks-holdup-is-a-movie-buffalo-boy-of-12-is-sole-witness-of-2700.html | THINKS HOLD-UP IS A MOVIE.; Buffalo Boy of 12 Is Sole Witness of $2,700 Payroll Robbery. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/a-face-that-launched-englands-ships-death-mask-newly-brought-to.html | A FACE THAT LAUNCHED ENGLAND'S SHIPS; Death Mask Newly Brought to Light Testifies to the Many Qualities of Greatness in Queen Elizabeth QUEEN ELIZABETH'S DEATH MASK | True | By P.w. Wilson | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/assan-dina-dead-wealthy-east-indian-stricken-as-his-6250000.html | ASSAN DINA DEAD; WEALTHY EAST INDIAN; Stricken as His $6,250,000 Observatory, World's Greatest,Nears Completion. | True | Wireless to THE NEW YORK TIMES. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/england-trains-men-for-canadian-farms-formerly-they-paid-for-the.html | ENGLAND TRAINS MEN FOR CANADIAN FARMS; Formerly They Paid for the Privilege, but Now They Receive Wages. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/los-angeles-will-fly-to-maine-july-3-or-4-dirigble-will-circle.html | LOS ANGELES WILL FLY TO MAINE JULY 3 OR 4; Dirigble Will Circle Cities in New Hampshire and Along Coast to Eastport. | True | Special to The New York Times. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/novel-health-experiment-tried-on-school-children-bellevueyorkville.html | NOVEL HEALTH EXPERIMENT TRIED ON SCHOOL CHILDREN; Bellevue-Yorkville Demonstration Enlists the Interest of Pupils and Their Parents | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/silkworth-victor-at-mineola-traps-ties-with-watts-at-97-then-takes.html | SILKWORTH VICTOR AT MINEOLA TRAPS; Ties With Watts at 97, Then Takes Shoot-Off, Breaking 25 Straight Targets. PETTIT WINS HANDICAP Hunt, With 96 Out of 100, Captures High Scratch Cup at Bergen Beach Club Shoot. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/tulle-gown-is-a-favorite-new-designs-with-uneven-hem-lines-use.html | TULLE GOWN IS A FAVORITE; New Designs With Uneven Hem Lines Use Fabrics That Make Soft Drapery | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/police-department.html | Police Department. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/music-festival-in-berkshires-series-of-sunday-concerts-for-fountain.html | MUSIC FESTIVAL IN BERKSHIRES; Series of Sunday Concerts for Fountain Colonists Begins Today--Playhouse Opens Tomorrow | True | Special to The New York Times. BERKSHIRE HILLS, MASS. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/our-penny-arcades.html | OUR PENNY ARCADES | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/vaudeville-gossip.html | VAUDEVILLE GOSSIP | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/alabama-publisher-hails-smith-triumph-frank-p-glass-of-montogomery.html | ALABAMA PUBLISHER HAILS SMITH TRIUMPH; Frank P. Glass of Montogomery Calls Nomination Victory Over Bigotry. | True | Special to The New York Times. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/georgetti-races-tonight-will-defend-motorpaced-bike-title-in-series.html | GEORGETTI RACES TONIGHT.; Will Defend Motor-Paced Bike Title in Series at Velodrome. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/mobile-welcomes-smiths-red-flares-parade-and-flowers-greet.html | MOBILE WELCOMES SMITHS.; Red Flares, Parade and Flowers Greet Governor's Family on Stop. | True | Special to The New York Times. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/out-of-town-in-rhode-island-in-indiana-in-washington-in-pittsburgh.html | OUT OF TOWN; In Rhode Island. In Indiana. In Washington. In Pittsburgh. In Buffalo. In Illinois. European Notes. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/small-forests-of-big-trees-are-now-successfully-moved.html | SMALL FORESTS OF BIG TREES ARE NOW SUCCESSFULLY MOVED | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/girl-still-in-marble-test-beats-pittsburgh-entry10-league-champions.html | GIRL STILL IN MARBLE TEST.; Beats Pittsburgh Entry--10 League Champions Proclaimed. | True | Special to The New York Times. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/jeanne-eagels-timid-in-chicago-court-actress-has-stage-fight-as-she.html | JEANNE EAGELS TIMID IN CHICAGO COURT; Actress Has Stage Fight as She Accuses Ted Coy in Divorce Suit. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/newport-looks-to-july-4-grownups-as-well-as-youngsters-of-the.html | NEWPORT LOOKS TO JULY 4; Grown--ups as Well as Youngsters of the Colony Are Planning Gay Events | True | Special to The New York Times. NEWPORT, R.I.Photograph by Fotograms.photographs, Lower By Pictorial Press, Top By P. & A.photograph By Fotograms. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/russian-reports-affect-wheat-here-news-that-soviet-government-seeks.html | RUSSIAN REPORTS AFFECT WHEAT HERE; News That Soviet Government Seeks Argentine Grain Sends Prices Up. CLOSE NEAR TOP FIGURES Corn Shows a Heavy Undertone and July Grain Leads a Drop in Values. | True | Special to The New York Times. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/fastest-newspaper-press-goes-into-action-a-marvel-of-high-speed-and.html | FASTEST NEWSPAPER PRESS GOES INTO ACTION; A Marvel of High Speed and Efficiency, Created by Henry A. Wise Wood, Added to The Times Plant--May Revolutionize Newspaper Printing A Tower of Newspapers. Meets the Demand for Speed. A New Mechanical Formula. The Paper as a "Passenger." Another Revolutionary Adventure. The Beginning of the Task. Experimented in Wind Tunnels. Early Attracted to Printing. | True | By Waldo Walker. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/dry-force-mobilized-by-doran-for-drive-to-mop-up-new-york-broadway.html | DRY FORCE MOBILIZED BY DORAN FOR DRIVE TO 'MOP UP' NEW YORK; Broadway Night Club Raids Started the Campaign--100 Agents Sent Here. MORE PADLOCKS FORESEEN Evidence Found by Agents at Resorts, Official Indicates-- Denies Coup Was Costly. NOT POLITICAL, HE INSISTS But Admits Mrs. Willebrandt Was Author of Coup at 'Psychological Moment.' Night Club Women Held. Find Charges After Long Hunt. DRY FORCE CALLED BY DORAN FOR DRIVE Dilemma Seen for Campbell. | True | Special to The New York Times. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/invading-the-white-antarctic-is-a-huge-task-how-byrd-is-organizing.html | INVADING THE WHITE ANTARCTIC IS A HUGE TASK; How Byrd Is Organizing the Expedition That Will Explore the Unfriendly Continent With Airplanes--List of Supplies Includes More Than 1,200 Items A Busy Office. Organizing for the Venture. Choice of a Plane. Expedition Equipment. Problem of Tinned Foods. Work in Antarctic. | True | By Russell Owen.sketched By Charles Rosner.photograph By Times Wide World.new York Times Studios. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/basis-of-sleep-remains-unknown-experiments-indicate-however-that-it.html | BASIS OF SLEEP REMAINS UNKNOWN; Experiments Indicate, However, That Its Onset Is Due to Muscular Relaxation. THEORIES IN REGARD TO IT Sleeplessness a Perennial Problem in the Routine of the Physician. Theories of Sleep. Brobably Due to Relaxation. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/road-machinery-for-australia.html | Road Machinery for Australia. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/commends-kellogg-plan-peace-congress-declares-it-marks-progress.html | COMMENDS KELLOGG PLAN.; Peace Congress Declares It Marks Progress Toward World Pacification | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/u-of-p-gets-100000-for-disease-study-anonymous-gift-will-be-used.html | U. OF P. GETS $100,000 FOR DISEASE STUDY; Anonymous Gift Will Be Used for Blood Malady Research at Phipps Institute. | True | Special to The New York Times. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/allied-power-elects-ta-kenney.html | Allied Power Elects T.A. Kenney. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/warsaw-commerce-post-for-dewey.html | Warsaw Commerce Post for Dewey. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/new-york-weekly-bank-statements.html | NEW YORK WEEKLY BANK STATEMENTS. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/the-weeks-events-at-leading-resorts.html | THE WEEK'S EVENTS AT LEADING RESORTS | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/german-girl-sets-record-fraeulein-harous-throws-discus-more-than.html | GERMAN GIRL SETS RECORD.; Fraeulein Harous Throws Discus More Than 125 Feet. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/german-ship-men-seek-air-merger-offer-to-join-with-lufthansa-in.html | GERMAN SHIP MEN SEEK AIR MERGER; Offer to Join With Lufthansa in Transatlantic Service Projected by Latter. WILL OPPOSE MONOPOLY Maritime Organization, Meeting at Hamburg, Asks Koehl and Huenefeld as Consultants. Project Wilt Be Pressed. Koehl and Huenefeld Called In. | True | Wireless to THE NEW YORK TIMES. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/camden-sifts-leak-on-city-land-deal-speculators-obtain-options-on.html | CAMDEN SIFTS 'LEAK' ON CITY LAND DEAL; Speculators Obtain Options on Most of Property Wanted on Municipal Building Site. | True | Special to The New York Times. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/stereotypers-win-increased-wages-their-president-announces-result.html | STEREOTYPERS WIN INCREASED WAGES; Their President Announces Result of a Long-StandingArbitration Case.SIX-HOUR NIGHT RETAINED $55.50 Weekly for Straight Time,With Pay for Lunch Periodsand Some Extra Bonuses. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/flag-protector-ridiculed-jersey-woman-who-had-insulter-of-emblem.html | FLAG PROTECTOR RIDICULED; Jersey Woman Who Had Insulter of Emblem Arrested Asks Protection. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/valhalla-to-peekskill-road-opened.html | Valhalla to Peekskill Road Opened. | True | Special to The New York Times. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/airports-prove-big-flying-need-choice-of-sites-and-convenience-of.html | AIRPORTS PROVE BIG FLYING NEED; Choice of Sites and Convenience of Fields Furnish Serious Problems--Some of The Chief Factors Involved Selection of Airports. Other Physical Features. The Problem of Dust. Necessity of Control. The Saving of Time. Air and Rail Combination. | True | By T.j.c. Martynp. & A. Photograph.p. & A. Photograph. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/tennessee-editors-approve-the-choice-satisfied-with-both-nomination.html | TENNESSEE EDITORS APPROVE THE CHOICE; Satisfied With Both Nomination of Governor Smith and the Prohibition Plank. | True | Special to The New York Times. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/counter-stocks-firm-many-leaders-active-insurance-group-shows-gains.html | COUNTER STOCKS FIRM, MANY LEADERS ACTIVE; Insurance Group Shows Gains, Bank Shares Are Steady--Few Changes in General List. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/nansen-urges-polar-study-says-knowledge-of-meteorological.html | NANSEN URGES POLAR STUDY; Says Knowledge of Meteorological Conditions There Will Aid Man. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/farmers-in-kansas-turn-to-selfhelp-their-principal-worry-seems-to.html | FARMERS IN KANSAS TURN TO SELF-HELP; Their Principal Worry Seems to Be Getting Enough Cars to Move Their Wheat. STATE FLOCKS TO CURTIS Governor Paulen Said to Be Slated to Succeed Him in the Senate-- Airport Interest Revived. Curtis Develops Strength. Crops and Roads Leading Topics. Airport Project Revived. | True | By Roy Buckingham. Editorial Correspondence of the New York Times. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/new-yorks-elevated-now-sixty-years-old-the-elevated-inspired-fear.html | NEW YORK'S ELEVATED NOW SIXTY YEARS OLD; THE ELEVATED INSPIRED FEAR | True | By Eunice Fuller Barnard. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/four-seize-6000-payroll-bandits-invade-office-of-madow-shoe-company.html | FOUR SEIZE $6,000 PAYROLL; Bandits Invade Office of Madow Shoe Company in Chelsea, Mass. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/colonial-printer-here-for-survey.html | Colonial Printer Here for Survey | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/thomas-denounces-houston-platform-socialist-candidate-brands-it-and.html | THOMAS DENOUNCES HOUSTON PLATFORM; Socialist Candidate Brands It, and Especially Dry Plank, as "Thoroughly Hypocritical." "BAD AS THE REPUBLICANS" Smith Statement Helps Save His Self-Respect, Thomas Tells Industrial Democracy Parley. Why He Charges Hypocrisy. Attacks Rival Candidates. | True | Special to The New York Times. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/ajd-biddle-jr-not-in-atlantic-city.html | A.J.D. Biddle Jr. Not in Atlantic City. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/what-news-on-the-rialto.html | What News On the Rialto? | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/see-profit-in-utilities-jonas-brothers-enter-field-through-mohawk.html | SEE PROFIT IN UTILITIES.; Jonas Brothers Enter Field Through Mohawk Valley Deal. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/kind-words-for-an-old-lady.html | KIND WORDS FOR AN OLD LADY. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/how-high-is-our-sky.html | HOW HIGH IS OUR SKY? | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/immigrant-money-sent-back-to-home-lands-is-declining-from-700000000.html | IMMIGRANT MONEY SENT BACK TO HOME LANDS IS DECLINING; From $700,000,000 in a Year After the War, the Annual Remittances Dropped Two-thirds Remittances Fall Off. Millions to South China. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/colored-dress-suits-revived-in-paris-dark-blue-is-the-fashion-and-a.html | COLORED DRESS SUITS REVIVED IN PARIS; Dark Blue Is the Fashion, and Americans in La Ville Lumiere Adopt It. NEW BRIDGE ADORNS SEINE Attila's Huns From Montparnasse and Montmartre to Invade Boulevards for Quat'z-Arts Ball. Huge Crowds See Greatest Race. Parliament Crowded, Too. Gold Coins Coming Back Again. COLORED DRESS SUITS REVIVED IN PARIS Blue Evening Suits the Fashion. Bridge a Harmonious Addition. Invasion for Quat'z-Arts Ball. | True | By P.j. Philip. Wireless To the New York Times. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/1000-at-kansas-city-welcome-reed-home-senator-deeply-touched-by.html | 1,000 AT KANSAS CITY WELCOME REED HOME; Senator, Deeply Touched by Tribute, Reaffirms Loyalty to the Democracy in the Campaign. KANSAS CITY, June 30 (AP).-- Senator James A. Reed, tired from his strenuous "to the end of the road" campaign for the Democratic Presidential nomination, but apparently ... | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/mexican-army-girt-for-election-today-soldiers-will-keep-order-at.html | MEXICAN ARMY GIRT FOR ELECTION TODAY; Soldiers Will Keep Order at Polling Places-- Liquor Stores Closed Since Thursday. OBREGON TO BE PRESIDENT He Will Inherit Better State of Relations With Us Than HasExisted for Long Time. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/new-york-flier-killed-at-pine-camp-lieut-von-lockum-dies-when-plane.html | NEW YORK FLIER KILLED AT PINE CAMP; Lieut. Von Lockum Dies When Plane Crashes in Tail Spin-- Lieut. Hunter Injured. | True | Special to The New York Times. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/collapses-at-dance-dies-harry-hirshfield-clothing-man-succumbs-to.html | COLLAPSES AT DANCE, DIES.; Harry Hirshfield, Clothing Man, Succumbs to Heart Disease. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/bond-market-sales-under-5000000-summer-dullness-hits-trading-dodge.html | BOND MARKET SALES UNDER $5,000,000; Summer Dullness Hits Trading-- Dodge and Pierce-Arrow Issues Show Advances. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/article-11-no-title.html | Article 11 -- No Title | True | (Times Wide World Photos, Chicago Bureau.)Association. (Times Wide World Photos, Chicago Bureau.)(Times Wide World Photos.)(Times Wide World Photos.)(Times Wide World Photos.)(Times Wide World Photos, Chicago Bureau.)(Times Wide World Photos.) | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/our-homes-impress-french-architect-europe-could-benefit-by-many.html | OUR HOMES IMPRESS FRENCH ARCHITECT; Europe Could Benefit by Many American Methods, Says Maurice Chauchon. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/reform-in-marketing-keeps-gasoline-down-the-lamp-tells-of.html | REFORM IN MARKETING KEEPS GASOLINE DOWN; The Lamp Tells of Improvement Effected in Industry by Cut in Costs of Handling Fuel. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/a-temporary-expatriate-again-views-broadway-american-plays-a.html | A TEMPORARY EXPATRIATE AGAIN VIEWS BROADWAY; American Plays, a Traveler Finds, Have Now Developed a Personality | True | By William Leon Smyser. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/pick-no-candidate-to-oppose-walsh-1264-bay-state-republicans-in.html | PICK NO CANDIDATE TO OPPOSE WALSH; 1,264 Bay State Republicans in Unofficial Parley Heed Warning Not to Dictate.FOUR NAMES PUT FORWARDEx-Speaker B. Loring Young Seemed to Be Favorite for Party'sNominee for Senator. | True | Special to The New York Times. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/craven-for-great-lakes-admirals-communications-post-will-go-to.html | CRAVEN FOR GREAT LAKES.; Admiral's Communications Post Will Go to Captain S.C. Hooper. | True | Special to The New York Times. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/st-barnabas-house-aided-1584-in-year-unemployed-middleaged-women.html | ST. BARNABAS HOUSE AIDED 1,584 IN YEAR; Unemployed Middle-Aged Women Face Tragic Future,Says Shelter Aide.PSYCHIATRIC CLINIC URGED Women and Children Find Temporary Sanctuary When Dispossessed, Deserted or Bereaved. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/bay-state-session-has-been-unusual-massachusetts-general-court.html | BAY STATE SESSION HAS BEEN UNUSUAL; Massachusetts General Court Nears End of Its Work With Remarkable Record. MANY MEASURES VETOED Governor Fuller Has Rejected Twenty-three Bills, With Still More in Prospect The Session's Big Scandal. Gasoline Tax Faces Fight. Old-Age Bonus and Dogs' Ears. | True | By F. Lauriston Bullard. Editorial Correspondence of the New York Times. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/detective-arrested-on-extortion-charge-queens-man-accused-by-port.html | DETECTIVE ARRESTED ON EXTORTION CHARGE; Queens Man Accused by Port Richmond Restaurant Owner of $866 'Shake-Down.' | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/dance-derby-ended-by-order-of-court-it-is-stopped-as-a-menace-to.html | DANCE DERBY ENDED BY ORDER OF COURT; It Is Stopped as a Menace to Health on 20th Day, With Nine Couples In at the Finish. 18 TO SHARE $8,600 PRIZES Weary Marathoners Drop Off to Sleep--Promoter Figures His Profit at About $25,000. Dancers Lifted by Crowd. Crandall Joins Pyle. "Got Raw Deal," Says Promoter. Dancers Win Demand for Pay. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/laborer-killed-in-sixstory-fall.html | Laborer Killed in Six-Story Fall. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/forecasts-policy-of-reserve-board-member-of-federal-body-says.html | FORECASTS POLICY OF RESERVE BOARD; Member of Federal Body Says Open-Market Operations Are Likely to Be Dropped. FINDS PRESTIGE IMPAIRED Procedure Not to Be Entirely Discarded but Will Cease to Be Habitual Expedient. TO RELY ON DISCOUNTS A.C. Miller Reports Other Method Criticized as Un-American --Discusses System. Reason for Change. Effect of Operations. Prestige to Be Protected. FORECASTS POLICY OF RESERVE BOARD Flexibility of System. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/swedish-vice-consul-dies-tli-wessen-had-also-held-chicago-and.html | SWEDISH VICE CONSUL DIES.; T.L.I. Wessen Had Also Held Chicago and Minneapolis Posts. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/chicago-on-the-wire.html | CHICAGO ON THE WIRE | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/to-consider-expansion-lefcourt-directors-will-discuss-option-on-new.html | TO CONSIDER EXPANSION.; Lefcourt Directors Will Discuss Option on New Buildings. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/italian-officials-refuse-to-smile-they-grimly-frown-on-callers-and.html | ITALIAN OFFICIALS REFUSE TO SMILE; They Grimly Frown on Callers and Never Offer a Chair, Fascist Paper Complains. ROMAN BIRTH RATE HIGHER New Method of Speeding Up Growth of Wheat Increases Yield by 500 Per Cent. By ARNALDO CORTESI. Wireless to THE NEW YORK TIMES. 50,000,000 Italians. Perfecting Wheat Culture. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/fewer-marry-in-chicago-june-licenses-at-5438-are-at-lowest-figure.html | FEWER MARRY IN CHICAGO.; June Licenses, at 5,438, Are at Lowest Figure Since 1923. | True | Special to The New York Times. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/arkansans-cheer-robinson-on-return-he-calls-the-houston-platform.html | ARKANSANS CHEER ROBINSON ON RETURN; He Calls the Houston Platform the Best the Democrats Ever Stood On. PLAUDITS FOR GOV. SMITH Nominee for Vice President Calls Him Most Magnetic Figure in Modern Politics. Sketches Nominee's Career. ARKANSANS CHEER ROBINSON ON RETURN Pays Tribute to Smith. | True | Special to The New York Times. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/basic-business-earnings-up.html | Basic Business Earnings Up. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/omaha-reserve-bank-arms-against-bandits-machine-guns-and-bullet.html | OMAHA RESERVE BANK ARMS AGAINST BANDITS; Machine Guns and Bullet Proof Glass Are Installed and 10 Marksmen Hired. | True | Special to The New York Times. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/arsenic-sought-in-autopsy-long-island-official-awaits-finding-on.html | ARSENIC SOUGHT IN AUTOPSY; Long Island Official Awaits Finding on Mrs. Loeffler's Death. | True | Special to The New York Times. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/mrs-mary-thaw-in-no-danger.html | Mrs. Mary Thaw in No Danger. | True | Special to The New York Times. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/foreign-exchange-list-holds-in-quiet-session-sterling-sags-at-the.html | FOREIGN EXCHANGE; List Holds in Quiet Session-- Sterling Sags at the Start, but Recovers-- Europeans Firm. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/long-branch-plans-a-3000000-beach-new-jersey-resort-to-develop.html | LONG BRANCH PLANS A $3,000,000 BEACH; New Jersey Resort to Develop Ocean Front for Recreation and Business. CONVENTION HALL DESIRED Proposed 100-Foot Boardwalk Will Be Widest In World--To Flush Shrewsbury River. LONG BRANCH PLANS A $3,000,000 BEACH New Boulevard Route. Other Improvements. | True | Special to The New York Times. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/conscription-for-defense-radio-curb-wanted-herford-on-prohibition.html | CONSCRIPTION FOR DEFENSE; RADIO CURB WANTED. HERFORD ON PROHIBITION. | True | A SUFFERER IN SILENCE.G.B. STUDLEY. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/six-rhymesters-in-cap-and-bells-recent-volumes-of-light-verse-by.html | Six Rhymesters in Cap and Bells; Recent Volumes of Light Verse by Samuel Hoffenstein, Dorothy Parker, Don Marquis and Arthur Guiterman | True | By Edwin Clark | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/this-weeks-photoplays.html | THIS WEEK'S PHOTOPLAYS | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/a-signboard-show.html | A SIGN-BOARD SHOW. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/new-plan-laid-to-guard-broadway-prestige-association-mobilizes.html | New Plan Laid to Guard Broadway Prestige; Association Mobilizes Members for Program | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/airway-concession-is-granted-by-cuba-service-to-the-antilles-and.html | AIRWAY CONCESSION IS GRANTED BY CUBA; Service to the Antilles and Central American Nations IsEstablished.SIX BIG PLANES ORDEREDNew York Financiers on Board ofPan-Americara Airways, WhichHas 25-Year Franchise. Grants Option for 25 Years More. Company Agrees to Carry Mail Planes to Be Built at Wheeling. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/51-french-miners-die-by-gas-after-fire-nine-others-are-overcome.html | 51 FRENCH MINERS DIE BY GAS AFTER FIRE; Nine Others Are Overcome, While Remainder of 750 Either Escape or Are Rescued. | True | Special Cable to THE NEW YORK TIMES. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/forest-plantings-show-notable-gains-trees-set-out-in-this-state.html | FOREST PLANTINGS SHOW NOTABLE GAINS; Trees Set Out in This State This Spring Number 19,484,515, Establishing Record. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/big-crops-in-northwest-visitor-from-seattle-tells-of-bumper-yields.html | BIG CROPS IN NORTHWEST.; Visitor From Seattle Tells of Bumper Yields of Fruits and Wheat. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/buys-home-in-manhasset.html | Buys Home in Manhasset. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/dr-wl-felter-wed-brooklyn-school-principal-marries-lulu-smith-music.html | DR. W.L. FELTER WED.; Brooklyn School Principal Marries Lulu Smith, Music Teacher. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/cotton-prices-rise-18-to-30-points-net-nervousness-over-crop.html | COTTON PRICES RISE 18 TO 30 POINTS NET; Nervousness Over Crop Outlook With Estimate of 13,400,000 Bales Affects Market. TRADING CONTINUES HEAVY Weather Bureau Will Confine Its Wednesday Reports to Insect Propagation Conditions. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/beals-wins-net-title-former-harvard-man-takes-massachusetts-state.html | BEALS WINS NET TITLE.; Former Harvard Man Takes Massachusetts State Singles. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/electric-power-for-farms-promised-by-new-system.html | Electric Power for Farms Promised by New System | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/athletics-conquer-senators-by-7-to-4-philadelphia-bunches-hits-in.html | ATHLETICS CONQUER SENATORS BY 7 TO 4; Philadelphia Bunches Hits in Third and Fourth to Beat Washington. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/court-rules-moslem-women-can-share-in-syrian-estates.html | Court Rules Moslem Women Can Share in Syrian Estates | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/german-dancers-get-state-notice-prussia-promises-founding-of-a.html | GERMAN DANCERS GET STATE NOTICE; Prussia Promises Founding of a Theatre and Institute Devoted to Their Art. NEW 'RHEINGOLD' IN BERLIN Opera Has Bathing Beauties In Place of Mermaids--Indian Prince Lavish in Display. Seek Equal Recognition With Actors State Opera Gives New "Rheingold." Indian Potentate Attracts Attention. | True | By Lincoln Eyre. Wireless To the New York Times. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/hopes-hoover-will-win-but-brookhart-wants-nominees-to-be-better.html | HOPES HOOVER WILL WIN.; But Brookhart Wants Nominees to Be Better Than Party Record. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/aim-to-win-over-south-on-issues-democrats-supporting-governor.html | AIM TO WIN OVER SOUTH ON ISSUES; Democrats Supporting Governor Smith Put Chief Reliance on Educational Campaign. EXPECT HIM TO AID THEM Think His Personal Appearance and Truth About-the Real Man Will Rout Prejudice. To Explain Smith's Stand. Getting Out the Vote Essential. AIM TO WIN OVER SOUTH ON ISSUES Want Smith to Speak. Outlines Southern Campaign. Robinson on the Stump. Predict More Doubtful States. | True | By W.a. Warn. Special To the New York Times. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/pirates-beat-cards-on-error-in-ninth-thevenows-misplay-loses-for-st.html | PIRATES BEAT CARDS ON ERROR IN NINTH; Thevenow's Misplay Loses for St. Louis, 4 to 3--Grantham Makes Two Homers. GRIMES YIELDS SIX HITS Conquers Alexander, Who Allows Same Number--Rally in Ninth Falls Short. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/how-dusty-trades-affect-the-health-study-indicates-that-cement.html | HOW DUSTY TRADES AFFECT THE HEALTH; Study Indicates That Cement Workers Suffer Abnormally From Respiratory Diseases. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/naval-orders.html | Naval Orders. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/bermuda-cricketers-win-beat-philadelphia-pilgrims-156109-as-gregg.html | BERMUDA CRICKETERS WIN.; Beat Philadelphia Pilgrims, 156109, as Gregg Gets Fifty Runs. | True | Special to The New York Times. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/new-rochelle-approves-unit-house.html | New Rochelle Approves 'Unit House' | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/lindbergh-forced-to-land-amid-corn-fuel-supply-trouble-downs-him-in.html | LINDBERGH FORCED TO LAND AMID CORN; Fuel Supply Trouble Downs Him in Ohio on Way to Detroit. CARRANZA CARRIES HIM ON Colonel Will Return to Oak Harbor Today to Get Plane He Flew From Here. Flew New Plane From Here. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/gets-painting-of-christ-cleveland-church-receives-canvas-by.html | GETS PAINTING OF CHRIST.; Cleveland Church Receives Canvas by Instructor at Columbia. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/new-policies-to-aid-millinery.html | New Policies to Aid Millinery. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/business-situation-reviewed-by-banks-new-record-for-construction-in.html | BUSINESS SITUATION REVIEWED BY BANKS; New Record for Construction Industry Forecast for Current Year. RECESSION SEEN AS SLIGHT Central Trust Company of Illinois Reports General Slackening as Smallest in Five Years. Instalment Plan Abroad. Influence of Cartels. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/cox-says-smith-fires-peoples-imagination-democracys-1920-candidate.html | COX SAYS SMITH FIRES PEOPLES IMAGINATION; Democracy's 1920 Candidate Declares 1928 Nominee Meets All Requirements for High Station. | True | Special to The New York Times. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/hurricanes-win-polo-title-king-alfonso-presents-cup.html | Hurricanes Win Polo Title; King Alfonso Presents Cup | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/now-we-go-weekending-and-to-the-bitter-end-for-this-is-the-season.html | NOW WE GO WEEK-ENDING, AND TO THE BITTER END; For This Is the Season When the Weary City Toiler Must Be Taught to Take His Pleasure Seriously NOW WE ALL GO WEEK-ENDING | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/european-masses-found-improving-carnegie-peace-endowment-in-report.html | EUROPEAN MASSES FOUND IMPROVING; Carnegie Peace Endowment in Report on Survey Says Rise Was Not Result of War. RECOVERY CALLED AMAZING Professor Shotwell Says Society Is Capable of Enduring Great Economic Destruction. Not All Classes Improve. Human Destruction Irreparable. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/elmira-air-circus-opens-despite-mist-visiting-fliers-perform-to.html | ELMIRA AIR CIRCUS OPENS DESPITE MIST; Visiting Fliers Perform to Avoid Disappointing Thousands of Spectators. CHAMBERLIN IN TINY PLANE Rain and Fog Delay Many Participants, Including Pursuit Aviators From Dayton Field. Dayton Planes Delayed by Fog. Guests Get Scrolls of Welcome. | True | Special to The New York Times. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/article-6-no-title.html | Article 6 -- No Title | True | (Times Wide World Photos.) (Times Wide World Photos.) | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/berlin-students-reactionary.html | Berlin Students Reactionary. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/barnes-beats-lum-at-tennis.html | Barnes Beats Lum at Tennis. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/deals-in-new-jersey-sales-of-properties-in-state-as-reported.html | DEALS IN NEW JERSEY; Sales of Properties in State as Reported Yesterday | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/stories-of-adventure.html | Stories of Adventure | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/reunited-after-60-years-dallas-man-finds-sister-in-canada-after.html | REUNITED AFTER 60 YEARS.; Dallas Man Finds Sister in Canada After Visit to Mother's Grave. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/triple-in-the-9th-wins-for-newark-pinch-hitter-jenkins-delivers.html | TRIPLE IN THE 9TH WINS FOR NEWARK; Pinch Hitter Jenkins Delivers Blow Which Scores 2 and Beats Reading. 8-7. FOUR GET CIRCUIT DRIVES Conlin, Fournier, Skiff and Quellich Register Home Runs--Bears Total Fifteen Hits. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/giant-amphibian-tested-sikorsky-said-to-be-largest-of-type-built-in.html | GIANT AMPHIBIAN TESTED.; Sikorsky Said to Be Largest of Type Built in This Country. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/war-a-favorite-theme-victory-british-film-likely-to-be-resented-by.html | WAR A FAVORITE THEME; "Victory," British Film, Likely to Be Resented by Germans War Stories. Through German Eyes. A Belgian Episode. A Ridiculous Idea. | True | By John MacCormac. London. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/sugar-production-record-set-by-vertientes-mill-in-cuba.html | Sugar Production Record Set By Vertientes Mill in Cuba | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/notes-on-rare-books.html | Notes on Rare Books | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/expects-trade-gain-over-rest-of-year-conditions-are-still-irregular.html | EXPECTS TRADE GAIN OVER REST OF YEAR; Conditions Are Still Irregular, but Recovery Grows, Economist Says.MONEY RATES A FACTORHigh Motor Output and Construction Work Promised--Exports on the Up-Grade. Money Ease After Midyear. Carloadings Should Gain. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/deplores-smith-telegram-daniels-says-it-was-apple-of-discord-thrown.html | DEPLORES SMITH TELEGRAM; Daniels Says It Was Apple of Discord Thrown in Convention. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/collegebred-indeed-is-herbert-hoover-not-only-were-the-man-and-his.html | COLLEGE-BRED INDEED IS HERBERT HOOVER; Not Only Were the Man and His Ideals Developed at Vigorous Young Stanford University, but There Also He Found His Life Companion and Undertook His First Venture in Politics COLLEGE-BRED IS MR. HOOVER | True | By R.l. Duffus | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/exploring-the-benign-superconscious-psychologists-weary-of.html | EXPLORING THE BENIGN SUPER-CONSCIOUS; Psychologists, Weary of Muckraking the Subconscious, Turn to Study the Inspiration Region of the Mind EXPLORING THE BENIGN SUPER-CONSCIOUS | True | By Jules-Bois | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/stars-at-theatres-close-ethel-barrymore-and-others-appear-in-boston.html | STARS AT THEATRE'S CLOSE; Ethel Barrymore and Others Appear in Boston Keith's Last Show. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/empty-safes-balk-thieves-burglars-fail-to-find-money-on-third-visit.html | EMPTY SAFES BALK THIEVES; Burglars Fail to Find Money on Third Visit to Paint Firm's Offices. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/negro-shoots-three-in-richmond-home-kills-lad-of-16-gravely-wounds.html | NEGRO SHOOTS THREE IN RICHMOND HOME; Kills Lad of 16, Gravely Wounds Victim's Mother and Foster Father -- Bloodhounds on Trail | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/512065900-bonds-on-market-in-june-total-for-month-compares-with.html | $512,065,900 BONDS ON MARKET IN JUNE; Total for Month Compares With $569,034,300 for May and $668,315,500 in June, 1927. $168,130,330 IN STOCKS Gain Over Year Ago, but Is Big Drop From Last Month--Slight Decline in New Financing. Comparison by Quarters. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/public-acclaims-politics-on-radio-letters-from-all-parts-of-country.html | PUBLIC ACCLAIMS POLITICS ON RADIO; Letters From All Parts of Country Reveal Popularity of Convention Broadcasts--Educational Effect Noted--Radio Sales Jump On the Sidewalks of New York. Flivvers Come and Go. Canada Tunes In. Radio Business Increases. | True | Harris & Ewing. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/film-sparks.html | FILM SPARKS | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/exchange-listings-956937724-in-june-total-compares-with-563149494-a.html | EXCHANGE LISTINGS $956,937,724 IN JUNE; Total Compares With $563,149,494 a Year Ago--$629,078,362 Was in Stocks.INDUSTRIAL ISSUES LEADIn the Six Months to June 30$16,322,811,281 in Bonds and Shares Were Admitted. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/m-du-gard-continues-les-thibault.html | M. Du Gard Continues "Les Thibault" | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/thomas-wins-title-in-junior-net-play-conquers-alexander-in-singles.html | THOMAS WINS TITLE IN JUNIOR NET PLAY; Conquers Alexander in Singles-- Murphy and Hart Are Victors in Doubles. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/art-classes-in-maine-city-eastports-natural-beauty-makes-it-choice.html | ART CLASSES IN MAINE CITY.; Eastport's Natural Beauty Makes It Choice of Grand Central School. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/airplane-radio-call-letters-painted-on-underside-of-wing.html | AIRPLANE RADIO CALL LETTERS PAINTED ON UNDERSIDE OF WING | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/smith-beats-upson-in-montclair-final-captures-match-at-18th-by-1-up.html | SMITH BEATS UPSON IN MONTCLAIR FINAL; Captures Match at 18th by 1 Up in Montclair (N.J.) Golf Club Tourney. RECOVERY SAVES VICTOR Plays Mashie Shot From Rough and Sinks 3 at Final Hole to Triumph. Both Out in 37. Upson Beats Taft. | True | Special to The New York Times. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/flier-aged-18-sets-a-world-record.html | Flier, Aged 18, Sets a World Record | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/soccer-cup-final-ends-in-tie-again-galicia-and-celtics-battle-two.html | SOCCER CUP FINAL ENDS IN TIE AGAIN; Galicia and Celtics Battle Two Hours, but Fail to Break First Game Deadlock. FINAL SCORE IS 1 TO 1 Galicia Tallies in First Half and Rivals In Second--Third Meeting Is Ordered. Galicia Sets Pace. Carroll Heads Ball Home. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/two-girls-are-hurt-as-elevator-drops-15-other-passengers-treated.html | TWO GIRLS ARE HURT AS ELEVATOR DROPS; 15 Other Passengers Treated for Shock After 8-Story Fall in Baumann Building in Brooklyn. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/settlement-has-birthday-henry-street-nurses-celebrate-35-years-of.html | SETTLEMENT HAS BIRTHDAY; Henry Street Nurses Celebrate 35 Years of Social Work. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/marines-see-no-end-to-nicaraguan-stay-cant-abandon-sandino-campaign.html | MARINES SEE NO END TO NICARAGUAN STAY; Can't Abandon Sandino Campaign Despite its Natural and Official Handicaps.FELAND BARS HARSHNESS Inquiry Into Mistreatment Reports Shows Such Cases Rare andAgainst Orders. Nature Aids Sandinistas. Our Information Unreliable. A Difficult Task. MARINES SEE NO END TO NICARAGUAN STAY Orders Safety for Natives. Church Bells Cause Row. Our Force Insufficient. Criticism of the Staff. An Unfortunate Policy. | True | By Harold N. Denny, Staff Correspondent of the New York Times, Recently Returned From Nicaragua. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/rival-for-mrs-bryan-owen-florida-republicans-nominate-wc-lawson-for.html | RIVAL FOR MRS. BRYAN OWEN; Florida Republicans Nominate W.C. Lawson for Congress. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/japanese-consul-leases-home.html | Japanese Consul Leases Home. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/better-vision-tests-for-motorists-urged-eyesight-conservation.html | BETTER VISION TESTS FOR MOTORISTS URGED; Eyesight Conservation Council Head Deplores Lack of Standard in Most States. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/smith-hailed-in-albany-celebration-plans-for-nationwide-speaking-to.html | SMITH HAILED IN ALBANY CELEBRATION; PLANS FOR NATION-WIDE SPEAKING TOUR; SOUTHERN CAMPAIGN ALREADY MAPPED; CROWDS STORM GOVERNOR All-Day Demonstration at State Capital for Party Nominee. SMITH IS DEEPLY MOVED Tells Admirers Who Call That He Hopes to Give a Good Account of Himself. CONFERS WITH HIS ADVISERS Executive Will Come Here Today With Family--2 Speeches Arranged for July 4. Smith Personality a Factor. Plans Salesmanship Methods. Fourteen Republicans Presented. Another Albany Demonstration. Derby Presented to Him. Likely to Forego Vacation. | True | Special to The New York Times. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/enters-high-school-at-10-edwina-davies-of-post-creek-ny-noted-for.html | ENTERS HIGH SCHOOL AT 10; Edwina Davies of Post Creek, N.Y., Noted for Spelling Ability. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/owen-wister-recaptures-the-old-west.html | Owen Wister Recaptures the Old West | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/alabama-ends-convict-leasing-800-happy-negroes-sing-old-time.html | ALABAMA ENDS CONVICT LEASING; 800 Happy Negroes Sing Old Time Spirituals on Last Day in the Mines. GOVERNOR GRAVES PRESENT Many Prisoners Get Paroles as Others Go to Road Camps and State Farms. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/tract-at-great-neck-is-cut-up-for-homes-113-acres-on-long-island.html | TRACT AT GREAT NECK IS CUT UP FOR HOMES; 113 Acres on Long Island Are Being Developed With Large Plots. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/janet-kinney-bride-of-al-ferguson-married-in-garden-of-her-mothers.html | JANET KINNEY BRIDE OF A.L. FERGUSON; Married in Garden of Her Mother's Summer Home, DistantShore, Red Bank, N.J. HELEN L. SCHMIDT WEDS Becomes the Bride of Oswald V.Gibbons In Watchung, N.J. -- Ramey-Boyd Nuptial. | True | Special to The New York Times. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/censures-utilities-to-education-body-secretary-of-national.html | CENSURES UTILITIES TO EDUCATION BODY; Secretary of National Association in Report Scores Textbook Changes.DECLARES SOFT PEDAL OFFAppointment of Committee to investigate Propaganda in SchoolsIs Urged. Put 10,000 Pamphlets in Michigan Schools. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/3-boys-missing-in-rowboat-coast-guard-hunts-oswego-youths-on-lake.html | 3 BOYS MISSING IN ROWBOAT; Coast Guard Hunts Oswego Youths On Lake Ontario in High Wind. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/art-activities-in-new-york-and-other-cities.html | ART ACTIVITIES IN NEW YORK AND OTHER CITIES | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/women-outvote-men-they-cast-1310011-of-a-total-of-2481138-ballots.html | WOMEN OUTVOTE MEN.; They Cast 1,310,011 of a Total of 2,481,138 Ballots in Berlin. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/letter-carriers-on-outing-4000-postal-men-and-their-friends-hold.html | LETTER CARRIERS ON OUTING; 4,000 Postal Men and Their Friends Hold Picnic at Starlight Park. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/sheep-decline-here-is-ascribed-to-dogs-killing-and-maiming-has-cost.html | SHEEP DECLINE HERE IS ASCRIBED TO DOGS; Killing and Maiming Has Cost State $1,500,000 Damages in Last Ten Years. MILK SUPPLANTING WOOL Legislative Inquiry Is Expected to Urge Quarantine of Dogs and Using 700,000 Idle Acres. Dogs Vary in Killing. Damage Put at $1,500,000. | True | Special to The New York Times. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/court-defines-reasonable-doubt-pennsylvania-supreme-bench-makes.html | COURT DEFINES REASONABLE DOUBT; Pennsylvania Supreme Bench Makes Ruling Designed to Help Jurors' Problems. QUESTION BOTHERS BAR Chief Justice Moschzisker in Opinion Seeks to Aid Trials ofCriminal Cases. When It Can Arise. Should Be Acquitted. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/after-french-gold-resumption.html | AFTER FRENCH GOLD RESUMPTION. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/transmississippi-golf-won-by-bartlett-defeating-winter.html | Trans-Mississippi Golf Won By Bartlett, Defeating Winter | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/proposes-vehicular-tube-at-philadelphia.html | PROPOSES VEHICULAR TUBE AT PHILADELPHIA | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/westchester-plot-sold-frank-hessels-sells-four-acres-in-bedford.html | WESTCHESTER PLOT SOLD.; Frank Hessels Sells Four Acres in Bedford Village. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/chewing-gum-popular-in-ecuador.html | Chewing Gum Popular in Ecuador. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/held-in-15000-theft-baltimore-bank-clerk-blames-low-pay-police-say.html | HELD IN $15,000 THEFT.; Baltimore Bank Clerk Blames Low Pay, Police Say. | True | Special to The New York Times. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/retail-buying-turns-to-fall-merchandise-cloth-and-fur-coats-bought.html | RETAIL BUYING TURNS TO FALL MERCHANDISE; Cloth and Fur Coats Bought for August Sales-- Bathing and Sports Wear Active. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/city-elks-to-pick-hulbert-lodge-here-to-propose-exofficial-for.html | CITY ELKS TO PICK HULBERT; Lodge Here to Propose Ex-Official for Grand Exalted Ruler. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/audience-ignorant-of-fire-sit-peacefully-in-new-haven-as-adjoining.html | AUDIENCE IGNORANT OF FIRE; Sit Peacefully in New Haven as Adjoining Building Burns. | True | Special to The New York Times. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/air-versus-rail-in-the-midwest-plane-reaches-chicago-from.html | AIR VERSUS RAIL IN THE MID-WEST; Plane Reaches Chicago From Minneapolis in Five Hours as against Train's Thirteen Average Speed Ninety Miles. Fifty-four Minutes Saved. The Madison Airport. | True | By Frederick L. Hoffman.phtograph By Underwood & Underwood. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/accident-campaign-by-building-trades-employers-association-plans.html | ACCIDENT CAMPAIGN BY BUILDING TRADES; Employers' Association Plans Educational Movement to Lessen Injuries Here. LABOR BODIES COOPERATE Leaders of the Construction Industry to Participate--$15,000 Is Appropriated Annually. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/commodity-prices-spot-cotton-soars-on-crop-outlookother-cash.html | COMMODITY PRICES; Spot Cotton Soars on Crop Outlook-- Other Cash ArticlesFirm. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/queens-realty-sales-transactions-reported-yesterday-in-various.html | QUEENS REALTY SALES; Transactions Reported Yesterday in Various Properties | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/ocean-travel.html | OCEAN TRAVEL. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/permits-rockaway-bridge-war-department-also-authorizes-structure-at.html | PERMITS ROCKAWAY BRIDGE; War Department Also Authorizes Structure at Marion, N.J. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/cities-on-stilts.html | CITIES ON STILTS. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/heads-veterans-of-foreign-wars.html | Heads Veterans of Foreign Wars. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/buzzing-bees-scare-shoppers-in-berlin-firemen-are-called-to-lure.html | Buzzing Bees Scare Shoppers in Berlin; Firemen Are Called to Lure Them Into Box | True | Special Cable to THE NEW YORK TIMES. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/tumulty-extols-smith-predicting-victory-he-likens-the-democratic.html | TUMULTY EXTOLS SMITH.; Predicting Victory, He Likens the Democratic Nominee to Lincoln. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/dancers-gain-in-weight-doctor-says-pittsburgh-contest-upset-theory.html | DANCERS GAIN IN WEIGHT.; Doctor Says Pittsburgh Contest Upset Theory of Fatigue. | True | Special to The New York Times. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/westchester-meet-this-week.html | Westchester Meet This Week. | True | Special to The New York Times. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/roads-and-road-conditions-staten-island-bridges-open-in-new-england.html | ROADS AND ROAD CONDITIONS; Staten Island Bridges Open. In New England. Bridge Opening Delayed. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/indicted-students-hunted-in-jersey.html | Indicted Students Hunted in Jersey. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/3233388-dividend-to-eastman-employes-kodak-companys-distibution-is.html | $3,233,388 DIVIDEND TO EASTMAN EMPLOYES; Kodak Company's Distibution Is Third of a Million More Than Last Year. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/aaron-naumburg-dies-while-in-italy-merchant-and-philanthropist-of.html | AARON NAUMBURG DIES WHILE IN ITALY; Merchant and Philanthropist of This City Ill for Only Two Days. AIDED PLAN TO END SLUMS Helped in Economic Restoration of Belgium--Director in Several Corporations. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/reading-dissolution-nears-final-stage-trustees-of-new-company.html | READING DISSOLUTION NEARS FINAL STAGE; Trustees of New Company, Formed in Anti-Trust Action, Are Discharged. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/amundsens-friend-believes-him-dead-einar-hansen-companion-on-south.html | AMUNDSEN'S FRIEND BELIEVES HIM DEAD; Einar Hansen, Companion on South Polar Trip, Thinks End Was Such as He Wished. ELLSWORTH OFFERS TO AID Finnish Plane, Accompanied by Three Others, Will Attempt to Rescue Ice Floe Party. Ellsworth Offers Aid. No Word of Russian Flier. Peril of Ice Floe Party Grows. Planes to Try Rescue. Another Plane at Stockholm. | True | Special Cable to THE NEW YORK TIMES. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/lifeguards-rescue-four-girls-leave-as-2-men-companions-get-firstaid.html | LIFEGUARDS RESCUE FOUR.; Girls Leave as 2 Men Companions Get First-Aid Treatment. Two men and two women narrowly escaped drowning yesterday when their canoe capsized in the choppy waters of the lower bay off Staten Island. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/tariff-and-prices-others-besides-farmers-would-seem-to-need-relief.html | TARIFF AND PRICES; Others Besides Farmers Would Seem to Need Relief. | True | HENRY T. SCUDDER. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/perry-tiffany-dead-former-new-yorker-dies-in-paris-where-he-made.html | PERRY TIFFANY DEAD.; Former New Yorker Dies in Paris, Where He Made His Home. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/china-famine-relief-on-commission-starts-work-despite-handicap-of.html | CHINA FAMINE RELIEF ON.; Commission Starts Work Despite Handicap of Lack of Funds. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/not-a-lost-art-after-all.html | NOT A LOST ART, AFTER ALL | True | T.R. HUGHES. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/he-taught-a-land-to-know-its-toilers-honors-come-to-dr-giddings.html | HE TAUGHT A LAND TO KNOW ITS TOILERS; Honors Come to Dr. Giddings, Pioneer Sociologist, who Applied Scientific Thought to Industry Problems A PIONEER OF SOCIOLOGY | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/search-leviathan-for-robbery-clues-postal-inspectors-question-the.html | SEARCH LEVIATHAN FOR ROBBERY CLUES; Postal Inspectors Question the Officers and Seamen in Vain on Mail Looting. THEY PUT LOSS AT $10,000 Cuningham Scores Talk of Theft at Sea as Propaganda Against American Lines. Scene of Theft Not Fixed. Terms Robbery Theory Propaganda. Hold Under Guard at All Times. Seals Believed Counterfeit. Denies Place of Theft Is Fixed. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/favor-german-constitution-day.html | Favor German Constitution Day. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/making-south-sea-film-ten-tons-of-outfit-south-seas-all-right-but.html | MAKING SOUTH SEA FILM; Ten Tons of Outfit. South Seas All Right, But--. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/doctor-held-on-perjury-charge.html | Doctor Held on Perjury Charge. | True | Special to The New York Times. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/hague-faces-fight-to-end-his-reign-new-jersey-democratic-leader-is.html | HAGUE FACES FIGHT TO END HIS REIGN; New Jersey Democratic Leader Is Called Handicap to Smith in Presidential Contest. CITY FINANCES UNDER FIRE Group Led by Banker to Look Into Jersey City Conditions--Fagan Groomed for Office. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/war-renunciation-treaty-not-a-perfect-solution-lovers-of-peace.html | WAR RENUNCIATION TREATY NOT A PERFECT SOLUTION; Lovers of Peace Should Hope for Acceptance Of Kellogg Proposal, but Not Put Entire Trust in It | True | WALTER LEICH. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/books-and-authors.html | Books and Authors | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/many-alsaces-trouble-anxious-europe-whole-districts-still-resent.html | MANY ALSACES TROUBLE ANXIOUS EUROPE; Whole Districts Still Resent Absorption and Jealously Keep to their Native Ways MANY ALSACES TROUBLE ANXIOUS EUROPE | True | By Harold Callender Paris. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/a-high-school-ban.html | A HIGH SCHOOL BAN. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/governors-island-wins-at-polo-94-beats-105th-field-artillery-after.html | GOVERNORS ISLAND WINS AT POLO, 9-4; Beats 105th Field Artillery After Closely Played Start--Lieut. George Is a Star. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/91283250-bonds-called-for-june-total-is-second-smallest-for-any.html | $91,283,250 BONDS CALLED FOR JUNE; Total Is Second Smallest for Any Month This Year--Large Amount for July. SIX MONTHS REDEMPTIONS Aggregate of $1,237,870,500 Is Reported--Almost Half of It forAccount of Industrials. Utility Redemptions Lead. Redemptions for July. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/the-news-of-europe-in-weekend-cables-gayety-rules-london-city.html | THE NEWS OF EUROPE IN WEEK-END CABLES; GAYETY RULES LONDON City Stubborn in Its Optimism as the Season Attains Its Height. WIDE RANGE OF DIVERSION Almost Everything From Sports to Dairying, Philately to Dancing, Is Available. The City Enjoys Itself. Prince's Parties Popular. Majesty Goal "Cabareting" ALL LONDON TURNS TO SEASON'S GAYETY The Hardy House. | True | By Ernest Marshall. Wireless To the New York Times. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/tigers-in-even-break-beat-browns-by-113-but-lose-the-second-by-54.html | TIGERS IN EVEN BREAK.; Beat Browns by 11-3, but Lose the Second by 5-4. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/auto-death-rate-low-here-fatalities-in-cities-of-this-state-below.html | AUTO DEATH RATE LOW HERE; Fatalities in Cities of This State Below Average of Nation. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/smiths-long-public-career.html | SMITH'S LONG PUBLIC CAREER | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/raw-silk-closes-higher-trend-at-yokohama-however-was-irregular.html | RAW SILK CLOSES HIGHER.; Trend at Yokohama, However, Was Irregular During Past Week. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/sees-rise-of-city-power-manchester-guardian-views-smith-nomination.html | SEES RISE OF CITY POWER.; Manchester Guardian Views Smith Nomination From That Angle. Contrast of Personalities. Cork Paper Hails Irish Line. BELGIANS ADMIRE SMITH. Many View Him as Knight Errant of Liberalism in America. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/stockmoor-story-best-in-dog-show-new-york-wirehaired-fox-terrier.html | STOCKMOOR STORY BEST IN DOG SHOW; New York Wire-Haired Fox Terrier Triumphs in MonmouthKennel Club Event.650 DOGS ARE BENCHED Little Rajah, a Pomeranian, Leads Toys, While Lucknow Scoresin Sporting Dogs. Judging Done in Open. Little Rajah in Ring. | True | By Henry R. Ilsley. Special To the New York Times. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/holds-france-might-have-kept-out-of-war-georges-demartial-makes.html | HOLDS FRANCE MIGHT HAVE KEPT OUT OF WAR; Georges Demartial Makes Another Attempt to Prove French 'War Guilt.' | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/prohibitionists-to-meet-convention-will-be-held-in-chicago-july-10.html | PROHIBITIONISTS TO MEET.; Convention Will Be Held in Chicago July 10. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/tunney-and-heeney-put-in-brisk-day-champion-shows-excellent-form.html | TUNNEY AND HEENEY PUT IN BRISK DAY; Champion Shows Excellent Form After Five Fast Rounds at Speculator. RIVAL STARTS FINAL GRIND Challenger Goes 3 Rounds With Mercurio--His 3 Brothers See Workout. Physical Condition Excellent. Heeney Starts Hard Work. Mickey Walker a Caller. | True | Special to The New York Times. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/lincoln-funeral-car-gone-burned-in-minneapolis-in-1911-says.html | LINCOLN FUNERAL CAR GONE; Burned in Minneapolis in 1911, Says President of Union Pacific. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/store-chain-offerings-up-securities-marketed-in-first-half-of-1928.html | STORE CHAIN OFFERINGS UP.; Securities Marketed in First Half of 1928 Make New Record. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/socialists-to-celebrate.html | Socialists to Celebrate. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/railroad-earnings-monthly-reports-of-rail-companies-with.html | RAILROAD EARNINGS; Monthly Reports of Rail Companies With ComparisonsWith Last Year. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/goebel-is-flying-here-coming-from-el-paso-to-greet-willkins-and.html | GOEBEL IS FLYING HERE.; Coming From El Paso to Greet Willkins and Eielson. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/the-new-french-franc-ends-a-money-crisis-when-poincare-speaks.html | THE NEW FRENCH FRANC ENDS A MONEY CRISIS; WHEN POINCARE SPEAKS | True | By Hiram Motherwell.photograph By Times Wide World. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/why-not-give-real-democracy-a-trial-government-by-and-for-the.html | WHY NOT GIVE REAL DEMOCRACY A TRIAL?; Government by and for the People Is an Experiment Yet To Be Made in This Country, Says Dr. Cullen WHY NOT GIVE REAL DEMOCRACY A TRIAL? | True | By George B. Cutten. President of Colgate University | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/american-museum-in-education.html | American Museum in Education. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/praises-tammany-men-atlanta-newspaper-calls-their-generalship-at.html | PRAISES TAMMANY MEN.; Atlanta Newspaper Calls Their Generalship at Houston Matchless. | True | Special to The New York Times. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/ticket-pleases-rochester-many-republicans-say-they-will-vote-for.html | TICKET PLEASES ROCHESTER; Many Republicans Say They Will Vote for Governor Smith. | True | Special to The New York Times. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/rare-okapi-exhibited-field-museum-shows-specimen-obtained-from.html | RARE OKAPI EXHIBITED.; Field Museum Shows Specimen Obtained From African Pigmies. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/promote-mexican-education.html | Promote Mexican Education. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/motors-and-motor-men.html | MOTORS AND MOTOR MEN | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/forthcoming-books.html | FORTHCOMING BOOKS | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/hails-pacifists-verdicts-civil-liberties-union-rejoices-with-rosika.html | HAILS PACIFIST'S VERDICTS.; Civil Liberties Union Rejoices With Rosika Schwimmer. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/15-boys-sail-for-england-students-leave-on-albert-ballin-to-tour.html | 15 BOYS SAIL FOR ENGLAND.; Students Leave on Albert Ballin-- To Tour Britain on Tandem Bicycles | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/white-sulphur-spa-busy-with-sports-sate-golf-tournament-to-start-on.html | WHITE SULPHUR SPA BUSY WITH SPORTS; Sate Golf Tournament to Start On July 9-- Tennis Play Being Arranged | True | Special to The New York Times. WHITE SULPHUR SPRINGS, VA. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/aids-radiation-study-at-cornell-with-fund-the-heckscher-foundation.html | AIDS RADIATION STUDY AT CORNELL WITH FUND; The Heckscher Foundation Gives $34,550 to Faculty Members for Research on Light Rays. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/halt-new-bedford-march-police-barricade-streets-and-arrest-twenty.html | HALT NEW BEDFORD MARCH.; Police Barricade Streets and Arrest Twenty Strike Leaders. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/milling-escapes-in-crash-army-air-service-chief-comes-down-on.html | MILLING ESCAPES IN CRASH.; Army Air Service Chief Comes Down on Mountain Near Leroy, Pa. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/bans-german-film-on-jewish-theme-state-board-refuses-to-permit-city.html | BANS GERMAN FILM ON JEWISH THEME; State Board Refuses to Permit "City Without Jews" to Be Shown by 5th Av. Playhouse. HOLDS IT "OBJECTIONABLE" Theatre Director to Go to Albany to Fight Bar--Chief Complaint Is Over Short Notice. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/june-declarations-total-333802933-several-companies-announced.html | JUNE DECLARATIONS TOTAL $333,802,933; Several Companies Announced Extras, Increases or Initial Dividends for Future Dates. JULY PAYMEMTS TO BE BIG Disbursements of $600,000,000 Are Expected--Railroad Group to Pay Largest Share. Dividends declared in June to be paid in cash at future dates totaled $333,802,933, compared with $347,900,405 in May and $318,871,869 inJune last year. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/lawrences-double-wins-for-nyac-65-hit-clears-bases-in-third-and.html | LAWRENCE'S DOUBLE WINS FOR N.Y.A.C., 6-5; Hit Clears Bases in Third and Milo A.C. Nine Bows in Game of Bayonne. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/filler-to-head-dickinson-trustees-elect-dean-as-successor-to.html | FILLER TO HEAD DICKINSON.; Trustees Elect Dean as Successor to President Morgan. | True | Special to The New York Times. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/alfonso-made-british-field-marshal.html | Alfonso Made British Field Marshal. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/now-the-air-mail-at-normal-rates-postoffice-will-soon-let-contract.html | NOW THE AIR MAIL AT NORMAL RATES; Postoffice Will Soon Let Contract for Service On the New York to Montreal Airway-- Other Aviation Items National Air Races. English Engine Branch Plant. Britain's New Plane Carrier. Polish Commercial Flights. Lake Mohawk Beacon. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/king-backs-rector-on-louvain-wording-prince-leopold-to-attend.html | KING BACKS RECTOR ON LOUVAIN WORDING; Prince Leopold to Attend Dedication Wednesday of Library With Uninscribed Balcony.BUT WARREN STAYS AWAY And His Belgian Sympathizers May Remonstrate Again-- Town Is Like Armed Camp. Ladeuze Blames Free Masons. Graystone Plaques Arrive. KING BACKS RECTOR ON LOUVAIN LEGEND Warren to Stay in Paris. TO UNVEIL BUST OF HOOVER. Louvain University Also to Get Carillon and Clock on July 4. | True | Special Cable to THE NEW YORK TIMES. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/country-camps-for-children-from-new-yorks-sidewalks.html | COUNTRY CAMPS FOR CHILDREN FROM NEW YORK'S SIDEWALKS | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/current-magazines.html | Current Magazines | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/ohio-golf-title-to-deuschie.html | Ohio Golf Title to Deuschie. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/new-yorks-roads-system-of-marking-leaves-much-to-be-desired.html | NEW YORK'S ROADS; System of Marking Leaves Much To Be Desired. | True | ALBERT ASHER. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/polish-fliers-ready-at-le-bourget.html | Polish Fliers Ready at Le Bourget. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/camden-bridge-revenue-up-receipts-of-2294730-for-the-last-year.html | CAMDEN BRIDGE REVENUE UP; Receipts of $2,294,730 for the Last Year $484,051 More Than First Year. | True | Special to The New York Times. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/sea-gate-leads-yachts-first-in-second-division-of-star-boats-on.html | SEA GATE LEADS YACHTS.; First in Second Division of Star Boats on Gravesend Bay. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/dog-carries-red-flag-at-spanish-rail-crossing.html | Dog Carries Red Flag At Spanish Rail Crossing | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/charles-r-skinner-educator-83-died-organized-the-present-new-york.html | CHARLES R. SKINNER, EDUCATOR, 83, DIED; Organized the Present New York State Department of Education. SERVED ALSO IN CONGRESS Special Delivery of Mail Largely Due to Him--Editor of Newspapers at Watertown. A Varied Career. Assistant Appraiser. | True | Special to The New York Times. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/baltimore-shipping-since-77-reviewed-4-lines-of-50-years-ago.html | BALTIMORE SHIPPING SINCE '77 REVIEWED; 4 Lines of 50 Years Ago Cleared 478 More Ships Than 38 Lines in 1927. TONNAGE UP 12,572,000 Vessels Carried Cargoes Valued at $210,297,957 Last Year, as Against $62,025,641 Half Century Ago. Two Lines Were Merged. New Sailings Inaugurated. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/brief-reviews-modern-russia-persuasive-prophecies-brief-reviews.html | Brief Reviews; MODERN RUSSIA PERSUASIVE PROPHECIES Brief Reviews TRAVEL IN FRANCE MAN'S BEGINNINGS LIFE AFTER DEATH | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/an-acknowledgment.html | An Acknowledgment. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/lawyers-mortgage-adds-to-capital.html | Lawyers Mortgage Adds to Capital. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/a-matter-of-efficiency.html | A MATTER OF EFFICIENCY | True | THOMAS ROBERTS. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/lauds-breeding-in-india-cole-states-third-of-ponies-on-polo-trip.html | LAUDS BREEDING IN INDIA.; Cole States Third of Ponies on Polo Trip Were Home-Bred. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/traffic-tunnel-planned-under-hongkong-harbor.html | Traffic Tunnel Planned Under Hongkong Harbor | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/bombing-of-london-opposed-by-kaiser-william-vetoed-plan-to-destroy.html | BOMBING OF LONDON OPPOSED BY KAISER; William Vetoed Plan to Destroy City, Zeppelin Commander Says in Book. LIMITED SCOPE OF RAIDS Former Emperor Forbade Dropping of Explosives, Even by Accident, on Certain Quarters. Why Plan Was Abandoned. Orders Were Specific. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/mark-battle-of-wyoming-thousands-from-wilkesbarre-see-first-of.html | MARK BATTLE OF WYOMING; Thousands From Wilkes-Barre See First of Sesquicentennial. | True | Special to The New York Times. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/new-clashes-at-tsinanfu-japanese-report-several-casualties-in.html | NEW CLASHES AT TSINAN-FU; Japanese Report Several Casualties in Fights With Chinese. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/avon-freeforall-won-by-bee-worthy-axworthy-gelding-captures-third.html | AVON FREE-FOR-ALL WON BY BEE WORTHY; Axworthy Gelding Captures Third in Row--Blushing Beauty Sets New Record. | True | Special to The New York Times. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/phils-and-robins-divide-twin-bill-pruett-beats-vance-43-in-13inning.html | PHILS AND ROBINS DIVIDE TWIN BILL; Pruett Beats Vance, 4-3, in 13-Inning Opener--Brooklyn Streak Ended.PETTY VICTOR BY 13 TO 5Whitney's Single Decides FirstGame--Hits Homer Also--20,000 See Contests. Pruett Conquers Vance. Robins Even Count in Eighth. Dazzler's Strategy Fails. Chorus of Boos Greets Vance. Sweetland Walks Three in Row. More Walks and Scores. | True | By John Drebinger. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/midyear-outlook-for-business-bright-conditions-essentially-sound.html | MID-YEAR OUTLOOK FOR BUSINESS BRIGHT; Conditions Essentially Sound, With Improvement Over Last Year in Many Sections. BUILDING OPERATIONS GAIN Expected to Make a New High Record This Fall--Automobile Output Expands.AGRICULTURAL PRICES RISEBrisk Competition in Most LinesFosters Mergers, Cutting Production Costs. Increase in Building Operations. Good Fall Business Predicted. CONDITIONS FIRM HERE. Construction Work Strong Factor in City's Business Situation. DECLINE IN NEW ENGLAND. Bank Reports Decrease in Mill Consumption of Cotton. PENNSYLVANIA SHOWS GAIN. Retail Sales of Clothing, Autos and Jewelry increase. CLEVELAND STILL "SPOTTY." Business Tendency Is Downward, Though Crop Prospects Improve. BUILDING BRISK IN SOUTH. Thirty-one Cities Show 11 Per Cent Increase Over 1927. MID-YEAR OUTLOOK FOR BUSINESS BRIGHT NEW YORK PLANT GOES SOUTH Atlanta Stores Clear Goods There Instead of Here. RAIN HURTS CHICAGO TRADE. Automobile Retail Sales Good--Steel Output Drops. IMPROVEMENT AT ST. LOUIS. Shoe Manufacturers Are Advancing Prices--Steel Orders Slacken. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/murphy-lists-sales-auctioneer-will-hold-legal-and-executors.html | MURPHY LISTS SALES.; Auctioneer Will Hold Legal and Executors' Offerings. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/denies-that-maine-neglects-forests-gt-carlisle-jr-declares-78-per.html | DENIES THAT MAINE NEGLECTS FORESTS; G.T. Carlisle Jr. Declares 78 Per Cent. of State's Total Area Still Is Wooded. DEFENDS METHODS USED Asserts That Cuts Now Are as Large as They Were Seventyfive Years Ago. Future Not Overlooked, He Says Open as Recreation Centre. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/consular-changes-made-albert-halstead-now-in-montreal-is-promoted.html | CONSULAR CHANGES MADE.; Albert Halstead, Now in Montreal, Is Promoted to London. | True | Special to The New York Times. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/motor-boat-races-on-hudson-today-hudson-river-yacht-club-to-hold.html | MOTOR BOAT RACES ON HUDSON TODAY; Hudson River Yacht Club to Hold Summer Regatta for Cruisers and Outboards. 202-MILE RACE FOR TODAY Peoria to St. Louis Marathon to Be Contested--Albany Regatta Begins Tomorrow. Albany Regatta Tomorrow. Louisville Well Represented. Aqua-Skee to Feature. | True | Photo by Levick. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/auto-hurtles-into-stream-oyster-bay-party-of-four-have-narrow.html | AUTO HURTLES INTO STREAM; Oyster Bay Party of Four Have Narrow Escape in Connecticut. | True | Special to The New York Times. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/east-hampton-li-plans-exhibit.html | East Hampton, L.I., Plans Exhibit. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/chattanooga-honor-to-adolph-s-ochs-his-fifty-years-as-a-publisher.html | CHATTANOOGA HONOR TO ADOLPH S. OCHS; His Fifty Years as a Publisher in That City Will Be Publicly Celebrated.TO BE "CITIZEN EMERITUS"Unique Distinction to Be Formally Conferred on Him at the City Hall on Monday.A BANQUET WILL FOLLOW Distinguished Guests From All Partsof the Country Assemble to Pay Anniversary Tributes. Comments in Germany. | True | Special to The New York Times. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/harlem-dancers-get-cash-no-move-made-to-halt-marathon-as-it-enters.html | HARLEM DANCERS GET CASH; No Move Made to Halt Marathon as It Enters 14th Day. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/south-africa-beats-all-blacks-in-first-test-match-17-to-0.html | South Africa Beats All Blacks In First Test Match, 17 to 0 | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/mexico-will-expel-smugglers.html | Mexico Will Expel Smugglers. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/reply-to-miss-rasche-former-backers-deny-they-desired-to-embarrass.html | REPLY TO MISS RASCHE.; Former Backers Deny They Desired to Embarrass Her in Ocean Hop. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/baldwin-plant-has-a-new-home-removal-of-locomotive-companys-offices.html | BALDWIN PLANT HAS A NEW HOME; Removal of Locomotive Company's Offices Completes the Passing of a Philadelphia Landmark--Jeweler Built Its First Engine Used All Over the World. Old Plant Abandoned. How the Works Began. The Early Engines. The Firm Reorganized. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/programs-of-the-stadium-weeksummer-opera-the-season-of-openair.html | Programs of the Stadium Week--Summer Opera; The Season of Open-Air Operas. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/tells-history-of-campaign-for-constitutional-right-it-may-not.html | TELLS HISTORY OF "CAMPAIGN" FOR CONSTITUTIONAL RIGHT; It May Not Succeed at Once, Avers Mr. Tuckerman, but Eventually It Will Be DecidedOn the Facts | True | ELIOT TUCKERMAN | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/many-celebrations-in-jersey.html | MANY CELEBRATIONS IN JERSEY | True | Special to The New York Times. LONG BRANCH, N.J. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/mr-maury-writes-an-outline-of-bigotry-in-america.html | Mr. Maury Writes An Outline of Bigotry in America | True | By R.l. Duffus | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/ohara-to-pay-divorce-fee-court-directs-reserve-bank-officer-to-give.html | O'HARA TO PAY DIVORCE FEE; Court Directs Reserve Bank Officer to Give Wife's Counsel $500. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/manhattan-sales-yesterdays-deals-in-business-and-other-parcels.html | MANHATTAN SALES; Yesterday's Deals in Business and Other Parcels | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/southwind-captures-star-class-event-curtis-entry-wins-in-first.html | SOUTHWIND CAPTURES STAR CLASS EVENT; Curtis Entry Wins in First Division of Pequot Yacht ClubChampionship. | True | Special to The New York Times. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/flashes-from-studios.html | FLASHES FROM STUDIOS | True | | C1B794364,C1B794365,C1B794366,C1B794367,C1B794368,C1B794369,C1B794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/oregon-tax-system-in-need-of-revision-recent-court-ruling-will-cut.html | OREGON TAX SYSTEM IN NEED OF REVISION; Recent Court Ruling Will Cut State's Income $650,000 a Year Since March, 1926. INCOME TAX IS TALKED OF Legalizing of Branch Banking Is Proposed--Portland to Fight for Preferential Rate. State Income Tax Forecast. May Allow Branch Banks. To Fight for Preferential. | True | By Wallace S. Wharton. Editorial Correspondence of the New York Times. | C1B794364,C1B794365,C1B794366,C1B794367,C1B794368,C1B794369,C1B794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/bank-to-open-tomorrow-industrial-national-lists-2250000-capital.html | BANK TO OPEN TOMORROW.; Industrial National Lists $2,250,000 Capital, Surplus and Profits. | True | | C1B794364,C1B794365,C1B794366,C1B794367,C1B794368,C1B794369,C1B794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/review-of-week-in-realty-market-light-trading-marks-closing-with-a.html | REVIEW OF WEEK IN REALTY MARKET; Light Trading Marks Closing With a Fair Record for Six Days. OPERATORS CHIEF BUYERS Activity Continues to Centre on the East Side--New Structures Planned. | True | | C1B794364,C1B794365,C1B794366,C1B794367,C1B794368,C1B794369,C1B794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/compstonboomer-match-off.html | Compston-Boomer Match Off. | True | Special to The New York Times. | C1B794364,C1B794365,C1B794366,C1B794367,C1B794368,C1B794369,C1B794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/dublin-prepares-for-tunneys-visit-government-sets-aside-viceregal.html | DUBLIN PREPARES FOR TUNNEY'S VISIT; Government Sets Aside Viceregal Lodge for Fighter andDistinguished Guests.ANCIENT GAMES PLANNED Will Follow August Horse Show--Big Welcome Prepared forBremen Fliers. Fine Athletic Program Promised. Plan Air Line to Great Britain. See Difficulty in Planes to Liners | True | By Arthur Webb. Wireless To the New York Times. | C1B794364,C1B794365,C1B794366,C1B794367,C1B794368,C1B794369,C1B794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/acts-on-rail-station-petitions.html | Acts on Rail Station Petitions. | True | | C1B794364,C1B794365,C1B794366,C1B794367,C1B794368,C1B794369,C1B794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/boys-hear-stefansson-berkshire-industrial-farm-holds-anniversary.html | BOYS HEAR STEFANSSON; Berkshire Industrial Farm Holds Anniversary Celebration. | True | | C1B794364,C1B794365,C1B794366,C1B794367,C1B794368,C1B794369,C1B794370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/virginias-founding-marked-at-london-tablet-is-dedicated-at-dock.html | VIRGINIA'S FOUNDING MARKED AT LONDON; Tablet Is Dedicated at Dock Whence John Smith Sailed to Settle Jamestown. ERECTED BY DESCENDANTS Lady Astor Aids Americans in Honoring Men Who in 1606-07 Were First Colonists Here. Norfolk Woman Presides. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/clearing-house-under-fire-newark-officials-up-tomorrow-in-jersey.html | CLEARING HOUSE UNDER FIRE; Newark Officials Up Tomorrow in Jersey Bank Inquiry. | True | Special to The New York Times. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/germany-to-phone-mexican-cities-today-wireless-service-is-to-be.html | GERMANY TO PHONE MEXICAN CITIES TODAY; Wireless Service Is to Be Inaugurated by the Berlin Government. | True | Wireless to THE NEW YORK TIMES. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/big-lssues-decided-by-customs-court-session-just-over-crowded-with.html | BIG LSSUES DECIDED BY CUSTOMS COURT; Session Just Over "Crowded" With Important Questions, Chief Justice Says. FLEXIBLE RULING UPHELD Anti-Dumping Decision and Rulings on Newsprint and Gloves Among the Highlights. Flexible Provision Decided. No Tax on a Tax. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/hated-his-office-says-pilsudski-not-ill-health-but-restriction-of.html | HATED HIS OFFICE, SAYS PILSUDSKI; Not Ill Health, but Restriction of Power Led Him to Resign, He Declares. ASSAILS THE GOVERNMENT He Asserts That Deputies Used to "Bawl and Act Like Swine and Renegades." | True | Wireless to THE NEW YORK TIMES. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/miss-inglis-loses-golf-title.html | Miss Inglis Loses Golf Title. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/paris-exhibits-art-of-watteau-period-works-of-eighteenth-century.html | PARIS EXHIBITS ART OF WATTEAU PERIOD; Works of Eighteenth Century Painters Shown in Setting of Bagatelle Garden. MME. DE SINCAY MARRIED Americans Scattering to Watering Places for the Cure After a Strenuous Season. Scott Wedding Interests Paris. Still a Place of Pilgrimage. | True | By May Birkhead. Wireless To the New York Times. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/clothing-industry-maintains-peace-renewal-of-agreement-between.html | CLOTHING INDUSTRY MAINTAINS PEACE; Renewal of Agreement Between Makers and Workers Insures Cordial Relations. ANOTHER STEP FORWARD Unemployment Fund Halted by Jacob Billikopf as Factor of Stabilization. | True | By Jacob Billikopf, Impartial Chairman Men'S Clothing Industry, New York City. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/29-new-jersey-laws-effective-wednesday-important-revisions-of.html | 29 NEW JERSEY LAWS EFFECTIVE WEDNESDAY; Important Revisions of Criminal Statutes Among Changes Made by Legislature. | True | Special to The New York Times. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/police-seek-fiancees-of-french-bluebeard-two-in-addition-to-three.html | POLICE SEEK 'FIANCEES' OF FRENCH BLUEBEARD; Two, in Addition to Three Found Slain, Seen by Marseilles Neighbors. | True | Special Cable to THE NEW YORK TIMES. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/one-killed-4-hurt-as-building-falls.html | One Killed, 4 Hurt as Building Falls | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/auto-races-at-altoona-200mile-grind-tops-international-sweepstakes.html | AUTO RACES AT ALTOONA.; 200-Mile Grind Tops International Sweepstakes on Aug. 18. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/queries-and-answers.html | Queries and Answers | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/mayors-son-killed-by-auto-in-jersey-east-paterson-nj-official-and.html | MAYOR'S SON KILLED BY AUTO IN JERSEY; East Paterson (N.J.) Official and Daughter, 8, Escape in Fairfield Crash. SISTER-IN-LAW BADLY HURT Bergenfield (N.J.) Youth Dies in Collision With Milk Wagon-- Friend Is Arrested. | True | Special to The New York Times. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/mechanical-music-has-not-yet-won-a-victory-a-new-way-of-piano.html | MECHANICAL MUSIC HAS NOT YET WON A VICTORY; A NEW WAY OF PIANO PLAYING | True | By Diana Rice. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/hayden-barred-by-icc-commerce-board-orders-his-retirement-as-cotton.html | HAYDEN BARRED BY I.C.C.; Commerce Board Orders His Retirement as "Cotton Belt" Director. | True | Special to The New York Times. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/automobile-stimulates-new-interest-in-riding-horseback.html | AUTOMOBILE STIMULATES NEW INTEREST IN RIDING HORSEBACK | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/to-the-rumrunner-prohibition-is-a-huge-farce.html | To the Rum-Runner Prohibition Is a Huge Farce | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/from-doctor-to-producer.html | FROM DOCTOR TO PRODUCER | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/miracle-of-the-first-million-ten-years-ago-today-an-astonished.html | MIRACLE OF THE FIRST MILLION; Ten Years Ago Today an Astonished World Learned the Strength of America's Army Overseas-- The Chief of Staff, Who Was Responsible for This Great Achievement, Tells His Story THE MIRACLE OF THE FIRST MILLION SOLDIERS | True | By General Peyton C. March | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/golfers-ball-kills-robin-then-makes-a-birdie.html | Golfer's Ball Kills Robin, Then Makes a Birdie | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/bombers-wreck-mine-blast-at-la-salle-ill-attributed-to-clash-of.html | BOMBERS WRECK MINE.; Blast at La Salle, Ill., Attributed to Clash of Miners' Unions. | True | Special to The New York Times. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/meyers-to-continue-as-wrestler.html | Meyers to Continue as Wrestler. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/joie-ray-wins-8mile-run-on-boardwalk-at-wildwood.html | Joie Ray Wins 8-Mile Run On Boardwalk at Wildwood | True | Special to The New York Times. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/schools-for-the-undernourished.html | Schools for the Undernourished. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/byrds-ship-is-groomed-repairs-and-painting-on-the-samson-to-be.html | BYRD'S SHIP IS GROOMED.; Repairs and Painting on the Samson to Be Completed in Month. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/wall-st-expects-new-auto-mergers-approval-by-piercearrow-board-of.html | WALL ST. EXPECTS NEW AUTO MERGERS; Approval by Pierce-Arrow Board of Plan to Join Studebaker Leads to Fresh Rumors. FIVE COMPANIES MENTIONED Chrysler-Dodge Combination Is Believed Assured--Motor Stocks Strong on Exchange. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/collidges-to-greet-their-son-today-president-does-little-work-while.html | COLLIDGES TO GREET THEIR SON TODAY; President Does Little Work While Anticipating the Family Reunion. WILL HEAR BLIND PREACHER Attendance Is Limited to One Church to Avoid Confusion of Many Invitations. SUPERIOR, Wis., June 30(AP).-- Especting his son, John, tomorrow to complete the family circle at cedar Island Lodge, President Coolidge devoted hut little time to work today. Work Is Expected Monday. Appreciates Local Courtesies. John Coolidge Sees Chicago. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/our-part-of-worlds-gold-united-states-estimated-to-hold-40-now.html | OUR PART OF WORLD'S GOLD; United States Estimated to Hold 40 % Now Against 46 7/8% in 1926 | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/dean-west-ends-45-years-work-a-retiring-dean.html | DEAN WEST ENDS 45 YEARS' WORK; A RETIRING DEAN | True | By Paul H. Pierce.keystone Photograph. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/plans-queens-building-jackson-heights-investing-corporation.html | PLANS QUEENS BUILDING.; Jackson Heights Investing Corporation Announces Project. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/future-development-of-the-east-side-jacob-blum-operator-says-the.html | FUTURE DEVELOPMENT OF THE EAST SIDE; Jacob Blum, Operator, Says the Building Movement Is Only in Its Infancy. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/heavy-rains-flood-upstate-highways-cloudburst-adds-to-downpour.html | HEAVY RAINS FLOOD UP-STATE HIGHWAYS; Cloudburst Adds to Downpour, Washing Away Bridges and Causing Landslides. RAIL TRAFFIC DELAYED Great Cloudburst at Tyringham, Near Pittsfield, Mass., Does $100,000 Damage. Vermont Passenger Marooned. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/the-microphone-will-present-band-to-recreate-legions-parade-in.html | THE MICROPHONE WILL PRESENT--; Band to Re-create Legion's Parade in Paris-- Independence Day Is Theme of Broadcasts on Wednesday | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/four-yachts-on-way-in-race-to-spain-nina-pinta-mohawk-and-rofa.html | FOUR YACHTS ON WAY IN RACE TO SPAIN; Nina, Pinta, Mohawk and Rofa Begin Contest of 3,055 Miles Across Ocean. WOMAN IN THE ROFA'S CREW Mrs. Roos at Helm as Her Husband's Craft Starts anHour After Others.NINA IS OVER LINE FIRST Spanish Ambassador Joins J.P.Morgan on Latter's Yacht to See Craft on Way. Guinevere Watches Start. Is Under Novel Rig. All Sail Is Spread. Rofa Still Is Absent. FOUR YACHTS ON WAY IN RACE TO SPAIN Also a Test of Rigs. Leviathan Coming In. Mohawk Appears First. SPAIN HEARS OF START. Government Orders That the Plans to Receive Yachtsmen Be Rushed. | True | Photo by Levick.photo By Rosenfeld. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/four-in-drug-squad-ousted-detectives-put-on-beats-for-laxity-in.html | FOUR IN DRUG SQUAD OUSTED.; Detectives Put on Beats for Laxity in Narcotic Campaign. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/where-naught-changes-the-lyme-art-association-is-holding-a.html | WHERE NAUGHT CHANGES; The Lyme Art Association Is Holding a Delightful Exhibition of Work by Members | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/350-amateur-soccer-players-banned-by-england-as-pros.html | 350 Amateur Soccer Players Banned by England as Pros | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/textile-markets-find-gains-in-various-lines-demand-for-coatings.html | TEXTILE MARKETS FIND GAINS IN VARIOUS LINES; Demand for Coatings Backs Up Faith of Cutters--Serge Orders a Feature. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/declares-siegfried-charges-are-based-on-misconception-former.html | DECLARES SIEGFRIED CHARGES ARE BASED ON MISCONCEPTION; Former Newspaper Man Tells Attitude of American Publishers Toward Attempted "Domination" of the News STOCK TRANSFERS, DRY LAW AND THE PROPHET | True | RANULPH KINGSLEY.GEORGE S. PINGREE.LOUIS HOW. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/monte-blue-back-from-europe.html | Monte Blue Back From Europe. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/holbrook-blinn.html | HOLBROOK BLINN | True | By David Belasco. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/soviet-would-win-german-socialists-editorial-in-izvestia-held.html | SOVIET WOULD WIN GERMAN SOCIALISTS; Editorial in Izvestia Held Overture to Herman Mueller'sNew Government.IT CALLS FOR CLOSER TIESBerlin Communist Organ SuggestsCooperation of Fifty-four 'Reds'In Reichstag With Cabinet. Would Link Countries More Closely. See Soviet Changing Front. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/newark-gets-jacobson-toronto-club-player-is-sold-outright-and-will.html | NEWARK GETS JACOBSON.; Toronto Club Player Is Sold Outright and Will Report at Once. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/standardization-interests-russia.html | Standardization Interests Russia. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/shark-terrifies-bathers-at-coney-island-boy-swims-out-to-defy-it.html | Shark Terrifies Bathers at Coney Island; Boy Swims Out to Defy It and Finds It Dead | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/ew-longley-quits-phone-company.html | E.W. Longley Quits Phone Company | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/through-warfare-famine-and-pestilence.html | Through Warfare, Famine and Pestilence | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/paris-writers-hail-smith-as-fighter-they-predict-campaign-here-wiil.html | PARIS WRITERS HAIL SMITH AS FIGHTER; They Predict Campaign Here Wiil Be Largely Conflict of Strong Personalities. VIEW PLATFORMS AS ALIKE Manchester Guardian Notes Rise of Urban Issue in New Yorker-- Irish Paper Acclaims Him. Prosperity Issue Stirs Humor. Hoover's Work in War Recalled. | True | Special to The New York Times. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/germans-file-copies-of-rubber-patents-text-in-washington-reveals.html | GERMANS FILE COPIES OF RUBBER PATENTS; Text in Washington Reveals Only Final Stages of Making Artificial Product. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/rome-rebuilds-in-augustan-grandeur-already-the-workmen-of-italys.html | ROME REBUILDS IN AUGUSTAN GRANDEUR; Already the Workmen of Italy's New Caesar Begin to Restore to the City of the Seven Hills Its Aspect of Spacious Imperial Times--The Grandiose Plan to Be Fulfilled Step by Step | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/lyon-and-warner-feted-tutuila-samoa-gives-american-transpacific.html | LYON AND WARNER FETED.; Tutuila, Samoa, Gives American Transpacific Fliers Hearty Welcome | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/french-indochina-a-valuable-colony-more-than-50-per-cent-of-its.html | FRENCH INDO-CHINA A VALUABLE COLONY; More Than 50 Per Cent. of Its Imports Are Supplied by the Mother Country. BASE FOR RAW MATERIALS France Has in It a Potential Source for Tropical Products--Our Trade Is Growing. France Takes Most Rubber. Potential Cotton Source. Indo-China's Imports. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/observations-from-times-watchtowers-drys-eye-high-court-count.html | OBSERVATIONS FROM TIMES WATCH-TOWERS; DRYS EYE HIGH COURT Count Possible Retirements in Fear Successors Might Incline to Wet Views.BIG VOTE BY WOMEN LIKELYRegistration in Some PlacesExceeds That of Men--Reed'sRetirement Announced. Five Justices May Retire by 1932. Average Age Is Nearly 68 Years Says Stayton Told of Plan. DRYS KEEP WATCH ON SUPREME COURT Fifty-three Liquor Cases Decided. Women Largely Increased Vote. Reed Has Announced Retirement Senator Has Served 18 Years. Capital Bulks Large in Campaigns. | True | By John E. Monk, Editorial Correspondence of the New York Times. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/good-government-costly-princeton-professor-tells-lawyers-it-cant-be.html | GOOD GOVERNMENT COSTLY; Princeton Professor Tells Lawyers It Can't Be Had at Bargain Rates. | True | Special to The New York Times.ATLANTIC CITY, June 30.--Good government is not automatic and cannot be purchased at the bargain counter, declared Professor John ... | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/japanese-flappers-adopt-tattooing-as-a-new-fad.html | Japanese Flappers Adopt Tattooing as a New Fad | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/pacific-bank-of-italy-lists-804000000-57000-new-depositors-recorded.html | PACIFIC BANK OF ITALY LISTS $804,000,000; 57,000 New Depositors Recorded in Last Six Months by San Francisco Subsidiary. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/phi-kappa-psi-elects-chicagoan.html | Phi Kappa Psi Elects Chicagoan. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/giants-keep-pace-beat-braves-twice-fitzsimmons-and-benton-hold.html | GIANTS KEEP PACE; BEAT BRAVES TWICE; Fitzsimmons and Benton Hold Boston as Mates Bat Hard to Win, 7-4 and 12-5. SEVEN IN ROW FOR VICTORS Welsh and Cohen Each Hit Homer With Two on Base-- Benton Scores 13th Triumph. Easy for Benton After Fourth. Brandt Batted From Box. Hogan's Double Scores Two. GIANTS KEEP PACE; BEAT BRAVES TWICE | True | By Richards Vidmer. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/chiffon-wraps-shown-in-paris-latest-models-offered-for-warm.html | CHIFFON WRAPS SHOWN IN PARIS; Latest Models Offered for Warm Evenings Have Gay Embroidery | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/spain-will-exhume-prince-buried-in-1568-to-test-legend-that-philip.html | Spain Will Exhume Prince Buried in 1568 To Test Legend That Philip II Poisoned Son | True | Special Cable to THE NEW YORK TIMES. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/we-lose-an-island-tonga-annexes-volcanic-mound-which-dr-ladd-didnt.html | WE LOSE AN ISLAND.; Tonga Annexes Volcanic Mound Which Dr. Ladd Didn't Want. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/the-times-in-rhymes.html | THE TIMES IN RHYMES | True | By L.h.r. Alone In Albany. | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-01 | 1928-07-01 | https://www.nytimes.com/1928/07/01/archives/a-simple-fire-alarm.html | A SIMPLE FIRE ALARM. | True | | C1B 794364,C1B 794365,C1B 794366,C1B 794367,C1B 794368,C1B 794369,C1B 794370 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/last-service-held-in-old-church-here-wreckers-start-today-to-raze.html | LAST SERVICE HELD IN OLD CHURCH HERE; Wreckers Start Today to Raze Second Presbyterian Edifice in Cenral Park West. | True | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/us-cotton-ahead-in-japan-american-staple-led-last-year-as-yarn.html | U.S. COTTON AHEAD IN JAPAN; American Staple Led Last Year as Yarn Competition Charged. | True | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/sheridan-advances-to-quarterfinals-former-yale-player-disposes-of-3.html | SHERIDAN ADVANCES TO QUARTER-FINALS; Former Yale Player Disposes of 3 Opponents in Quaker Ridge Tennis Tourney. WINS IN STRAIGHT SETS Conquers Dr. Epstein in 3d Match, 7-5, 7-5--Osgood, Seeded Entry, Yields to Dr. Drake. | True | Special to The New York Times. | C1B 782540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/european-jurists-are-wear-accord-on-kellogg-treaty-signature-of.html | EUROPEAN JURISTS ARE WEAR ACCORD ON KELLOGG TREATY; Signature of Document Within a Few Weeks Is Expected in Paris. FEW POINTS TO CLEAR UP These Involve Making Position of Adherents Clear to Obviate Misunderstanding. AMERICANS URGE ADDITION Petition Kellogg to Make Resort to Arms Criminal Under International Law. Have Borne the Senate in Mind. Inclusion of France's Allies. EUROPE MAY ACCEPT KELLOGG TREATY | True | By P. J. Philip. Special Cable To the New York Times. | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/twin-brothers-win-in-outboard-races-ed-hauptner-victor-in-class-b.html | TWIN BROTHERS WIN IN OUTBOARD RACES; Ed Hauptner Victor in Class B Event in Hudson River Yacht Club Regatta . VINCENT HAUPTNER SCORES Takes Class C Competition, Franko and Langlotz Driving Cruisers to Victories. | True | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/father-john-a-harris-eulogized-at-service-former-pastor-of-st.html | FATHER JOHN A. HARRIS EULOGIZED AT SERVICE; Former Pastor of St. Gabriel's Praised for Unselfishness by His Successor. | True | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/smith-and-hoover-praised-by-robbins-both-incorruptible-and-noted.html | SMITH AND HOOVER PRAISED BY ROBBINS; Both Incorruptible and Noted for Efficiency, Says Dean of St. John the Divine. SEES MORAL REGENERATION And Hopes for End of Partisanship, Which Has "Bedeviled Our Domestic Politics." | True | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/observes-fourth-of-july-budapest-pays-tribute-to-george-washington.html | OBSERVES FOURTH OF JULY; Budapest Pays Tribute to George Washington at Monument. | True | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/finds-jews-know-jesus-rev-th-whelpley-predicts-they-will-be.html | FINDS JEWS KNOW JESUS.; Rev. T.H. Whelpley Predicts They Will Be Absorbed by Christianity. | True | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/six-harlem-couples-still-going.html | Six Harlem Couples Still Going. | True | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/shot-for-stealing-sign-bronx-man-wounded-four-held-in-theft-at.html | SHOT FOR STEALING SIGN.; Bronx Man Wounded, Four Held in Theft at Haskell, N. J. | True | Special to The New York Times. | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/sylvestre-oil-offers-stock-today.html | Sylvestre Oil Offers Stock Today. | True | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/marx-brothers-new-play-animal-crackers-will-be-shown-here-in.html | MARX BROTHERS' NEW PLAY.; "Animal Crackers" Will Be Shown Here in October. | True | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/says-he-is-awmoran-missing-a-year-here-man-at-los-angeles-explains.html | SAYS HE IS A.W.MORAN, MISSING A YEAR HERE; Man at Los Angeles Explains He Lost His Memory When Attacked by Robbers. | True | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/flee-from-floods-in-west-virginia-hundreds-are-driven-to-the.html | FLEE FROM FLOODS IN WEST VIRGINIA; Hundreds Are Driven to the Mountains--Appeal Sent to President Coolidge. COAL REGION IS INUNDATED Heavy Rains in Carbon County, Pa., Cause Landslides, Which Block Railroads and Highways, | True | | C1B 782540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/work-scouts-talk-of-a-third-party-secretary-in-chicago-on-way-to.html | WORK SCOUTS TALK OF A THIRD PARTY; Secretary in Chicago on way to See Coolidge Declares West Is Safe. | True | Special to The New York Times. | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/will-rogers-finds-texas-has-worlds-biggest-ranch.html | Will Rogers Finds Texas Has World's Biggest Ranch | True | WILL ROGERS. | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/shaver-lauds-the-ticket-chairman-says-party-never-had-a-better.html | SHAVER LAUDS THE TICKET.; Chairman Says Party Never Had a Better Balanced Team. | True | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/indians-release-buckeye.html | Indians Release Buckeye. | True | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/man-must-feel-religion-to-fulfill-lafe-days-mathews.html | Man Must Feel Religion To Fulfill Lafe, days Mathews | True | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/barred-grain-back-in-ship-antwerp-longshoremens-strike-keeps.html | BARRED GRAIN BACK IN SHIP.; Antwerp Longshoremen's Strike Keeps Belgenland Cargo in Hold. | True | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/plea-to-mikado-thwarted-drastic-measures-threatened-to-stop-efforts.html | PLEA TO MIKADO THWARTED.; Drastic Measures Threatened to Stop Efforts to Appeal to Him for Poor. | True | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/allenhurst-four-wins-triumphs-over-spring-lake-poloists-by-13-goals.html | ALLENHURST FOUR WINS.; Triumphs Over Spring Lake Poloists by 13 Goals to 3. | True | Special to The New York Times. | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/five-couples-left-in-jersey-dance.html | Five Couples Left in Jersey Dance. | True | Special to The New York Times. | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/col-hamilton-dies-of-stray-cats-bite-lawyer-real-estate-operator.html | COL. HAMILTON DIES OF STRAY CAT'S BITE; Lawyer, Real Estate Operator and Ex-Service Man Succumbs After Operation. | True | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/avery-hopwood-dies-in-the-sea-american-dramatist-stricken-while-bat.html | AVERY HOPWOOD DIES IN THE SEA; American Dramatist Stricken While Bathing on the French Riviera. PROLIFIC FARCE WRITER Author of "The Gold Diggers" and "Fair and Warmer" and CoAuthor of "The Bat." | True | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/polish-fliers-ready-for-ocean-hop-herd-plan-to-take-off-on-tuesday.html | POLISH FLIERS READY FOR OCEAN HOP HERD; Plan to Take Off on Tuesday or Wednesday-- May Not Stop at the Azores. | True | Special Cable to THE NEW YORK TIMES. | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/requiem-by-cardinal-for-48-french-miners-mgr-maupin-goes-from-lyons.html | REQUIEM BY CARDINAL FOR 48 FRENCH MINERS; Mgr. Maupin Goes From Lyons and Miners From Other Countries Expected at Funeral Today. | True | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/200-new-york-children-in-a-train-collision-but-none-of-band-on-way.html | 200 NEW YORK CHILDREN IN A TRAIN COLLISION; But None of Band on Way to Maine Resort Is Hurt in Crash at Plainfield, Conn. New York Express Derailed. | True | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings | True | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/flushing-reaches-baxter-cup-final-eliminates-hakoah-team-b-in-state.html | FLUSHING REACHES BAXTER CUP FINAL; Eliminates Hakoah Team B in State Soccer Competition by 3 Goals to 1. LOSERS REGISTER FIRST Lead 1-0 at Half-Time--Victors to Play Prague in Last Round Next Sunday. | True | | C1B 782540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/sands-point-four-triumphs15-to-5-conquers-meadow-brook-team-in.html | SANDS POINT FOUR TRIUMPHS,15 TO 5; Conquers Meadow Brook Team in Benefit Polo Contest as 10,000 Look On. HITCHCOCK HEADS ATTACK Plays Brilliantly, Scoring 10 Goals -- Winners Tally First and Are in Front Throughout. World's Greatest Player. Hitchcock Sets Pace. Sands Point Increases Lead. | True | By Robert F. Kelley. Special To the New York Times. | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/cardinal-escorts-bishop-to-diocese-leaves-for-nebraska-to-install.html | CARDINAL ESCORTS BISHOP TO DIOCESE; Leaves for Nebraska to Install the Right Rev. J.F. Rummel at Omaha Cathedral. TOM-TOM BEATS FAREWELL Indian Chief and Princess Among 300 Who Cheer Prelates at Grand Central Station. | True | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/old-oaks-triumph-76-defeat-sun-eagle-poloists-at-red-bankcyclones.html | OLD OAKS TRIUMPH, 7-6.; Defeat Sun Eagle Poloists at Red Bank--Cyclones Also Win. | True | Special to The New York Times. | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/service-for-night-workers-has-congregational-singing.html | Service for Night Workers Has Congregational Singing | True | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/rye-air-festival-nears-planes-and-power-boats-to-compete-for-5000.html | RYE AIR FESTIVAL NEARS.; Planes and Power Boats to Compete for $5,000 Prizes on 11th and 12th. | True | Special to The New York Times. | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/west-indies-rally-beats-local-team-touring-combination-repulses-new.html | WEST INDIES RALLY BEATS LOCAL TEAM; Touring Combination Repulses New York by 23 Runs at Starlight Park Before 3,000.GILKES AND ST. HILL STAR Former Scores Tying Run WhileLatter Hits Ninning Blow and Then Totals 21. | True | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/city-hails-wilkins-on-arrival-today-acting-mayor-mckee-to-greet.html | CITY HAILS WILKINS ON ARRIVAL TODAY; Acting Mayor McKee to Greet Flier and Pilot Eielson, Who Soared Over Arctic. GOEBEL PLANS AIR TRIBUTE Explorers to Remain Here a Week Arranging for Their Antarctic Expedition. TO TOUR NATION IN PLANE Visit to Eielson's Home Town for Celebration Included in Trip, Which Is to End Sept. 1. | True | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/hoover-as-proconsul.html | HOOVER AS PRO-CONSUL. | True | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/adriatic-sights-3-tiny-boats-in-race-nina-150-miles-out.html | Adriatic Sights 3 Tiny Boats In Race, Nina 150 Miles Out | True | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/louis-newman-dies-friend-of-charities-helped-organize-the-brooklyn.html | LOUIS NEWMAN DIES; FRIEND OF CHARITIES; Helped Organize the Brooklyn Jewish Memorial Hospital --An Asylum Trustee. PROMINENT MANUFACTURER Past President of Unity Club, Brooklyn--Funeral to Be Held Tomorrow Afternoon. | True | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/man-is-shot-by-robbers-friend-finds-him-hours-later-on-curbstone.html | MAN IS SHOT BY ROBBERS; Friend Finds Him Hours Later on Curbstone Near Home. | True | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/festivities-at-greenwich-mr-and-mrs-es-phillips-enter-tain-400-on.html | FESTIVITIES AT GREENWICH,; Mr. and Mrs. E.S. Phillips Enter tain 400 on Their Estate. | True | Special to The New York Times. | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/extend-time-in-dodge-deal-control-group-to-accept-stock-deposits.html | EXTEND TIME IN DODGE DEAL; Control Group to Accept Stock Deposits Until July 10. | True | | C1B 782540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/braves-stop-robins-as-clark-falters-lefthander-fails-to-hold-big.html | BRAVES STOP ROBINS AS CLARK FALTERS; Left-Hander Fails to Hold Big Early Lead--Brooklyn Beaten by 8-7. LATE RALLY FALLS SHORT Losers, Two Runs Behind in Ninth, Score Once--Slip Back to Fourth Place. Robins Fall Short. Clark Is Taken Out. | True | By John Drebinger. | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/day-of-rest-for-curtis-senator-is-invited-to-wild-west-show-at.html | DAY OF REST FOR CURTIS.; Senator Is Invited to Wild West Show at Providence Today. | True | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/moore-sees-world-waiting-for-america-new-jersey-governor-in-church.html | MOORE SEES WORLD WAITING FOR AMERICA; New Jersey Governor in Church Address Says Nation Offers New Chance for Humanity. | True | Special to The New York Times. | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/european-weather.html | European Weather. | True | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/fifteen-are-killed-in-india-as-hindus-attack-moslems.html | fifteen Are Killed in India As Hindus Attack Moslems | True | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/nedicks-inc-retires-notes.html | Nedick's, Inc., Retires Notes. | True | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/largest-june-loans-at-london-since-war-halfyears-new-security.html | LARGEST JUNE LOANS AT LONDON SINCE WAR; Half-Year's New Security Issues 21,396,000 above 1927--Oversubscriptions Last Week. | True | Special to The New York Times. | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/bomb-in-auto-kills-man-as-he-start-car-device-attached-to-engine.html | Bomb in Auto Kills Man as He Start Car; Device Attached to Engine, Police Believe | True | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/finds-blindness-waning-w-f-morgan-predicts-it-will-be-eliminated.html | FINDS BLINDNESS WANING; W. F. Morgan Predicts it Will Be Eliminated Among Babies. | True | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/four-albanians-to-die-must-pay-supreme-penalty-for-attempt-on.html | FOUR ALBANIANS TO DIE.; Must Pay Supreme Penalty for Attempt on President's Life. | True | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/board-names-ships-on-fuel-honor-roll-fifty-vessels-operated-by.html | BOARD NAMES SHIPS ON FUEL HONOR ROLL; Fifty Vessels Operated by Nineteen American Lines Save$340,619 in Six Months.SCORE 95.4 IN EFFICIENCY Records of 324 Craft Show Travelsof 7,134,538 Miles During621,747 Hours at Sea. $340,619 Saved on Fuel. List of the Fifty Leaders. | True | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/hatfields-daughter-takes-husband-29-at-56-she-is-divorced-and.html | HATFIELD'S DAUGHTER TAKES HUSBAND, 29; At 56, She Is Divorced and Marries Miner "to Raise" Him--"Devil Anse" Her Father. | True | Special to The New York Times. | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/rain-again-stops-compston.html | Rain Again Stops Compston. | True | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/senator-robinson-methodist-attends-presbyterian-church.html | Senator Robinson, Methodist, Attends Presbyterian Church | True | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/dry-raids-threaten-more-night-clubs-agents-ready-to-descend-on-15.html | DRY RAIDS THREATEN MORE NIGHT CLUBS; Agents Ready to Descend on 15 to 20 in Broadway District on Data Gathered for Months. WILL TRACK BOOTLEGGERS Padlocks for Resorts and Prison Terms for Liquor Sellers to Be Asked, Say Officials. Padlocks and Prison Terms Asked. Silent on Women Suspects. | True | | C1B 782540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/300000-for-washington-cathedral.html | $300,000 for Washington Cathedral. | True | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/jersey-city-loses-two-to-baltimore-orioles-move-into-third-place-by.html | JERSEY CITY LOSES TWO TO BALTIMORE; Orioles Move Into Third Place by Winning First, 8 to 3, and Second by 6 to 0. | True | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/tigers-beat-browns-74-group-seven-hits-for-five-runs-in.html | TIGERS BEAT BROWNS, 7-4.; Group Seven Hits for Five Runs in Eighth-Inning Rally. | True | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/kills-his-girl-wife-as-too-frivolous-hackensack-man-strangles-her.html | KILLS HIS GIRL WIFE AS TOO FRIVOLOUS; Hackensack Man Strangles Her in Auto When She Insists on Going to Amusement Park. HITS HIMSELF OVER HEAD He Surrenders When Two Attempts at Suicide Fail--Says He Could Not Afford Her Movie Habit. | True | Special to The New York Times. | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/darragh-beats-cyr-in-auto-match-race-wins-third-and-final-heat-to.html | DARRAGH BEATS CYR IN AUTO MATCH RACE; Wins Third and Final Heat to Triumph at Metropolitan Heights Fair Grounds. | True | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/new-franc-will-fluctuate-only-between-gold-points.html | New Franc will Fluctuate Only Between 'Gold Points' | True | Wireless to THE NEW YORK TIMES. | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/miss-andrus-scores-with-miss-hilleary-defeats-mrs-stenz-and-mrs.html | MISS ANDRUS SCORES WITH MISS HILLEARY; Defeats Mrs. Stenz and Mrs. Morris in Apawamis Tennis Doubles Final. | True | Special to The New York Times. | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/expect-continued-high-money-here-but-not-trade-reaction.html | Expect Continued High Money Here, but Not Trade Reaction | True | Wireless to THE NEW YORK TIMES. | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/business-volume-found-encouraging-national-city-bank-reviews.html | BUSINESS VOLUME FOUND ENCOURAGING; National City Bank Reviews Economic Conditions of the Past Six Months. STRESSES STEEL OUTPUT Seen Downward Trend of Interest for Some Time on Long-Term Investments. The Deflation of 1920-21. Competition for Funds. | True | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/british-gold-import-is-exceeding-export-imporf-balance-in-may.html | BRITISH GOLD IMPORT IS EXCEEDING EXPORT; Imporf Balance in may 2,722,168, but 5 Months' Exporst Were Larger. | True | Special to The New York Times. | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/divorces-g-cassatt-wife-of-philadelphian-wins-suit-on-undisclosed-g.html | DIVORCES G. CASSATT.; Wife of Philadelphian Wins Suit on Undisclosed Grounds. | True | Special to The New York Times. | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/doctors-assailed-in-hospital-strike-governing-board-of-vineland.html | DOCTORS ASSAILED IN HOSPITAL STRIKE; governing Board of Vineland Institution Is Defended by Resigning Member. QUIT BECAUSE OF 'INSULTS' Asserts One Physician Boasted to Governors He Would Wreck the Newcomb. | True | Special to The New York Times. | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/british-seek-wool-facts.html | British Seek Wool Facts. | True | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/french-runner-shows-speed-in-trial-at-1500-meters.html | French Runner Shows Speed In Trial at 1,500 Meters | True | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/dairies-in-state-sell-more-cooperative-association-reports-rise-in.html | DAIRIES IN STATE SELL MORE; Cooperative Association Reports Rise In Price Paid Farmer. | True | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/last-weeks-rise-of-franc-regarded-in-europe-as-bear-covering-and.html | LAST WEEK'S RISE OF FRANC; Regarded in Europe as "Bear Covering" and Only Temporary. | True | Wireless to THE NEW YORK TIMES. | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/the-late-robert-mantell-double-appreciation-dr-harris-approves-sane.html | The Late Robert Mantell.; Double Appreciation. Dr. Harris Approves Sane Fourth. | True | ALEXANDER GRAY.VINCENT D. MANAHAN. | C1B 782540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/dedicates-church-in-atlantic-city.html | Dedicates Church in Atlantic City. | True | Special to The New York Times. | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/says-god-is-democrat-not-king-or-autocrat-the-rev-sidney-strong.html | SAYS GOD IS DEMOCRAT NOT KING OR AUTOCRAT; The Rev. Sidney Strong Declares Death Warrant of Undemocratic Institutions Is Signed. | True | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/girl-runs-fast-race-covers-800-meters-in-219-610-in-silesiarecord.html | GIRL RUNS FAST RACE.; Covers 800 Meters in 2:19 6-10 in Silesia-- Record Claimed. | True | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/swallows-parasites-to-aid-experiments-dr-price-of-the-animal.html | SWALLOWS PARASITES TO AID EXPERIMENTS; Dr. Price of the Animal Husbandry Bureau Inflicts Illness onHimself to Test Discovery. | True | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/5000-cheer-smith-as-he-comes-home-on-kennys-train-acclaimed-by.html | 5,000 CHEER SMITH AS HE COMES HOME ON KENNY'S TRAIN; Acclaimed by Crowd at Station on Arrival With Delegates From Houston. WILL DIRECT OWN CAMPAIGN Governor to Limit His Speeches to 12, Each in a Different Section. IS DECIDING THE KEY CITIES Confident of Winning, He Counts Chiefly on Grudge Vote and His Popularity. Returns Bell Boy's Greeting. Attend Mass at Buffalo. | True | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/maverick-steer-goes-swimming-in-river-steam-winch-is-used-to-bring.html | Maverick Steer Goes Swimming in River; Steam Winch Is Used to Bring Him to Shore | True | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/bread-shortage-admitted-in-russia-pravda-writer-blames-organization.html | BREAD SHORTAGE ADMITTED IN RUSSIA; Pravda Writer Blames Organization and Deplores 'Militant' Methods for CollectingGrain.CALLS FOR THEIR ABOLITIONMoscow Allows Publication of Facts After Crop Reports Indicate Coming Harvest Will Be Good. | True | By Walter Duranty. Wireless To the New York Times. | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/mrs-l-goldvogel-to-entertain.html | Mrs. L. Goldvogel to Entertain. | True | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/resident-buyers-report-on-trade-retailers-now-turn-attention-to.html | RESIDENT BUYERS REPORT ON TRADE; Retailers Now Turn Attention to Fall Lines Offered in the Market. PREPARE FOR AUGUST SALES Satins Now Push Velvets--in Hosiery French Heel Is Liked-- Men's Wear Hit by Weather. Low End Straws Sought. | True | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/drj-r-mott-resigns-as-leader-of-y-m-c-a-general-secretary-will.html | DR.J. R. MOTT RESIGNS AS LEADER OF Y. M. C. A.; General Secretary Will Retire in Fall to become Head of Missionary Council. | True | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/tilden-and-borotra-will-clash-today-american-ace-to-oppose-french.html | TILDEN AND BOROTRA WILL CLASH TODAY; American Ace to Oppose French Star at Wimbledon-- Hennessey to Play Cochet.MISS WILLS IS FAVOREDChampion, Playing Brilliantly,Expected to Retain Title--Stars Have Day's Rest. | True | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/rixey-tames-cubs-reds-triumph-4-to-1-cincinnati-bunches-six-hits-in.html | RIXEY TAMES CUBS; REDS TRIUMPH, 4 TO 1; Cincinnati Bunches Six Hits in 2d Inning to Score All Runs-- Victors Jump to Third. | True | | C1B 782540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/wray-brown-wins-and-retains-missouri-valley-tennis-title.html | Wray Brown Wins and Retains Missouri Valley Tennis Title | True | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/detroit-railway-sale-near.html | Detroit Railway Sale Near. | True | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/north-dakota-wets-claim-two-victories-assert-they-carried-two.html | NORTH DAKOTA WETS CLAIM TWO VICTORIES; Assert They Carried Two Congress Districts in State Pro hibition Referendum. | True | Special to The New York Times. | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/trade-sets-record-in-chicag0-district-automobile-industry-reports.html | TRADE SETS RECORD IN CHICAG0 DISTRICT; Automobile Industry Reports Large Sales With Prospects Bright for the Future. STEEL AT A HIGH MARK Dry Goods Sales Show Gains, With Business in Excess of a Year Ago. | True | Special to The New York Times. | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/planes-tail-cut-off-in-air-private-killed-after-army-machine-hits.html | PLANE'S TAIL CUT OFF IN AIR; Private Killed After Army Machine Hits Another at Kansas City. | True | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/fog-repels-planes-going-to-italia-men-three-pilots-on-way-to-drop.html | FOG REPELS PLANES GOING TO ITALIA MEN; Three Pilots on Way to Drop Supplies to Ice Fioe Turn Back --Finn Does Not Start. AMUNDSEN EXPEDITION OFF Norwegian Party Financed by Public Starts--Russian Missing on Rescue Flight. Flier Seeks Amundsen in Vain. Ship Starts to Hunt Amundsen. Whaling Fleet suggested. Prayers Offered in Norway. | True | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/darrow-to-fight-death-penalty.html | Darrow to Fight Death Penalty | True | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/sparkler-ignites-dress-quick-action-by-passerby-saves-girl-7pistol.html | 'SPARKLER' IGNITES DRESS; Quick Action by Passerby Saves Girl, 7--Pistol Injures Boy. | True | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/soviet-raps-rescue-work-chaotic-lack-of-united-effort-to-save.html | SOVIET RAPS RESCUE WORK.; Chaotic Lack of United Effort to Save Nobile Crew Alleged. | True | Wireless to THE NEW YORK TIMES. | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/foresees-mergers-in-lumber-industry-william-lucas-finds-a-number-of.html | FORESEES MERGERS IN LUMBER INDUSTRY; William Lucas Finds a Number of Individual Firms Are Due for Extinction. CONCLUDES 10-YEAR SURVEY Cost Control Seen as Most Important tn Struggle During Coming Decade. Modern Weapons Needed. Survival by Saving. | True | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/violent-deaths-at-peak-westchester-lost-52-in-june-by-accidents-and.html | VIOLENT DEATHS AT PEAK.; Westchester Lost 52 in June by Accidents and Suicides. | True | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/democrats-return-home-in-2-trains-five-hundred-persons-and-a-band.html | DEMOCRATS RETURN HOME IN 2 TRAINS; Five Hundred Persons and a Band Meet Olvany's Braves --Davis on Other Line. FORMER ISSUES STATEMENT Tammany Chief Says Smith Will Aid Industry and Labor and Capi-. tal Will Join to Elect Him. Olvany Issnes Statement. Says People Have a Leader. Praises Convention Hall. Raffle Held on Burro. | True | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/ppovision-demand-gains-liquidation-and-short-selling-are-features.html | PPOVISION DEMAND GAINS.; Liquidation and Short Selling Are Features in Lard. | True | Special to The New York Times. | C1B 782540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/cards-break-even-with-the-pirates-st-louis-takes-second-game-by.html | CARDS BREAK EVEN WITH THE PIRATES; St. Louis Takes Second Game by 8-6--Loses Opener by 2-0. | True | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/financial-markets-high-money-stock-exchange-reactions-and-ideas.html | FINANCIAL MARKETS; High Money, Stock Exchange Reactions, and Ideas Regarding the Future. | True | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/foes-of-vare-take-stand-for-hoover-t-r-white-antimachine-chief-says.html | FOES OF VARE TAKE STAND FOR HOOVER; T. R. White, Anti-Machine Chief, Says Boss and Secretary 'Do Not Speak Same Language.' DRAWS TAMMANY PARALLEL Declares New York Organization Worse Than that in Philadelphia, "Bad as It Is." | True | Special to The New York Times. | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/worlds-mark-set-by-miss-garratti-covers-the-100meter-free-style-in.html | WORLD'S MARK SET BY MISS GARRATTI; Covers the 100-Meter Free Style in 1:10 3-5 in Olympic Swim Tryouts at Rockaway. RECORD TO MISS GERAGHTY Establishes American Standard in 220-Yard Breast Stroke--Miss Coleman Wins Dive. Reduces American Record. Upset Marks Trial. | True | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/police-fear-drastic-shift-naming-of-new-officers-today-seen-as-omen.html | POLICE FEAR DRASTIC SHIFT.; Naming of New Officers Today Seen as Omen of City=Wide Shake=Up. | True | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/hosp-killed-in-auto-smash.html | Hosp Killed in Auto Smash. | True | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/boys-bombs-injure-six-in-two-blasts-torpedoes-made-by-youthful.html | BOY'S BOMBS INJURE SIX IN TWO BLASTS; Torpedoes Made by Youthful Chemist Explode in Flat, Hurling Baby From Crib. GO OFF IN OFFICIAL'S HANDS. Inspector May Face Amputation -- Young Inventor, Brother, Sister and Policeman Hurt. Others Hurled From Beds. BOY'S BOMBS INJURE SIX IN TWO BLASTS Series of Explosions. | True | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/suggests-hikers-carry-horns-to-sound-when-way-is-lost.html | Suggests Hikers Carry Horns To Sound When Way is Lost | True | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/interest-turns-to-six-big-boats-to-start-race-to-spain-saturday.html | Interest Turns to Six Big Boats To Start Race to Spain Saturday; With Four Tiny Craft Now on Long Voyage, Larger Contestants Are Being Tested--Busy Week Confronts Crews--Mrs. Roos's Courage Lauded in Yachting Circles. Azara Expected Today. A Courageous Venture. Position Cannot be Learned. Await Test of Theories. | True | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/bringing-it-down-to-earth.html | BRINGING IT DOWN TO EARTH. | True | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/world-is-like-a-subway-train-in-rush-hour-says-pastor-urging-all-to.html | World Is Like a Subway Train in Rush Hour, Says Pastor, Urging All to Seek Adjustment | True | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/california-crew-has-12-mile-row-intercollegiate-champions-hold-long.html | CALIFORNIA CREW HAS 12-MILE ROW; Intercollegiate Champions Hold Long, Light Drill on the Schuylkill River. Yale Squad Departs. | True | | C1B 782540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/winners-of-derby-shun-long-sleep-one-couple-gives-exhibition-dances.html | WINNERS OF DERBY SHUN LONG SLEEP; One Couple Gives Exhibition Dances at Night Clubs After Marathon. OTHERS GO CABARETING Only One Pair Has a Long Rest-- Prize Money Will Be Given to Eighteen Tonight. | True | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/to-give-service-buttons-p-r-r-to-distribute-them-to-employees-50.html | TO GIVE SERVICE BUTTONS; P. R. R. to Distribute Them to Employes 50 Years With Company. | True | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/kill-six-alaskan-bears-robert-frothingham-and-party-also-get.html | KILL SIX ALASKAN BEARS.; Robert Frothingham and Party Also Get Ton-and-a-Half Sea Lion. | True | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/louvain-citizens-seek-library-peace-committee-is-formed-to-show.html | LOUVAIN CITIZENS SEEK LIBRARY PEACE; Committee Is Formed to Show Appreciation of Whitney Warren's Work. TROOPS GUARD UNIVERSITY American Visitors for Wednesday Ceremony Talk of Leaving-- Services Honor War Dead. | True | Special to The New York Times. | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/commodity-prices-sharp-gain-in-cotton-the-feature-mixed-lisa-of.html | COMMODITY PRICES; Sharp Gain in Cotton the Feature --Mixed Lisa of Changes in Other Articles. | True | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/blast-wrecks-dwelling-woman-suffers-from-shock-and-man-is-burned-in.html | BLAST WRECKS DWELLING.; Woman Suffers From Shock and Man Is Burned in Jersey City. | True | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/looking-to-the-fourth.html | LOOKING TO THE FOURTH. | True | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/woll-scores-soviet-tour-rebukes-tennessee-labor-body-for-supporting.html | WOLL SCORES SOVIET TOUR.; Rebukes Tennessee Labor Body for Supporting the Plan. | True | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/rabbis-laud-aaron-sapiro-chicago-conference-also-sends-protest-to.html | RABBIS LAUD AARON SAPIRO.; Chicago Conference Also Sends Protest to Moscow on Zionists. | True | Special to The New York Times. | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/berkshire-society-meets-at-concert-audience-of-500-at-opening-event.html | BERKSHIRE SOCIETY MEETS AT CONCERT; Audience of 500 at Opening Event in Mrs. Coolidge's Temple of Music. GERTRUDE SMITH HOSTESS Gives Reception for Miss Janet Beecher--Other Social Affairs of the Summer Colony. | True | Special to The New York Times. | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/women-hold-reins-in-trotting-races-paris-sees-feminine-drivers-for.html | WOMEN HOLD REINS IN TROTTING RACES; Paris Sees Feminine Drivers for First Time in History of Race Tracks. POLICE CONTROL BIG CROWD Mme. Feraud Takes Principal Event --plus Fours and Sweaters Are Worn. | True | Special to The New York Times. | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/battle-rebels-in-mexico-federal-troops-rushed-to-field-in-buses.html | BATTLE REBELS IN MEXICO; Federal Troops, Rushed to Field in Buses, Find Woman Leading Foe. | True | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/mexican-olympic-eleven-loses.html | Mexican Olympic Eleven Loses. | True | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/warns-of-wealths-perils-bishop-moreland-calls-on-nation-to-cling-to.html | WARNS OF WEALTH'S PERILS; Bishop Moreland Calls on Nation to Cling to Spiritual Ideals. | True | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/to-curb-utility-campaign.html | TO CURB UTILITY CAMPAIGN. | True | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/gunn-and-hunter-win-annex-exhibition-from-hughes-and-campbell-1-up.html | GUNN AND HUNTER WIN.; Annex Exhibition From Hughes and Campbell, 1 Up. | True | | C1B 782540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/blue-law-row-costs-job-theatre-manager-who-closed-stores-of.html | BLUE LAW ROW COSTS JOB.; Theatre Manager Who Closed Stores of Westwood, N. J., Is Forced Out. | True | Special to The New York Times. | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/give-thanks-in-mass-for-rescue-of-nobile-priest-extols-him-for.html | GIVE THANKS IN MASS FOR RESCUE OF NOBILE; Priest Extols Him for "Gallant Exploit" and Searchers for "Brave Feat." | True | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/dr-simons-urges-new-independence-he-asks-end-of-isolation-and.html | DR. SIMONS URGES NEW INDEPENDENCE; He Asks End of Isolation and Realization of Interdependence of World's Nations. PRAISES KELLOGG PROJECT Treaties for Outlawing War Are Big Steps Toward New Era, He Declares. | True | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/bishop-styles-nation-fat-and-complacent-new-hampshire-prelate-at.html | BISHOP STYLES NATION FAT AND COMPLACENT; New Hampshire Prelate at Northfield Young Women's Conference, Urges Church to Action. | True | Special to The New York Times. | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/safe-deposit-chain-extended.html | Safe Deposit Chain Extended. | True | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/travis-sets-record-in-outboard-event-wins-202mile-racemakes-new.html | TRAVIS SETS RECORD IN OUTBOARD EVENT; Wins 202-Mile Race--Makes New Mark of 32.727 Miles an Hour. | True | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/105th-poloists-bow-to-governors-island-lieut-george-scores-4-goals.html | 105TH POLOISTS BOW TO GOVERNORS ISLAND; Lieut. George Scores 4 Goals as Mates Stage Strong Finish and Win by 10 to 2. | True | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/hoover-will-make-his-first-speech-on-coast-july-16-big-welcome.html | HOOVER WILL MAKE HIS FIRST SPEECH ON COAST JULY 16; Big Welcome Planned at San Francisco as Well as Palo Alto and Los Angeles. FALSE FORECASTS STIR HIM Nominee Has Not Set Forth Prohibition Stand for His Address of Acceptance. DEBATE ON ISSUE UNLIKELY Secretary Also Intends to Avoid Personalities, and Believes Governor Smith Will. Prepare for Notable Reception. Annoyed by Forecasts of Speech. HOOVER TO SPEAK ON COAST JULY 16 | True | Special to The New York Times. | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/ribbon-division-makes-report.html | Ribbon Division Makes Report. | True | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/sets-fires-to-test-engine-livingston-n-j-chief-arranges-surprise.html | SETS FIRES TO TEST ENGINE; Livingston (N. J.) Chief Arranges Surprise Demonstration. | True | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/hospital-opens-mail-drive-new-york-infirmary-seeks-funds-to-meet.html | HOSPITAL OPENS MAIL DRIVE; New York Infirmary Seeks Funds to Meet Deficit. | True | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/rubber-closes-quiet-para-grades-unchangedtin-is-steadylead-drops-13.html | RUBBER CLOSES QUIET; Para Grades Unchanged--Tin Is Steady--Lead Drops 1-3, With Near Dates Unchanged. | True | Wireless to THE NEW YORK TIMES. | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/forms-aircraft-insurance-bureau.html | Forms Aircraft Insurance Bureau. | True | | C1B 782540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/money-at-berlin-in-strong-demand-hope-of-reduction-in-reichsbank.html | MONEY AT BERLIN IN STRONG DEMAND; Hope of Reduction in Reichsbank Discount Rate Is NowAbandoned.SEES UNCERTAINTY ABROAD Possibility Recognized That theNew York Situation May Bring "Unpleasant Surprises." | True | Wireless to THE NEW YORK TIMES. | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/ara-leads-rhody-in-providence-race-wins-by-53-seconds-to-take.html | ARA LEADS RHODY IN PROVIDENCE RACE; Wins by 53 Seconds to Take Second of Star Boat Elimination Series. | True | Special to The New York Times. | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/bankers-view-of-new-french-bank-return-changes-in-balance-sheet.html | BANKER'S VIEW OF NEW FRENCH BANK RETURN; Changes in Balance Sheet Under Stabilization Which Interest Financial Market. | True | Wireless to THE NEW YORK TIMES. | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/58-babies-in-12-days-at-hospital.html | 58 Babies in 12 Days at Hospital | True | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/rain-delays-marble-test-semifinals-of-tournament-today-last-two.html | RAIN DELAYS MARBLE TEST.; Semi-Finals of Tournament Today--Last Two Compete Tomorrow. | True | Special to The New York Times. | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/60000-see-yanks-win-doubleheader-hugmen-rout-athletics-twice-12-to.html | 60,000 SEE YANKS WIN DOUBLE-HEADER; Hugmen Rout Athletics Twice, 12 to 6 and 8 to 4, Before Mammoth Throng. GEHRIG CLOUTS 2 HOMERS They Enliven the First Game, Accounting for Five Tallies-- Lazzeri Hits 2 in Second. JOE BUSH DRIVEN TO COVER Lasta Only Three Innings of Opener --Johnson and Hoyt Pitch Yanks to Victories. Mackmen Out of Race. Gehrig Hits Two Homers. Yanks Keep Up Swatting. | True | By James R. Harrison. | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/-possible-missing-text-.html | **** [ Possible missing text ] **** | True | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/sports-of-the-times-among-those-present-the-free-lancers-just-a.html | Sports of the Times; Among Those Present. The Free Lancers. Just a Suggestion. | True | By John Kieran. | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/plenty-of-water-now.html | PLENTY OF WATER NOW. | True | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/firm-changes-announced-new-houses-formed-at-midyear-and-partners.html | FIRM CHANGES ANNOUNCED; New Houses Formed at Midyear and Partners Are Admitted. | True | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/raskob-urges-union-of-owners-and-aides-general-motors-official.html | RASKOB URGES UNION OF OWNERS AND AIDES; General Motors Official Asserts Intelligent Managemen Is Vital for Business. | True | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/traffic-and-tolls-set-canal-record-6455-vessels-paid-26928288-in.html | TRAFFIC AND TOLLS SET CANAL RECORD; 6,455 Vessels Paid $26,928,288 in Fiscal Year, 980 Ships and $2,637,325 Over Past Marks. NET REVENUES $17,000,000 Increase of $3,000,000 Is Attributed to Economy in Operation--Maximum Capacity Not Yet Reached. | True | Special Cable to THE NEW YORK TIMES. | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/holman-wins-net-title-beats-seller-and-captures-the-pacific-coast.html | HOLMAN WINS NET TITLE.; Beats Seller and Captures the Pacific Coast Crown. | True | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/garage-man-ends-life-with-pistol.html | Garage Man Ends Life With Pistol. | True | | C1B 782540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/dry-law-main-issue-says-senator-bruce-though-some-democrats-will.html | DRY LAW MAIN ISSUE, SAYS SENATOR BRUCE; Though Some Democrats Will Desert, 'Myriads of Republicans' Will Back Smith, He Adds. | True | Special to The New York Times. | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/british-trade-slow-future-more-hopeful-real-activity-only-in-some.html | BRITISH TRADE SLOW, FUTURE MORE HOPEFUL; Real Activity Only in Some of the Minor Industries--Iron Accumulating. | True | Special to The New York Times. | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/greets-wife-at-albany-governor-meets-returning-kenny-party-while-on.html | GREETS WIFE AT ALBANY.; Governor Meets Returning Kenny Party While Onlookers Cheer. Governor's Analysis or campaign Counts on "Grudge vote." Friends Greet Governor. | True | Special to The New York Times. | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/crestmont-four-loses-bows-before-essex-troop-poloists-11-to-10-at.html | CRESTMONT FOUR LOSES.; Bows Before Essex Troop Poloists, 11 to 10, at Orange. | True | Special to The New York Times. | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/richards-wins-twice-scores-in-singles-and-doubles-in-rye-tennis.html | RICHARDS WINS TWICE; Scores in Singles and Doubles in Rye Tennis Exhibition. | True | Special to The New York Times. | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/live-stock-prices-advance-in-week-slump-in-lamb-values-proves-the.html | LIVE STOCK PRICES ADVANCE IN WEEK; Slump in Lamb Values Proves the Exception--Choice Hogs Are Scarce. | True | Special to The New York Times. | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/100-anemic-girls-go-to-camp.html | 100 Anemic Girls Go to Camp. | True | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/buying-for-abrord-advances-wheat-effect-of-liquidation-by-longs-is.html | BUYING FOR ABRORD ADVANCES WHEAT; Effect of Liquidation by Longs Is Offset by the Strong Foreign Demand. MARKET IS OVERSOLD Coming Crop Estimate Is Said to Show Higher Condition and Production. | True | Special to The New York Times. | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/records-in-international-table-shows-what-each-club-did-during-past.html | RECORDS IN INTERNATIONAL.; Table Shows What Each Club Did During Past Week. | True | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/steel-production-held-well-in-june-mills-enter-the-summer-with.html | STEEL PRODUCTION HELD WELL IN JUNE; Mills Enter the Summer With Prospects of Keeping an Even Pace. ORDERS ARE NUMEROUS Automobile Business Has Less Than Seasonal Decrease, but a Quickening Is Looked For. June Output 75 Per. Coat of Capacity. Steel Sheet Prices Drop. | True | Special to The New York Times. | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/indians-beat-white-sox-burnss-homer-with-two-on-in-sixth-paves-way.html | INDIANS BEAT WHITE SOX.; Burns's Homer With Two On in Sixth Paves Way for 5-2 Victory. | True | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/monson-wins-bike-sprint.html | Monson Wins Bike Sprint. | True | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/aid-liverpool-cathedral-mr-and-mrs-francis-neilson-of-chicago-will.html | AID LIVERPOOL CATHEDRAL.; Mr. and Mrs. Francis Neilson of Chicago Will Give It $50,000. | True | Wireless to THE NEW YORK TIMES. | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/stock-average-higher-fisher-index-up-of-1-for-week-down-9-78-from.html | STOCK AVERAGE HIGHER.; 'Fisher Index' Up of 1% for Week, Down 9 7/8% From Highest. | True | Special to The New York Times. | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/complete-skyscraper-steel.html | Complete Skyscraper Steel. | True | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/blue-poloists-win-at-fort-hamilton-overpower-white-contingent-by-5.html | BLUE POLOISTS WIN AT FORT HAMILTON; Overpower White Contingent by 5 Goals to 3 Before 4,000 in First Division Play. | True | | C1B 782540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/girls-to-study-city-life-12-college-juniors-to-see-sociology-in.html | GIRLS TO STUDY CITY LIFE; 12 College Juniors to See Sociology in Actual Practice Here. | True | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/victory-forecast-recalled-to-smith-buenos-aires-police-head-who.html | VICTORY FORECAST RECALLED TO SMITH; Buenos Aires Police Head, Who Cables Felicitations, Met Governor Here in 1923.REPUBLICANS PLEDGE AIDMessages Continue to Pour In From All Parts of the World--Colorado Negroes Hail Him. | True | Special to The New York Times. | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/bears-and-reading-divide-two-games-seibold-gains-eleventh-triumph-a.html | BEARS AND READING DIVIDE TWO GAMES; Seibold Gains Eleventh Triumph as Keys Win First, 7-6-- Newark Scores, 7-4. FOURNIER HITS TWO HOMERS Drives Both in Nightcap, His Second in Fifth, When RainEnds Contest. The Bears divided a double-header with the Reading Keys yesterday at the Bears Park in Newark, losing the first game and winning the second. Socks Seibold pitched Reading to a 7-to-6 triumph in the first. It was his eleventh victory for the season. | True | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/cross-linked-to-morality-southern-preacher-in-sermon-here-calls-it.html | CROSS LINKED TO MORALITY,; Southern Preacher in Sermon Here Calls It God's Plan to Uplift Us. | True | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/sadlo-again-swims-around-manhattan-instructor-in-a-bronx-school.html | SADLO AGAIN SWIMS AROUND MANHATTAN; Instructor in a Bronx School Betters Own Record, but Is Behind Best Time. ANOTHER MAN COLLAPSES Martin Unconscious When He Is Pulled From Water-- Rescue Boat Is Capsized. | True | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/ottinger-gaining-for-governorship-move-to-sidetrack-prosecutor-and.html | OTTINGER GAINING FOR GOVERNORSHIP; Move to Sidetrack Prosecutor and Nominate Tattle Likely to Be Abandoned. SMITH WET VIEWS A FACTOR Wadsworth Choice for Senate Also Being Revived--Hinges on Dry Repeal Sentiment. | True | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/broker-is-drowned-off-the-rockaways-ah-danino-seized-by-undertow.html | BROKER IS DROWNED OFF THE ROCKAWAYS; A.H. Danino Seized by Undertow While Swimming--Would Be Rescuer Is Saved.SEVERAL OTHER FATALITIES2 Boys Lose Lives at Howard Beach--2 Men Swim Mile and a HalfWith Girl Between Them. Crowd Sees Youth Drown. Two Boys Are Victims. | True | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/st-louis-group-in-paris-they-are-starting-2month-study-of-aviation.html | ST. LOUIS GROUP IN PARIS; They Are Starting 2-Month Study of Aviation Abroad. | True | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/theatre-party-for-army-officers.html | Theatre Party for Army Officers. | True | | C1B 782540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/miss-king-to-have-a-country-wedding-her-marriage-to-c-shelby-carter.html | MISS KING TO HAVE A COUNTRY WEDDING; Her Marriage to C. Shelby Carter on Friday at Villa Raggio, Convent, N. J. RECEPTION ON THE LAWN Miss Mary Magnell to Wed W. E. Eirdsall in St. Gabriel's Rectory, New Rochelle, Today. Bridegroom's Brother Best Man. Magnell--Birdsall. | True | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/says-albany-hides-rogerss-charges-truman-of-survey-commission.html | SAYS ALBANY HIDES ROGERS'S CHARGES; Truman of Survey Commission Asserts Criticisms of Labor Department Are Withheld. CONDEMNS CONCEALMENT Report on Frauds and Attack on State Official Not Made Public, He Declares in Open Letter. Open Letter to Dr. Rogers. Both Criticized Administration. | True | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/economy-in-oil-industry-william-g-skelly-tells-of-trend-toward.html | ECONOMY IN OIL INDUSTRY.; William G. Skelly Tells of Trend Toward Conservation. | True | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/french-treasury-deposits-lodging-of-private-funds-with-state-ended.html | FRENCH TREASURY DEPOSITS; Lodging of Private Funds With State Ended Yesterday. | True | Wireless to THE NEW YORK TIMES. | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/major-league-records-show-what-each-club-did-during-week-in-pennant.html | MAJOR LEAGUE RECORDS.; Show What Each Club Did During Week in Pennant Races. | True | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/cotton-is-reported-3-to-4-weeks-late-backwardness-of-crop-is-chief.html | COTTON IS REPORTED 3 TO 4 WEEKS LATE; Backwardness of Crop Is Chief Factor Responsible for Steady Advance in Prices. TRADE DEMAND IMPROVES Private Advices Tell of Spread of Boll Weevil in Several Sections of Belt. Crop Advices Unfavorable. Boll Weevil activity. | True | Special to The New York Times. | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/man-slain-in-attack-by-brooklyn-gunmen-masked-thugs-shoot-painter.html | MAN SLAIN IN ATTACK BY BROOKLYN GUNMEN; Masked Thugs Shoot Painter to Death, Wound Grocer, in Raid on Italians. | True | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/aut0-kills-2-girls-in-crash-off-bridge-playmates-meet-death-as.html | AUT0 KILLS 2 GIRLS IN CRASH OFF BRIDGE; Playmates Meet Death as Motorist at Newton, N. J., AvoidsCollision With Car.TAXI HITS GIRL IN ORANGEBoy is Fatally Injured at Norma,N. J., When Truck Overturns-- Fisherman Dies After Crash. | True | Special to The New York Times. | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/petition-kellogg-to-delegalize-war-prominent-men-urge-him-to-make.html | PETITION KELLOGG TO 'DELEGALIZE WAR'; Prominent Men Urge Him to Make It Criminal Under International Law. | True | Special to The New York Times. | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/london-watching-new-york-uneasily-bank-and-market-unwilling-to-move.html | LONDON WATCHING NEW YORK UNEASILY; Bank and Market Unwilling to Move Until Credit Position Here Clears Up. THE DECLINE IN STERLING Affected by High Money In Wall Street--It Is Believed Our Gold Export May Cease. Trying to Keep Up Money Rates. Our Gold Export Movement. | True | Special to The New York Times. | C1B 782540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/daniels-calls-south-t0-stand-by-smith-says-duty-of-party-is-to.html | DANIELS CALLS SOUTH T0 STAND BY SMITH; Says Duty of Party Is to Elect With Him a Democratic Senate and House. WON'T GO TO DRY MEETING He Concedes Governor's Right to Advocate Modifying Volstead Act as to Defining Intoxicant. Says Platform Binds Smith. DANIELSCALLSSOUTH TO STAND BY SMITH | True | Special to The New York Times. | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/gives-free-ship-passes-to-the-bremen-fliers-hamburgamerican-line.html | GIVES FREE SHIP PASSES TO THE BREMEN FLIERS; Hamburg-American Line Action Seen as Bid for Fliers' Cooperation on Ocean Air Service. | True | Wireless to THE NEW YORK TIMES. | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/buchan-yields-2-hits-as-crescents-win-62-holds-baltimore-ac-hitless.html | BUCHAN YIELDS 2 HITS AS CRESCENTS WIN, 6-2; Holds Baltimore A.C. Hitless for Six Innings in Eastern Club League Game. | True | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/the-president-telegraphs-congratulations-to-mr-ochs.html | The President Telegraphs Congratulations to Mr. Ochs | True | Special to The New York Times. | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/finds-new-ideas-test-christianity-the-rev-wh-weigle-jr-says-it.html | FINDS NEW IDEAS TEST CHRISTIANITY; The Rev. W.H. Weigle Jr. Says It Often Meets Impacts of Science Unsuccessfully. HE DEFENDS THE MIRACLES Declares "Critical, Erotic, Hurrying Age" Needs Faith and Loyalty in the Person of Jesus. | True | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/gangster-shot-dead-in-daylight-attack-frank-uale-dies-in-pistol.html | GANGSTER SHOT DEAD IN DAYLIGHT ATTACK; Frank Uale Dies in Pistol Fight With Four Gunmen as He Drives in Brooklyn. BULLETS ROUT BYSTANDERS House Stops Wild Car--Police Fear Shake-Up in New Street Murder Like Jerge Killing. Pistol Is Found at Scene. Bullets Crash Into Car. GANGSTER SHOT DEAD IN DAYLIGHT ATTACK Friends of Victim Gather. Crime Linked to Jerge Case. Uale Sought by Chicago Police. | True | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/long-island-aid-for-smith-democratic-clubs-of-huntington-to-hold.html | LONG ISLAND AID FOR SMITH; Democratic Clubs of Huntington to Hold Special Meetings. | True | Special to The New York Times. | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/allison-extended-to-beat-bonneau-texan-overcomes-rival-in-third.html | ALLISON EXTENDED TO BEAT BONNEAU; Texan Overcomes Rival in Third Match in Jersey Clay Court Tennis, 9-7, 7-5. SIX REACH FOURTH ROUND Bowman, Mangin, Von Bernuth, Bell and Wheatley Keep Pace With Allison. California Stars Eliminated. Doubles to Start Wednesday. | True | By Allison Danzig. Special To the New York Times. | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/german-trade-is-slack-politics-may-be-un-influenceiron-market.html | GERMAN TRADE IS SLACK.; Politics May Be un Influence--Iron Market Depressed. | True | Wireless to THE NEW YORK TIMES. | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/frank-t-wall-dead-funeral-tomorrow-of-charter-member-of-downtown.html | FRANK T. WALL DEAD.; Funeral Tomorrow of Charter Member of Downtown Association. | True | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 782540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/coolidge-family-reunited-at-brule-john-arrives-in-time-to-attend.html | COOLIDGE FAMILY REUNITED AT BRULE; John Arrives in Time to Attend Services in Little Church in Wisconsin Town. PRESIDENT IS FELICITATED Blind Lay Preacher Wishes Him a Happy Birthday--Mrs. Coolidge Hears of Son's Commencement. Congratulates the President. Reticent on Son's Future. | True | Special to The New York Times. | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/400-to-enter-west-point-new-class-of-cadets-will-report-today-for.html | 400 TO ENTER WEST POINT; New Class of Cadets Will Report Today for Admission. | True | Special to The New York Times. | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/800-montreal-rubber-men-strike.html | 800 Montreal Rubber Men Strike. | True | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/silk-selling-terms-up-trade-leaders-chosen-for-special-committee-to.html | SILK SELLING TERMS UP.; Trade Leaders Chosen for Special Committee to Make Study. | True | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/miss-ruth-a-levy-wed-becomes-bride-of-the-rev-norman-salit-in-far.html | MISS RUTH A. LEVY WED.; Becomes Bride of the Rev. Norman Salit in Far Rockaway. | True | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/charter-hudson-steamers-thousands-of-excursionists-will-make-trips.html | CHARTER HUDSON STEAMERS; Thousands of Excursionists Will Make Trips This Week. | True | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/judge-appel-to-run-as-democrat.html | Judge Appel to Run as Democrat. | True | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/mexico-executes-nine-as-likely-dynamiters-explosives-near-railway.html | Mexico Executes Nine as Likely Dynamiters; Explosives Near Railway Morrow Will Use | True | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/chicago-inquiry-continues-new-grand-jury-to-start-today-on-april.html | CHICAGO INQUIRY CONTINUES; New Grand Jury to Start Today on April Primary Cases. | True | Special to The New York Times. | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/lipsky-is-upheld-at-zionist-session-supporters-of-president-under.html | LIPSKY IS UPHELD AT ZIONIST SESSION; Supporters of President, Under Fire, Elect Honorary Chairman of Convention.RABBI WISE ASSAILS MOVE But Denies He Is With Opposition --Judge Mack, Who Leads Opponents, Is Honored zy Lipsky. Wise Assails Partisan Spirit. Rabbi Heller Is Chairman. Lipsky Is Cheered. Wise Rebukes Delegates. | True | From a Staff Correspondent of The New York Times. | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/miss-isabelle-craig-to-wed-g-d-kahlo-junior-league-girl-is.html | MISS ISABELLE CRAIG TO WED G. D. KAHLO; Junior League Girl Is Betrothed to Princeton Graduate--Other Engagements. Barker--Hack. Hill--Cavanaugh. Bull--Minnerly. Durbin--Ritner. | True | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/the-screen-other-photoplays.html | THE SCREEN; Other Photoplays. | True | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/results-of-matches-on-links-in-metropolitan-district.html | Results of Matches on Links in Metropolitan District | True | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/themis-is-first-home-in-star-class-race-winkles-yacht-leads.html | THEMIS IS FIRST HOME IN STAR CLASS RACE; Winkle's Yacht Leads Seventeen Other Starters in Event Off Port Washington. | True | Special to The New York Times. | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/five-registration-places-for-absentee-voters-to-open.html | Five Registration Places For Absentee Voters to Open | True | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/two-german-troupes-mme-gadsky-plans-wagnerian-season-at-century-in.html | TWO GERMAN TROUPES; Mme. Gadsky Plans Wagnerian Season at Century in March-- George Blumenthal's Project. | True | Wireless to THE NEW YORK TIMES. | C1B 782540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/dean-gilman-defines-faith-calls-it-unimpaired-meat-of-god-in-the.html | DEAN GILMAN DEFINES FAITH; Calls It "Unimpaired Meat of God in the Nutshell of Expectancy." | True | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/braden-wins-bike-race-first-in-the-century-road-club-class-a-mile.html | BRADEN WINS BIKE RACE.; First in the Century Road Club Class A Mile Event. | True | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/suggs-boxes-tonight-will-meet-perfetti-in-the-feature-at-dexter.html | SUGGS BOXES TONIGHT.; Will Meet Perfetti in the Feature at Dexter Park Arena. | True | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/builds-airport-at-miami-panamerican-airways-will-use-it-in.html | BUILDS AIRPORT AT MIAMI.; Pan-American Airways, Will Use It in Caribbean Service. | True | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/fewer-idle-in-germany-steady-reduction-of-unemployment-demand-from.html | FEWER IDLE IN GERMANY.; Steady Reduction of Unemployment --Demand From Agriculture. | True | Wireless to THE NEW YORK TIMES. | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/paris-shifts-money-here-from-london-french-balances-withdrawn-to-be.html | PARIS SHIFTS MONEY HERE FROM LONDON; French Balances Withdrawn to Be Loaned in Wall St.-- Other Possibilities. | True | Special to The New York Times. | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/byrd-extolled-on-anniversary-of-sea-flight-lindbergh-sends-1000-for.html | Byrd Extolled on Anniversary of Sea Flight; Lindbergh Sends $1,000 for Antarctic Fund | True | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/find-lost-mail-pilot-dead-stick-in-hand-searchers-discover-leslie.html | FIND LOST MAIL PILOT DEAD, STICK IN HAND; Searchers Discover Leslie Smith on Wing of Wrecked Plane in Ozark Woods. | True | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/joe-dundee-arrives-in-spain.html | Joe Dundee Arrives in Spain. | True | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/apparel-failures-still-drop.html | Apparel Failures Still Drop. | True | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/french-have-small-boat-device.html | French Have Small Boat Device. | True | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/pay-tribute-to-lafayette-members-of-escadrille-named-after-him-also.html | PAY TRIBUTE TO LAFAYETTE.; Members of Escadrille Named After Him Also Open a Museum. | True | Special Cable to THE NEW YORK TIMES. | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/falsifiers-seen-as-bigots-dr-moody-asserts-lies-are-based-on.html | FALSIFIERS SEEN AS BIGOTS.; Dr. Moody Asserts Lies Are Based on Laziness and Cowardice. | True | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/four-of-five-leading-batsmen-in-american-league-are-yanks.html | Four of Five Leading Batsmen In American League Are Yanks | True | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/25-reported-injured-in-fight-on-outing-captain-of-excursion-boat.html | 25 REPORTED INJURED IN FIGHT ON OUTING; Captain of Excursion Boat Asks Police Aid-- Lets Off 3 Victims for Treatment. | True | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/corn-prices-bid-up-by-alarmed-shorts-mixed-sentiment-exists-in-the.html | CORN PRICES BID UP BY ALARMED SHORTS; Mixed Sentiment Exists in the December-- Oats Close the Week Lower. | True | Special to The New York Times. | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/250000-contributed-to-broadway-temple-sum-raised-by-july-1-meets.html | $250,000 CONTRIBUTED TO BROADWAY TEMPLE; Sum Raised by July 1 Meets First Condition of $500,000 Offer by E.L. Phillips and Wife. | True | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/apartment-houses-sold-in-manhattan-various-transactions-reported-in.html | APARTMENT HOUSES SOLD IN MANHATTAN; Various Transactions Reported in Apartment House Properties | True | | C1B 782540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/old-freight-office-celebrates.html | Old Freight Office Celebrates. | True | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/likens-priest-to-christ-father-hurley-preaches-as-fellowjesuit.html | LIKENS PRIEST TO CHRIST.; Father Hurley Preaches as FellowJesuit Celebrates His First Mass. | True | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/sees-love-not-fear-as-basis-of-religion-rabbi-lichtenstein.html | SEES LOVE, NOT FEAR, AS BASIS OF RELIGION; Rabbi Lichtenstein Contrasts the Effect of Two Emotions on Human Ethics. CAUSES DUAL PERSONALITY Preacher Holds That Dread Enforces Obedience, While Affection Adds Great Force to Goodness. | True | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/assails-yielding-beliefs-rev-r-w-f-seebode-cites-rush-to-back.html | ASSAILS YIELDING BELIEFS.; Rev. R. W. F. Seebode Cites Rush to Back Hoover as an Example. | True | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/deer-enters-pittsfield-turns-a-house-topsyturvy.html | Deer Enters Pittsfield; Turns a House Topsy-Turvy | True | Special to The New York Times. | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/vacation-bible-schools.html | VACATION BIBLE SCHOOLS. | True | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/president-of-republic-stakes-is-captured-by-mon-talisman.html | President of Republic Stakes Is Captured by Mon Talisman | True | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/wnyc-to-broadcast-smith-speech-july-4-weaf-network-expected-to-be.html | WNYC TO BROADCAST SMITH SPEECH JULY 4; WEAF Network Expected to Be Linked Up In First Voters' Celebration at City Hall. | True | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/eight-ships-arrive-from-europe-today-columbus-bringing-passengers.html | EIGHT SHIPS ARRIVE FROM EUROPE TODAY; Columbus Bringing Passengers From Bremen-- Duilio Is Coming From Italy. FREDERIK VIII ALSO DUE Others Are New York, Karlsruhe, Stavangerfjord, De Grasse and American Trader. | True | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/french-resumption-hailed-by-europe-regarded-as-insuring-return-to.html | FRENCH RESUMPTION HAILED BY EUROPE; Regarded as Insuring Return to Gold Standard by All Nations. EARLY EFFECTS VARIABLE Opinions Differ as to Its Influence on Money Rates and International Flow of Capital. Which Way Capital Will Move Franc at Premium in London. | True | Wireless to THE NEW YORK TIMES. | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/ship-in-collision-arrives-evangelines-captain-reports-slight-damage.html | SHIP IN COLLISION ARRIVES.; Evangeline's Captain Reports Slight Damage From Crash With Freighter | True | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/adds-3-grades-of-raw-silk-national-exchange-here-to-enlarge.html | ADDS 3 GRADES OF RAW SILK; National Exchange Here to Enlarge Contract of Yokohama Bourse. | True | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/state-drys-can-beat-smith-says-poland-let-republicans-deny.html | STATE DRYS CAN BEAT SMITH, SAYS POLAND; Let Republicans Deny Ottingers and Tuttles and Get Vote Out, Anti-Saloon Lawyer Urges. | True | | C1B 782540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/franc-revaluation-effected-quietly-would-have-passed-unnoticed-by.html | FRANC REVALUATION EFFECTED QUIETLY; Would Have Passed Unnoticed by French Public but for Newspaper Articles.PRICES MAY GO LOWERAspects of the Cancellation of State's Debt to Bank-Exchange Market Becomes More Active. | True | Wireless to THE NEW YORK TIMES. | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/asks-reich-t0-pension-mrs-floyd-bennett-writer-in-berlin-paper.html | ASKS REICH T0 PENSION MRS. FLOYD BENNETT; Writer in Berlin Paper Suggests This Recognition of Flier's Efforts to Aid Bremen Crew. | True | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/big-park-extension-for-westchester-commission-reports-acquisition.html | BIG PARK EXTENSION FOR WESTCHESTER; Commission Reports Acquisition of l6,000 Acres in Year, With Much New Construction. LISTS MANY DEVELOPMENTS Board Acknowledges Donations, the Largest by Rockefeller--System Becoming Self-Supporting. | True | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/weather-in-cotton-and-grain-states.html | Weather in Cotton and Grain States. | True | Special to The New York Times. | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/win-art-scholarships-26-high-school-students-to-get-commercial.html | WIN ART SCHOLARSHIPS.; 26 High School Students to Get Commercial Courses. | True | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/plans-institute-t0-aid-industry-b-a-javits-urges-agency-to-end.html | PLANS INSTITUTE T0 AID INDUSTRY; B. A. Javits Urges Agency to End Unemployment and Seasonal Problems. TO COORDINATE ACTIVITIES It Would Bring to a Focus Work of Special Bodies--Attorney Urges Change in Anti-Trust Laws. | True | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/alachua-county-fla-bonds-today.html | Alachua County. Fla., Bonds Today | True | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/roses-of-all-hues-shown-many-varieties-blooming-in-bronx-botanical.html | ROSES OF ALL HUES SHOWN.; Many Varieties Blooming in Bronx Botanical Garden. | True | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/bank-of-englands-gold-captured-market-arrival-1050000-coming-from.html | BANK OF ENGLAND'S GOLD.; Captured Market Arrival--1,050,000 Coming From South Africa. | True | Special to The New York Times. | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/treasury-surplus-put-at-398000000-for-fiscal-year-mellon-reports.html | TREASURY SURPLUS PUT AT $398,000,000 FOR FISCAL YEAR; Mellon Reports $367,000,000 of It Applied to Debt,Making Year's Total Cut $907,000,000. $4,042,000,000 IS RECEIVED And $3,644,000,000 Expended, Former Figure Being Below and Latter Above'27 Marks. ALL CLOSE TO ESTIMATES Interest Charges Cut $55,000,000 by Refunding Operations and Taxes Lowered $220,000,000. Secretary Mellon's Statement. Accuracy of Tax Estimate. Reasons for Drop is Revenue. TREASURY SURPLUS PUT AT $398,000,000 Expenditures Below Estimates. | True | Special to The New York Times. | C1B 782540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/sun-lures-throngs-to-breezy-beaches-hundreds-of-thousands-flock-to.html | SUN LURES THRONGS TO BREEZY BEACHES; Hundreds of Thousands Flock to Seashore Resorts in Quest of Bathing Pleasures. 750,000 AT CONEY ISLAND Huge Crowds Also Visit the Rockaways and New Jersey-- BusinessMen Have Prosperous Day. | True | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/to-succeed-gov-smith-justice-crain-suggested-as-candidate-for.html | TO SUCCEED GOV. SMITH.; Justice Crain Suggested as Candidate for Gubernatorial Honors. SIR CHARLES STANDS FIRM. Believes What He Said of Us and Didn't Try to "Make Front Page." Curing the Ill That We Know. J.L. Darrouzet Corrects an Error. | True | MARY KINGSBURY SIMKHOVITCH.CHARLES F. HIGHAM.JOHN L. DARROUZET. | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/urges-religion-in-politics-rev-cl-goodell-holds-voter-must-be.html | URGES RELIGION IN POLITICS.; Rev. C.L. Goodell Holds Voter Must be Responsible to God. | True | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/red-sox-win-two-from-the-senators-myers-homer-decides-first-by.html | RED SOX WIN TWO FROM THE SENATORS; Myer's Homer Decides First by 2-1--Morris Scores in 2d, 7-1--Boston Now Fifth. | True | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/workers-seek-shoe-duty-union-executive-names-body-to-confer-with.html | WORKERS SEEK SHOE DUTY.; Union Executive Names Body to Confer With Manufacturers. | True | Special to The New York Times. | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/mencken-school-held-desolation-spreader-rev-c-a-barbour-criticizes.html | MENCKEN SCHOOL HELD DESOLATION SPREADER; Rev. C. A. Barbour Criticizes View of fellow Man as a Moron, Calling It Unchristian. | True | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/john-g-wickser-dead-former-new-york-state-treasurer-died-in-buffalo.html | JOHN G. WICKSER DEAD.; Former New York State Treasurer Died in Buffalo at 72 Years. | True | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/tunney-foregoes-boxing-takes-run-also-has-long-tramp-through-woods.html | TUNNEY FOREGOES BOXING, TAKES RUN; Also Has Long Tramp Through Woods With His Friends-- Camp Livens Up. MORE ROUNDS ON PROGRAM Champion Expected to Lengthen Ring Work Today--Training Quarters Boasts Battling Barber. Tunney Goes on Road. | True | Special to The New York Times. | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/says-socialist-plan-exalts-individual-industrial-democracy-league.html | SAYS SOCIALIST PLAN EXALTS INDIVIDUAL; Industrial Democracy League Is Told That Masses Would Have More Private Property. SPUR TO PERSONAL TALENT Dr. Laidler Asserts State Control Would Apply to Natural Resources, Transit, Banks. | True | Special to The New York Times. | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/brooklyn-beaten-in-cricket-9030-bows-to-paterson-in-met-league.html | BROOKLYN BEATEN IN CRICKET, 90-30; Bows to Paterson in Met. League Match-- Cuthbertson Totals 42 for Victors. Columbia Oval Wins. | True | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/commodity-average-advanced-last-week-still-below-years.html | COMMODITY AVERAGE ADVANCED LAST WEEK; Still Below Year's Highest--British Average Continues to Decline, talian Steady. | True | Special to The New York Times. | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/wykagyl-record-tied-sweetsers-68-set-in-1923-equaled-by-bermingham.html | WYKAGYL RECORD TIED.; Sweetser's 68 Set In 1923 Equaled by Bermingham. | True | Special to The New York Times. | C1B 782540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/scenic-tour-begins-chattanooga-fete-luncheon-at-lookout-mountain.html | SCENIC TOUR BEGINS CHATTANOOGA FETE; Luncheon at Lookout Mountain for Guests Celebrating 50th Anniversary of A.S. Ochs. GOLDEN JUBILEE TRIBUTES George Foster Peabody, Rabbi Krass, Clark Howell, the Mayor and Others Speak. MAYOR PRESENTS A CLOCK "Recognition of True Citizenship," Says Mr. Peabody--Mr. Howell Lauds 'First Citizen in Journalism.' Mr. Peabody's Tribute. Rabbi Krass on True Service. Mr. Howell's Reminiscence. Clock Presented to Publisher. Chattanooga Receives Its Guests. Plans for Tomorrow. Temple Emanu-El Sends a Message | True | Special to The New York Times. | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/priest-is-struck-by-bat-jaw-broken-while-watching-ball-game-in.html | PRIEST IS STRUCK BY BAT.; Jaw Broken While Watching Ball Game in Jersey City. | True | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/rickard-back-sees-interest-in-fight-promoter-ridicules-talk-of.html | RICKARD BACK, SEES INTEREST IN FIGHT; Promoter Ridicules Talk of Indifference Regarding Coming Tunney-Heeney Bout.$250,000 ADVANCE CLAIMEDTex Again Predicts Gate of$1,500,000--Seat Sale Will Open Today. Dempsey Tremendous Card. | True | By James P. Dawson. | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/georgetti-scores-at-ny-velodrome-italian-star-triumphs-in-30mile.html | GEORGETTI SCORES AT N.Y. VELODROME; Italian Star Triumphs in 30Mile Motor-Paced TitleRace Before l8,000.WALKER PEDALS TO VICTORY Wins Two-Mile Championship Event-- Guyot Takes Miss-andOut Contest. Beckman Retains Lead. Guyot Is Victor. | True | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/christ-found-dual-nature-in-every-man-dr-speer-holds.html | Christ Found Dual Nature In Every Man, Dr. Speer Holds | True | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/3-balloons-down-in-benefit-cup-race-they-are-american-business-club.html | 3 BALLOONS DOWN IN BENEFIT CUP RACE; They Are American Business Club, Argentina and Helvetia-- Pathfinding Bag Also Out. | True | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/bond-flotations.html | BOND FLOTATIONS | True | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/rumania-gives-jews-a-religious-subsidy-american-leader-of-minority.html | RUMANIA GIVES JEWS A RELIGIOUS SUBSIDY; American Leader of Minority Expresses Satisfaction With Bucharest Settlement. | True | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/urges-measures-for-aid-of-jobless-welfare-council-committee-in.html | URGES MEASURES FOR AID OF JOBLESS; Welfare Council Committee, in Report to Walker, Suggests Action by City. SEES HELP IN PUBLIC WORK Recommends Cooperation With Industry and Extension of FreeEmployment Agencies. | True | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/lonidon-predicting-activity-in-autumn-considerable-doubt-is.html | LONIDON PREDICTING ACTIVITY IN AUTUMN; Considerable Doubt Is Expressed, However, Regarding Outlook on the Stock Market. | True | Special to The New York Times. | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 782540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/holds-honest-man-is-treasure-in-life-mgr-lavelle-declares-nothing.html | HOLDS HONEST MAN IS TREASURE IN LIFE; Mgr. Lavelle Declares Nothing in Human Existence Is of Value WitHout Self-Sacrifice. URGES REASONABLELIBERTY Cathedral Priest Gives Message for the Coming Holiday--Also Praises Polar Fliers. | True | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/5000-guardsmen-go-to-state-camps-71st-regiment-with-personnel-of.html | 5,000 GUARDSMEN GO TO STATE CAMPS; 71st Regiment, With Personnel of 1,150, Off to Camp Smith for Two Weeks. HEADED BY COL. DE LAMATER 2,400 Troops Leave Peekskill and 2,500 Arrive--1,200 Quit Pine Camp as 800 Pitch Tents. Troops Arrive at Camps. | True | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/new-rail-line-for-coast-southern-pacific-to-build-97-miles-of.html | NEW RAIL LINE FOR COAST.; Southern Pacific to Build 97 Miles of Oregon-California Spur. | True | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/smith-is-invited-to-talk-to-klan-telegram-asks-him-to-speak-on.html | SMITH IS INVITED TO TALK TO KLAN; Telegram Asks Him to Speak on Issues at July 4 Reunion of Order in Jamaica. HEFLIN EXPECTED AT RALLY Message Is Signed by Name of Leader of Organization and Guarantees Safety. | True | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/would-buy-mohawk-stock-control-group-offers-75-or-trade-for-new.html | WOULD BUY MOHAWK STOCK; Control Group Offers $75, or Trade for New Power Shares. | True | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/poincare-at-the-helm.html | POINCARE AT THE HELM. | True | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/elks-to-sail-for-miami-450-leave-tomorrow-for-convention-from-july.html | ELKS TO SAIL FOR MIAMI.; 450 Leave Tomorrow for Convention from July 9 to 12. | True | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/robs-freeport-woman-alone-in-paris-train-bandit-at-revolver-point.html | ROBS FREEPORT WOMAN ALONE IN PARIS TRAIN; Bandit at Revolver Point Snatches Purse From Mrs. D. F. Jackson, Then Jumps to the Lines. | True | Special to The New York Times. | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/record-of-transactions.html | RECORD OF TRANSACTIONS. | True | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/mginnis-defeats-osborn-at-detroit-takes-high-jump-tryout-with-6.html | M'GINNIS DEFEATS OSBORN AT DETROIT; Takes High Jump Tryout With 6 Feet 5 Inches--Also Wins Pole Vault. SCHWARZE FIRST WITH SHOT Makes Heave of 49 Feet 5 Inches --Conger, Shimek and Sivak Are Victors. Lyons Victor With Discus. Shimek Beats Fields. | True | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/welcoming-the-fliers.html | WELCOMING THE FLIERS. | True | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/valley-forge-chimes-play-for-70-weddings-during-june-breaking-the.html | Valley Forge Chimes Play For 70 Weddings During June, Breaking the Shrine's Record | True | Special to The New York Times. | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/true-liberty-is-defined-ribourg-says-free-thought-and-speech-are.html | TRUE LIBERTY IS DEFINED.; Ribourg Says Free Thought and Speech Are Among Foundations. | True | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/sinks-in-narragansett-bay-bay-state-fishing-schooner-hit-rock-in.html | SINKS IN NARRAGANSETT BAY; Bay State Fishing Schooner Hit Rock in Fog--Crew. Is Saved. | True | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 782540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/miss-wangner-wed-to-e-w-baldwin-ceremony-in-community-church-and.html | MISS WANGNER WED TO E. W. BALDWIN; Ceremony in Community Church and Reception Held at the Park Central. MIRIAM BABBITT A BRIDE Married to Burnett N. Simpson by Bishop Partridge of Kansas City, Mo.--Other Nuptials. Simpson-Babbitt. Lieberman-Pascal. Wilson-Jones. Adler--Levey. Felstiner--Shiman. Katzentine--Wampler. | True | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/junior-polo-dates-set-national-junior-tourney-begins-on-saturday-at.html | JUNIOR POLO DATES SET.; National Junior Tourney Begins on Saturday at Philadelphia. | True | | C1B 782540 |
| 1928-07-02 | 1928-07-02 | https://www.nytimes.com/1928/07/02/archives/senators-get-pitcher-sheridan.html | Senators Get Pitcher Sheridan. | True | | C1B 782540 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/17-women-named-for-olympic-swim-misses-norelius-geraghty-holm-and.html | 17 WOMEN NAMED FOR OLYMPIC SWIM; Misses Norelius, Geraghty, Holm and Garratti Head List of Stars. FIVE DIVERS ARE INCLUDED Misses Meany, Coleman, Hunsberger, Poynton and Mrs. Pinkston Selected in This Class. | True | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/40-extra-dividend-by-valmor-corp-1420000-disbursement-voted-in.html | 40% EXTRA DIVIDEND BY VALMOR CORP.; $1,420,000 Disbursement Voted in Addition to Regular Quarterlies of 1 %. THREE INITIALS DECLARED Ameritalo Holding to Pay 25 Cents on Common, 2% on Preferred --Three Semiannuals. | True | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/east-side-resale-house-of-the-good-shepherd-property-sold-to.html | EAST SIDE RESALE.; House of the Good Shepherd Property Sold to Syndicate. | True | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/matsuyama-wins-twice.html | Matsuyama Wins Twice. | True | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/mexican-soldiers-guard-line-morrows-train-is-passing-over.html | Mexican Soldiers Guard Line Morrow's Train Is Passing Over | True | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/pastor-attacks-smith.html | PASTOR ATTACKS SMITH. | True | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/crude-oil-output-lower-years-domestic-total-likely-to-be-20000000.html | CRUDE OIL OUTPUT LOWER.; Year's Domestic Total Likely to Be 20,000,000 Barrels Behind 1927. | True | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/business-records.html | BUSINESS RECORDS | True | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/heckscher-codefendant-with-son.html | Heckscher Co-Defendant With Son. | True | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/one-killed-in-crash-of-crowded-trolley-eighty-passengers-in.html | ONE KILLED IN CRASH OF CROWDED TROLLEY; Eighty Passengers in Brooklyn Car Hurled About as It Hits Curb and Garage. TOPPLES INTO A BUILDING Smashing of Alarm Box Brings Firemen-Motorman Badly Injured on Platform. | True | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/find-whisky-on-liner-customs-agents-seize-350-bottles-on-the.html | FIND WHISKY ON LINER.; Customs Agents Seize 350 Bottles on the President Monroe. | True | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 782541 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/will-use-whitestone-for-fogbound-boats-new-england-steamship-line.html | WILL USE WHITESTONE FOR FOGBOUND BOATS; New England Steamship Line Plans to Shorten Water Trips to New York Piers. | True | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/venizelos-advises-dissolving-chamber-his-return-to-greek.html | VENIZELOS ADVISES DISSOLVING CHAMBER; His Return to Greek Premiership Is Expected After President Consults Him on Crisis. | True | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/ray-ruddy-captures-onemile-swim-title-beats-zorilla-by-inches-in.html | RAY RUDDY CAPTURES ONE-MILE SWIM TITLE; Beats Zorilla by Inches in Met. Senior Event--Navy Upsets N.Y.A.C. Water Poloists. | True | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/the-business-world-gray-goods-trading-light.html | THE BUSINESS WORLD; Gray Goods Trading Light. | True | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/two-men-sought-in-auto-bombing-woman-reports-that-she-saw-pair.html | TWO MEN SOUGHT IN AUTO BOMBING; Woman Reports That She Saw Pair Tampering With Car Before Fruit Dealer Was Killed.BLAST LAID TO DYNAMITEMines Expert to Examine Device--Police Lay Crime to a Bootleg Row. | True | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/italy-satisfiedlets-vienna-envoy-return-seipel-disavows-the.html | ITALY, SATISFIED,LETS VIENNA ENVOY RETURN; Seipel Disavows the Anti-Rome Agitation That Caused Diplomat's Recall in March. | True | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/hits-religious-attack-pennsylvania-republican-declares-it-won.html | HITS RELIGIOUS ATTACK.; Pennsylvania Republican Declares It Won Nomination for Gov. Smith. | True | Special to The New York Times. | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/chicagoan-ends-life-one-month-after-wife-john-f-isbell-wealthy.html | CHICAGOAN ENDS LIFE ONE MONTH AFTER WIFE; John F. Isbell, Wealthy Broker, Had Been Shot by Her--She Took Life After Divorce. | True | Special to The New York Times. | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/7-worlds-records-set-by-swimmers-miss-mckim-breaks-880yard-and-one.html | 7 WORLD'S RECORDS SET BY SWIMMERS; Miss McKim Breaks 880-Yard and One Mile Standards at National Title Meet BACK STROKE MARKS FALL Miss Lindstrom Reduces Figures for 200-Meter and 220 Yards-- Relay Record Shattered. | True | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/hamptons-prepare-for-a-gay-fourth-many-villas-in-the-summer-colony.html | HAMPTONS PREPARE FOR A GAY FOURTH; Many Villas in the Summer Colony Are Entertaining Young Visitors. SHOW FOR EAST HAMPTON Chairmen of Committees for Street Fair to Be Held on July 27 Are Announced. | True | Special to The New York Times. | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/sports-of-the-times-his-favorite-topic.html | Sports of the Times; His Favorite Topic. | True | By John Kieran. | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/confer-on-arlington-bridge-plan.html | Confer on Arlington Bridge Plan. | True | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/gets-300pound-swordfisfi-grinnell-record-holder-lands-it-after.html | GETS 300-POUND SWORDFISFI; Grinnell, Record Holder, Lands It After Nearly 7 Hours. | True | Special to The New York Times. | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/jp-greaves-dies-in-train-new-york-manager-of-florida-east-coast.html | J.P. GREAVES DIES IN TRAIN.; New York Manager of Florida East Coast Hotel Co. Stricken in Subway. | True | | C1B 782541 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/four-die-in-storms-in-western-states-terrific-winds-with-rain-and.html | FOUR DIE IN STORMS IN WESTERN STATES; Terrific, Winds, With Rain and Lightning, Sweep Minnesota, Wisconsin and Dakotas. DAMAGE PUT AT $1,000,000 Bolt Strikes a Street Car In Chicago Throwing Passengers in Panic, But None Is Hurt. | True | Special to The New York Times. | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/4-of-yale-26-on-exchange-fd-lackey-jr-joins-gd-and-av-stout-jr-and.html | 4 OF YALE '26 ON EXCHANGE; F.D. Lackey Jr. Joins G.D. and A.V. Stout Jr. and E.T. Smith. | True | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/ruth-propels-31st-but-yanks-bow-43-barnes-scores-the-winning-run.html | RUTH PROPELS 31ST, BUT YANKS BOW, 4-3; Barnes Scores the Winning Run for Senators in Eighth on Gehrig's Wild Throw. BRAXTON BEATS PIPGRAS New York Pitcher Suffers Third Defeat in 17 Starts--Babe's Homer Ties Count in 6th. | True | By James R. Harrison. Special To The New York Times. | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/texas-candidates-bolt-smith-ticket-tb-love-and-mrs-wilmans-announce.html | TEXAS CANDIDATES BOLT SMITH TICKET; T.B. Love and Mrs. Wilmans Announce Opposition--Moody Quits Fight on Nominee. | True | Special to The New York Times. | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/pirates-win-exhibition-beat-indianapolis-54-mulligan-deciding-game.html | PIRATES WIN EXHIBITION.; Beat Indianapolis, 5-4, Mulligan Deciding Game in Eighth. | True | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/westchester-asks-uniform-auto-code-supervisors-name-citizens-to-aid.html | WESTCHESTER ASKS UNIFORM AUTO CODE; Supervisors Name Citizens to Aid Plan to Standardize Traffic Signals. PARK COMMISSION REPORTS Playland Revenue of $250,000 Expected--Macy and Agar Renamed to the Board. | True | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/sightsaving-work.html | SIGHT-SAVING WORK. | True | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/princeton-religion-school-opens.html | Princeton Religion School Opens. | True | Special to The New York Times. | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/smith-to-amplify-prohibition-views-announcement-follows-news-of.html | SMITH TO AMPLIFY PROHIBITION VIEWS; Announcement Follows News of Daniels's Attitude on Governor's Leadership. HE SPENDS DAY RESTING Avoids Politics Pending Meeting of National Committee--Favors Gerry as Chairman. | True | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/other-manhattan-sales-deals-in-business-and-other-parcels-reported.html | OTHER MANHATTAN SALES; Deals in Business and Other Parcels Reported Yesterday | True | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/work-for-petroleum-code-six-regional-committees-named-by-head-of.html | WORK FOR PETROLEUM CODE; Six Regional Committees Named by Head of Institute. | True | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/committee-urged-on-radio-programs-commissioner-ha-lafount-suggests.html | COMMITTEE URGED ON RADIO PROGRAMS; Commissioner H.A. Lafount Suggests Advisory Group to Aid Broadcasters. DENIES CENSORSHIP PLAN Chicago Independents Attack Move of Federal Board Looking to Consolidation of Plants. | True | Special to The New York Times. | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/the-civil-service.html | The Civil Service. | True | | C1B 782541 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/4-records-broken-in-canadian-trials-edwards-munro-pilling-and.html | 4 RECORDS BROKEN IN CANADIAN TRIALS; Edwards, Munro, Pilling and Montabone Star in Olympic Tryouts at Hamilton, Ont. | True | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/graduates-hear-bishop-300-stock-exchange-employes-see-institute.html | GRADUATES HEAR BISHOP.; 300 Stock Exchange Employes See Institute Students Get Prizes. | True | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/heads-christian-endeavor-fa-wallis-is-elected-for-sixth-time-by-the.html | HEADS CHRISTIAN ENDEAVOR; F.A. Wallis Is Elected for Sixth Time by the State Union. | True | Special to The New York Times. | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/the-screen.html | THE SCREEN | True | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/solomon-brooklyn-steps-12mile-course-in-pennsylvania-in-7245.html | SOLOMON, BROOKLYN,; Steps 12-Mile Course in Pennsylvania in 72:45 3-5--Nyman,New York, Second. | True | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/tanks-ablaze-in-syracuse-loss-of-life-probably-in-fire-in-sun.html | TANKS ABLAZE IN SYRACUSE; Loss of Life Probably in Fire in Sun Company's Plant. | True | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/business-failures-decreased-in-june-first-decline-for-any-month.html | BUSINESS FAILURES DECREASED IN JUNE; First Decline for Any Month Reported This Year--Liabilities Are Less.SIX-MONTH TOTAL LARGERBankruptcies Number 11,073, or 1.3Per Cent. More Than in FirstHalf of 1927. | True | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/wladek-zbyszko-wed-famous-wrestlers-second-wife-is-former-anna.html | WLADEK ZBYSZKO WED.; Famous Wrestler's Second Wife Is Former Anna Stark, Actress. | True | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/lambart-a-briton-off-columbia-crew-stroke-ineligible-to-represent.html | LAMBART, A BRITON, OFF COLUMBIA CREW; Stroke Ineligible to Represent U.S., Graduate Manager Benson Announces. OUT OF OLYMPIC TRIALS Sanford Expected to Take NonCitizen's Place in Tryoutson Schuylkill.GLENDON TO MAKE CHANGES University Authorities OfficiallyWithdraw Lambart's NameFrom Competition. | True | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/dr-rogers-replies-to-truman-charges-moreland-investigator-denies.html | DR. ROGERS REPLIES TO TRUMAN CHARGES; Moreland Investigator Denies Suppression of Facts Found in Labor Department Inquiry. TO MEET WITH COMMISSION Professor Will Confer With Industrial Survey Board on July 10--Holds Senator Is in Error. | True | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/historic-french-soil-to-go-on-rodman-wanamaker-grave.html | Historic French Soil to Go On Rodman Wanamaker Grave | True | Special Cable to THE NEW YORK TIMES | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/securities-concern-accused-in-jersey-counsel-for-legislative-group.html | SECURITIES CONCERN ACCUSED IN JERSEY; Counsel for Legislative Group Charges Misrepresentation of Control of Banks. ACCOUNTS ALSO ATTACKED Hearing of the Newark Clearing House Officers Is Delayed by Other Investigation. | True | Special to The New York Times. | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/financial-markets-stocks-break-as-call-money-goes-to-10-prices.html | FINANCIAL MARKETS; Stocks Break as Call Money Goes to 10 %--Prices Close Near Lowest. | True | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/bronx-republcans-meet-county-committee-pledges-support-of-hoover.html | BRONX REPUBLCANS MEET.; County Committee Pledges Support of Hoover and Curtis. | True | | C1B 782541 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/the-league-and-loans.html | THE LEAGUE AND LOANS. | True | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/to-build-on-riverhead-corner.html | To Build on Riverhead Corner. | True | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/plaintiffs-lose-738000-ship-suit.html | Plaintiffs Lose $738,000 Ship Suit. | True | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/south-carolina-delegate-for-smith.html | South Carolina Delegate for Smith. | True | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/body-p-marshall-dies-prominent-pittsburgh-lawyer-was-known-as-poor.html | BODY P. MARSHALL DIES.; Prominent Pittsburgh Lawyer Was Known as "Poor Man's Attorney." | True | Special to The New York Times. | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/hickman-wins-fight-with-boxer-over-game-pugilistic-cellmate-at-san.html | HICKMAN WINS FIGHT WITH BOXER OVER GAME; Pugilistic Cellmate at San Quentin Becomes Abusive onLosing at Dominoes. | True | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/cashes-old-lunch-coupons-former-fireman-returns-them-to-northern.html | CASHES OLD LUNCH COUPONS; Former Fireman Returns Them to Northern Pacific After 26 Years. | True | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/hot-debate-on-peace-expected-at-geneva-lively-words-predicted-on.html | HOT DEBATE ON PEACE EXPECTED AT GENEVA; Lively Words Predicted on Contrast Between Kellogg's Effortsand League Inactivity. | True | Wireless to THE NEW YORK TIMES. | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/fulton-st-sees-goldrush-porter-drops-yellow-coin-through-grating.html | FULTON ST. SEES 'GOLDRUSH'; Porter Drops Yellow Coin Through Grating and Gets Much Help. | True | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/sonnenberg-wont-quit-mat.html | Sonnenberg Won't Quit Mat. | True | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/standard-and-shell-end-soviet-oil-war-pratt-home-from-europe-with.html | STANDARD AND SHELL END SOVIET OIL WAR; Pratt Home From Europe With Peace Achieved-- Indian Price Cutting Ends. ROYAL DUTCH VIEW UPHELD But New York Concern Reserves Right to Buy Russian Fuel and Will Keep Contracts. | True | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/finish-big-steel-frame-chanins-drive-gold-rivets-into-their-56story.html | FINISH BIG STEEL FRAME.; Chanins Drive Gold Rivets Into Their 56-Story Building. | True | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/dies-on-truck-in-fifth-av-traffic.html | Dies on Truck in Fifth Av. Traffic. | True | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/seizure-of-two-ships-is-upheld-by-court-carried-liquor-without.html | SEIZURE OF TWO SHIPS IS UPHELD BY COURT; Carried Liquor Without Manifest --Personal Injuctions Against Two Caterers Sustained. | True | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/philip-armour-sits-on-fraud-grand-jury-d-l-de-colyer-heads-second.html | PHILIP ARMOUR SITS ON FRAUD GRAND JURY; D. L. De Colyer Heads Second Inquiry in Chicago Primary Crimes--Ward Chieftain Questioned. | True | Special to The New York Times. | C1B 782541 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/harvey-honored-the-world-over-physicians-pay-tribute-to-the-memory.html | HARVEY HONORED THE WORLD OVER; Physicians Pay Tribute to the Memory of the Discoverer of the Circulation of the Blood. ANNOUNCED 300 YEARS AGO Dr. Hewitt Describes the Alert, Choleric Man Who Took On All Opponents. | True | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/us-olympic-finals-will-start-today-tryouts-combined-with-aau.html | U.S. OLYMPIC FINALS WILL START TODAY; Tryouts Combined With A.A.U. Championships to Be Held at Philadelphia. KUCK SHINES IN PRACTICE Throws 16-Pound Shot 52 Feet 6 Inches, Surpassing All Marks --Borah in Field. | True | By Bryan Field. Special To the New York Times. | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/bond-flotations-new-corporation-issues-to-be-offered-for.html | BOND FLOTATIONS; New Corporation Issues to Be Offered for Subscription by Investors | True | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/2500000-apartments-for-lower-avenue-a-block.html | $2,500,000 Apartments For Lower Avenue A Block | True | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. | True | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/divorces-john-r-bullen.html | Divorces John R. Bullen. | True | Special to The New York Times. | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/giants-and-robins-to-battle-today-to-open-final-series-at-the-polo.html | GIANTS AND ROBINS TO BATTLE TODAY; To Open Final Series at the Polo Grounds Before Both Teams Go West. McGRAW'S HURLERS SHINING Have Finished Nine of Last Twelve Games in Which They Started, Meeting Only Three Defeats. | True | By Richards Vidmer. | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/building-in-new-rochelle-construction-total-for-first-half-of-year.html | BUILDING IN NEW ROCHELLE.; Construction Total for First Half of Year Makes New Record. | True | Special to The New York Times. | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/death-separates-trio-of-civil-war-jims-youngest-of-three-musketeers.html | DEATH SEPARATES TRIO OF CIVIL WAR 'JIMS; Youngest of 'Three Musketeers' With Same Name Is Buried an Illinois. | True | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/calls-own-convention-jeffersonlincoln-league-will-name-presidential.html | CALLS OWN CONVENTION.; Jefferson-Lincoln League Will Name Presidential Ticket. | True | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/whites-scandals-has-funny-skits-vocafilm-and-travesty-on-strange-in.html | WHITE'S 'SCANDALS' HAS FUNNY SKITS; Vocafilm and Travesty on 'Strange Interlude' Features of Gorgeous Revue. OLD FAVORITES IN CAST On the Crest of a Wave' Among Its Song Hits--Production Imitative of Its Predecessor. | True | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/mellon-at-smiths-hotel-secretary-spends-few-hours-at-the-biltmore.html | MELLON AT SMITH'S HOTEL; Secretary Spends Few Hours at the Biltmore on Unofficial Visit. | True | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/sues-missing-husband-wife-asks-court-to-free-her-from-bank-teller.html | SUES MISSING HUSBAND.; Wife Asks Court to Free Her From Bank Teller Believd to Be Dead. | True | | C1B 782541 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/to-sell-in-philadelphia-old-baldwin-locomotive-works-in-centre-of.html | TO SELL IN PHILADELPHIA.; Old Baldwin Locomotive Works in Centre of City Put on Market. | True | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/bozidar-kunc-wins-5000-music-prize-young-composers-work-is-judged.html | BOZIDAR KUNC WINS $5,000 MUSIC PRIZE; Young Composer's Work Is Judged Best in Yugoslav Competition. | True | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/utility-earnings-periodical-statements-of-public-utility-companies.html | UTILITY EARNINGS; Periodical Statements of Public Utility Companies With Comparisons. | True | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/hudson-bay-appeal-opens-london-hears-claim-for-precious-metals.html | HUDSON BAY APPEAL OPENS.; London Hears Claim for Precious Metals Against Canadian Government. | True | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/governor-smith-telegraphs-his-congratulations.html | Governor Smith Telegraphs His Congratulations | True | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/review-of-the-day-in-realty-market-volume-of-sales-is-small-but.html | REVIEW OF THE DAY IN REALTY MARKET; Volume of Sales is Small, but Several Important Parcels Are Involved. $3,500,OCO PARK AV. DEAL Operators Buy Three Big Apartment Houses on 53d St. Corner-- Trading in the Suburbs. | True | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/railway-stops-bangor-service.html | Railway Stops Bangor Service. | True | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/officials-to-check-shipping-in-europe-david-a-burke-and-edward-a.html | OFFICIALS TO CHECK SHIPPING IN EUROPE; David A. Burke and Edward A. Kelly Will Leave Tomorrow on the Leviathan. TO DISCONTINUE ONE LINE General Manager Declares Service to the Mediterranean Has Been Found Unsatisfactory. | True | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/city-cheers-wilkins-and-his-arctic-pilot-in-hearty-welcome-arctic.html | CITY CHEERS WILKINS AND HIS ARCTIC PILOT IN HEARTY WELCOME; ARCTIC FLIERS, WELCOMED AT THE CITY HALL. | True | Times Wide World Photo. | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/lafayette-air-groups-quarrel-on-memorial-escadrille-pilots-of-paris.html | LAFAYETTE AIR GROUPS QUARREL ON MEMORIAL; Escadrille Pilots of Paris Reunion Object to Inscription Including Names of Flying Corps Dead. | True | Special Cable to THE NEW YORK TIMES. | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/williams-tests-sabellis-plane.html | Williams Tests Sabelli's Plane. | True | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/poles-await-wind-for-sea-flight-here-plan-to-start-tomorrow-from-le.html | POLES AWAIT WIND FOR SEA FLIGHT HERE; Plan to Start Tomorrow From Le Bourget-- Christen Their Plane the Marshal Pilsudski. | True | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/fire-department.html | Fire Department. | True | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/stock-offering-planned-international-mortgage-will-seek-capital-in.html | STOCK OFFERING PLANNED.; International Mortgage Will Seek Capital in New York Market. | True | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/german-may-win-the-balloon-race-munster-is-the-only-bag-not.html | GERMAN MAY WIN THE BALLOON RACE; Munster Is the Only Bag Not Reported Landed in the Bennett Cup Contest. ELEVEN OTHERS ALL SAFE French and United States. Army Entries Close Together in Air Line Distance. | True | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/two-banks-cash-increased-77500000-by-stock-sales.html | Two Banks' Cash Increased $77,500,000 by Stock Sales | True | | C1B 782541 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/a-daughter-to-mrs-f-cromwell.html | A Daughter to Mrs. F. Cromwell. | True | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/stone-victim-near-death-two-are-held-in-attack-on-bound-brook-nj.html | STONE VICTIM NEAR DEATH.; Two Are Held in Attack on Bound Brook (N.J.) Resident. | True | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/jules-ansaldi-is-honored-night-club-originator-here-returns-a.html | JULES ANSALDI IS HONORED.; Night Club Originator Here Returns a French Hero of War. | True | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/mississippi-again-rejects-bond-bids-state-finds-highest-offer-is.html | MISSISSIPPI AGAIN REJECTS BOND BIDS; State Finds Highest Offer Is Only Slightly Better Than That Received in June. LAST AWARD MADE IN MAY Bankers Regard Market as Not Yet Ready for New Issue--Four Tenders Submitted. | True | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/clarence-g-martens-wins-divorce.html | Clarence G. Martens Wins Divorce. | True | Special to The New York Times. | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/auction-results.html | AUCTION RESULTS. | True | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/french-banks-gold-near-1134000000-federal-reserve-agent-here.html | FRENCH BANK'S GOLD NEAR $1,134,000,000; Federal Reserve Agent Here Estimates Stocks as 49% of Note Circulation. SMALL LOAN TO THE STATE Government's Debt Largely Wiped Out by Profit From Revaluation of Bullion. | True | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/don-trial-focuses-on-fate-of-kusma-defending-lawyer-declares.html | DON TRIAL FOCUSES ON FATE OF KUSMA; Defending Lawyer Declares Nothing Has Been Proved Against Accused. ASKS KRYLENKO'S FACTS Counsel Urges That Death Sentence Cannot Be Based on Childhood Upbringing and Social Position. | True | By Walter Duranty. Wireless To The New York Times. | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/squier-estate-total-nephew-who-got-only-5000-failed-in-contest-of.html | SQUIER ESTATE TOTAL; Nephew Who Got Only $5,000 Failed in Contest of Will-- Residue Goes to Brother. | True | Special to The New York Times. | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/has-faith-in-women-mrs-catt-says-they-will-build-again-as-mothers.html | HAS FAITH IN WOMEN.; Mrs. Catt Says They Will Build Again as Mothers of the Race. | True | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/honor-british-leaders-who-aided-america-london-children-entertain.html | HONOR BRITISH LEADERS WHO AIDED AMERICA; London Children Entertain Heirs of Chatham, Brake and Fox at July Fourth Dinner. | True | Wireless to THE NEW YORK TIMES. | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/hearings-expected-on-3d-av-fare-plea-transit-commissions-counsel-is.html | HEARINGS EXPECTED ON 3D AV. FARE PLEA; Transit Commission's Counsel Is Likely to Advise on Trolley Application Thursday. OTHER LINES AWAIT MOVE If Board Suspends Schedules Pending a Ruling, Decision May Be Delayed a Year. WEST SIDE PLAN OPPOSED Merchants Seek Revision to Provide for Growth in New York Central's Freight Business. | True | | C1B 782541 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/5000-greet-tourists-of-air-at-wichita-twentyfive-planes-on.html | 5,000 GREET TOURISTS OF AIR AT WICHITA; Twenty-five Planes on Reliability Trip Will Leave for Tulsa Today. | True | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/90foot-dam-on-kennebec-central-maine-power-co-will-build-a-7000000.html | 90-FOOT DAM ON KENNEBEC.; Central Maine Power Co. Will Build a $7,000,000 Plant. | True | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/aydelotte-won-doubles-paired-with-rockafellow-to-score-over.html | AYDELOTTE WON DOUBLES.; Paired With Rockafellow to Score Over Richards and Hall. | True | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/liner-grecian-is-salvaged-vessel-is-towed-to-vineyard-haven-after.html | LINER GRECIAN IS SALVAGED; Vessel Is Towed to Vineyard Haven After Collision Off Cape Cod. | True | Special to The New York Times. | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/held-in-shooting-prisoner-atlantic-city-constable-accused-of.html | HELD IN SHOOTING PRISONER; Atlantic City Constable Accused of Unjustified Attack. | True | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/zimmerman-for-hoover-wisconsin-governor-will-not-bolt-condemns.html | ZIMMERMAN FOR HOOVER.; Wisconsin Governor Will Not Bolt - -Condemns Praise of Smith. | True | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/smith-in-boston-poll-evening-newspaper-starts-a-straw-vote-on.html | SMITH IN BOSTON POLL.; Evening Newspaper Starts a Straw Vote on President. | True | Special to The New York Times. | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/curb-stocks-decline-as-money-tightens-general-list-off-from.html | CURB STOCKS DECLINE AS MONEY TIGHTENS; General List Off From Fractions to Two Points on Liquidation --A Few Gains Recorded. | True | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/boston-elevated-plans-bill-for-partial-state-ownership-reported-in.html | BOSTON ELEVATED PLANS.; Bill for Partial State Ownership Reported in Senate. | True | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/no-wage-cut-by-steel-corporation.html | No Wage Cut by Steel Corporation. | True | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/the-treasury-surplus.html | THE TREASURY SURPLUS. | True | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/dr-bemis-orposes-brookln-gas-rise-citys-expert-tells-commission.html | DR. BEMIS ORPOSES BROOKLN GAS RISE; City's Expert Tells Commission That Minimum Bill of 25 Cents Is High Enough. | True | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/us-insular-bonds.html | U.S. INSULAR BONDS. | True | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/kaplan-loses-to-quintero-tampa-boxer-rallies-in-last-round-to-win.html | KAPLAN LOSES TO QUINTERO; Tampa Boxer Rallies in Last Round to Win at New Haven. | True | Special to THE NEW YORK TIMES. | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/suggs-gains-verdict-over-lew-perfetti-outboxes-rival-in-10round.html | SUGGS GAINS VERDICT OVER LEW PERFETTI; Outboxes Rival in 10-Round Dexter Park Feature-- NickforDefeats Moscowitz. | True | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/british-rail-stocks-show-further-drop-steady-slump-in-receipts.html | BRITISH RAIL STOCKS SHOW FURTHER DROP; Steady Slump in Receipts Since 1923 Is Estimated to Have Cost Investors 100,000,000. J.H. THOMAS APPREHENSIVE After Studying Figures Preliminary to Joint Conference, He Tells Union Situation Is Grave. | True | Special Cable to THE NEW YORK TIMES. | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/12000000-for-rumania-promised-for-stabilization-there-by-france.html | $12,000,000 FOR RUMANIA.; Promised for Stabilization There by France, Bucharest Papers Say. | True | | C1B 782541 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/lipsky-again-wins-at-zionist-meeting-convention-by-a-vote-of-398-to.html | LIPSKY AGAIN WINS AT ZIONIST MEETING; Convention by a Vote of 398 to 159 Adopts Report of the Administrative Board. PEACE MOVE STARTS ROW Nathan Straus Sends Message to Delegates, Urges Unity for the Zionist Program. | True | From a Staff Correspondent of The New York Times. | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/english-women-faces-gloucester-court-crowded-as-mrs-pace-is-charged.html | ENGLISH WOMEN FACES; Gloucester Court Crowded as Mrs. Pace Is Charged With Poisoning Her Husband. | True | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/national-biscuit-expands-prepares-to-acquire-control-of-christie.html | NATIONAL BISCUIT EXPANDS.; Prepares to Acquire Control of Christie, Brown & Co., Ltd. | True | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/gets-belfort-judgment-owner-of-building-to-sell-missing-realty-mans.html | GETS BELFORT JUDGMENT.; Owner of Building to Sell Missing Realty Man's Office Furniture. | True | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/sells-dwelling-in-brooklyn.html | Sells Dwelling in Brooklyn. | True | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/second-youth-seized-in-diploma-frauds-upstate-college-student-held.html | SECOND YOUTH SEIZED IN DIPLOMA FRAUDS; Up-State College Student Held When He Refuses to Reveal Alleged Forger. | True | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/launch-floating-on-side-points-to-tragedy-wm-post-and-3-others.html | Launch Floating on Side Points to Tragedy; W.M. Post and 3 Others Believed Drowned | True | Special to The New York Times. | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/auto-accidents-in-lead-metropolitan-life-reports-1656-claims-or-21.html | AUTO ACCIDENTS IN LEAD.; Metropolitan Life Reports 1,656 Claims, or 21 % of Total in 1927. | True | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/yacht-nina-sighted-on-its-way-to-spain-astors-nourmahal-reports.html | YACHT NINA SIGHTED ON ITS WAY TO SPAIN; Astor's Nourmahal Reports Racing Boat 80 Miles East ofNantucket Light. | True | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/honey-boy-finnegan-victor.html | Honey Boy Finnegan Victor. | True | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/ruth-autographs-51-baseballs-for-military-training-camps.html | Ruth Autographs 51 Baseballs For Military Training Camps | True | Special to THE NEW YORK TIMES. | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/hagenbeck-to-open-zoo-lands-here-to-take-specimens-to-detroits-new.html | HAGENBECK TO OPEN ZOO.; Lands Here to Take Specimens to Detroit's New Menagerie. | True | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/prohibition-leader-assails-dry-league-chairman-colvin-declares.html | PROHIBITION LEADER ASSAILS DRY LEAGUE; Chairman Colvin Declares Asheville Meeting Designed toMinimize Party. | True | Special to The New York Times. | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/125-customs-guards-assigned-to-help-dry-up-new-york-aggressive.html | 125 CUSTOMS GUARDS ASSIGNED TO HELP DRY UP NEW YORK; Aggressive Prohibition Drive by Washington is Shifted to the Waterfront. NIGHT CLUBS GET RESPITE But Under-Cover Men Will Gather Evidence Till Return of the "Mop-Up" Squad. NEW FUNDS ARE AVAILABLE Additional Force on Piers Will Be Paid Out of Increased Customs Appropriation. | True | Special to The New York Times. | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/boys-club-camp-opened-wl-carey-resort-at-jamesport-li-gets-first.html | BOYS CLUB CAMP OPENED.; W.L. Carey Resort at Jamesport, L.I., Gets First 1928 Groua of 415. | True | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/joseph-engel-dies-at-his-opera-desk-stage-manager-of-chicago-civic.html | JOSEPH ENGEL DIES AT HIS OPERA DESK; Stage Manager of Chicago Civic Co. Stricken While Working on Season's Productions. | True | Special to The New York Times. | C1B 782541 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/wife-holds-dunlaps-car-attachment-in-19000-suit-prevents-auto-trip.html | WIFE HOLDS DUNLAP'S CAR.; Attachment in $19,000 Suit Prevents Auto. Trip to West. | True | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/to-sift-queens-contracts-grand-jury-expected-to-suggest-changes-in.html | TO SIFT QUEENS CONTRACTS; Grand Jury Expected to Suggest Changes in Awarding Work. | True | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/seek-air-duration-record-risticz-and-zimmermann-junkers-pilots.html | SEEK AIR DURATION RECORD; Risticz and Zimmermann, Junkers Pilots, Start Attempt at Dessau. | True | Wireless to THE NEW YORK TIMES. | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/rickard-rebukes-skeptics-on-bout-insists-tunney-match-will-go-on.html | RICKARD REBUKES SKEPTICS ON BOUT; Insists Tunney Match Will Go On and Deplores Talk of Lack of Public Interest. POINTS TO ADVANCE SALE Reiterates Forecast of a $1,500,000 Gate--Jack Dempsey Coming to View Struggle. | True | By James P. Dawson. | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/toronto-girls-chosen-win-every-place-on-olympic-team-of-dominion.html | TORONTO GIRLS CHOSEN.; Win Every Place on Olympic Team of Dominion Athletes. | True | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/miss-magnell-wed-to-we-birdsall-ceremony-in-st-gabriels-new.html | MISS MAGNELL WED TO W.E. BIRDSALL; Ceremony in St. Gabriel's, New Rochelle--Reception at the Wykagyl Country Club. JEAN DICKINSON A BRIDE Wed to Dr. Truman Squire Potter by Rev., R. G. Preston at Her Parents' Home. | True | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/sells-acreage-in-great-neck.html | Sells Acreage In Great Neck. | True | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/davison-depicts-aviation-progress-he-declares-the-united-states-has.html | DAVISON DEPICTS AVIATION PROGRESS; He Declares the United States Has Become One of the World's Leaders. ARMY HAS 371 NEW PLANES Improvements in Military and Commercial Equipment Are Creditedto Air Corps Research. | True | Special to The New York Times. | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/counter-stocks-show-an-irregular-trend-bank-shares-lower-insurance.html | COUNTER STOCKS SHOW AN IRREGULAR TREND; Bank Shares Lower, Insurance Group Steady, Industrials Gain, Store Chains Active. | True | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/four-banks-issue-june-statements-guaranty-trust-reveals-gain-in.html | FOUR BANKS ISSUE JUNE STATEMENTS; Guaranty Trust Reveals Gain in Undivided Profits of $6,392,514 in Twelve Months.BIG INCREASE IN RESOURCES Central Union and New York TrustCompanies and Chemical NationalAlso Show Strong Positions. | True | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/leonce-borno-in-haitian-cabinet.html | Leonce Borno in Haitian Cabinet. | True | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/mail-order-houses-break-sales-records-sears-roebuck-and-montgomery.html | MAIL ORDER HOUSES BREAK SALES RECORDS; Sears, Roebuck and Montgomery Ward Both Report New High Marks for June. | True | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/gin-ring-trial-is-set-case-of-alfred-handel-and-14-others-scheduled.html | 'GIN RING' TRIAL IS SET.; Case of Alfred Handel and 14 Others Scheduled for Aug. 6. | True | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/morans-family-sought-bogota-nj-shows-no-trace-of-3-left-by-man-as.html | MORAN'S FAMILY SOUGHT.; Bogota, N.J., Shows No Trace of 3 Left by Man as Memory Failed. | True | | C1B 782541 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/taunted-says-wifekiller-her-threat-to-go-out-with-others-caused.html | TAUNTED, SAYS WIFE-KILLER; Her Threat to Go Out With Others Caused Crime, Says Belluardo. | True | Special to The New York Times. | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/lindbergh-tests-junkers-flies-new-craft-at-curtiss-field-melchior.html | LINDBERGH TESTS JUNKERS.; Flies New Craft at Curtiss Field--Melchior Rebuked for Looping. | True | Special to The New York Times. | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/keeping-the-speed-law-another-smith-slogan.html | Keeping the Speed Law.; Another Smith Slogan. | True | WILFRED ANNESLEY. | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/calls-haiti-safer-than-united-states-our-high-commissioner-to-the.html | CALLS HAITI SAFER THAN UNITED STATES; Our High Commissioner to the Republic Says Intervention Has Routed Dangers. PRAISES HEALTH ACTIVITIES 400,000 Patients Are Cared For Annually, Russell Asserts on Return for Vacation. | True | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/franklin-society-resources-grow.html | Franklin Society Resources Grow. | True | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/brooklyn-man-missing-after-dive.html | Brooklyn Man Missing After Dive. | True | Special to The New York Times. | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/mexicans-phone-to-europe-with-new-communication-opened-most-calls.html | MEXICANS PHONE TO EUROPE; With New Communication Opened, Most Calls Go to England. | True | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/loans-on-stocks-decline-in-week-federal-reserve-board-reports-a.html | LOANS ON STOCKS DECLINE IN WEEK; Federal Reserve Board Reports a Gain in Time Deposits and Borrowings. 'ALL OTHER' LOANS FALL OFF New York District Reports a Decline of $42,000,000 in NetDemand Deposits. | True | Special to The New York Times. | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/george-s-baxter-dies-at-age-of-82-former-treasurer-of-the-northern.html | GEORGE S. BAXTER DIES AT AGE OF 82; Former Treasurer of the Northern Pacific Started WithRoad as Cashier.A PROMINENT CONTRACTORBuilt New York Central in Harlem--Helped Construct East SideElevated Lines. | True | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/seeks-to-annex-harmon-to-croton.html | Seeks to Annex Harmon to Croton. | True | Special to The New York Times. | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/coolidge-assures-work-he-will-assist-in-hoover-campaign-president.html | COOLIDGE ASSURES WORK HE WILL ASSIST IN HOOVER CAMPAIGN; President Did Not Indicate Form His Help Would Take, Says Party Chairman. SECRETARY QUITS CABINET Visiting Brule He Declares That Smith Statement Is a Repudiation of Democratic Platform.CARMI THOMPSON IN LINEOhio Opponent of Hoover OffersSupport in Call on Nominee at Washington. | True | From a Staff Correspondent of The New York Times. | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/will-maintain-stand-of-reich-on-rhineland-new-socialist-chancellor.html | WILL MAINTAIN STAND OF REICH ON RHINELAND; New Socialist Chancellor Will Also Follow Policy of His Predecessors on Reparations. | True | Wireless to THE NEW YORK TIMES. | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/battle-pageant-delayed-wyoming-pa-massacre-memorial-attracts-many.html | BATTLE PAGEANT DELAYED.; Wyoming (Pa.) Massacre Memorial Attracts Many Visitors. | True | Special to The New York Times. | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 782541 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/plane-crash-death-brings-damage-suit-estate-of-cc-stoll-jr-killed.html | PLANE CRASH DEATH BRINGS DAMAGE SUIT; Estate of C.C. Stoll Jr., Killed Last Year, Sues the Curtiss Flying Service. PILOT IS CALLED NEGLIGENT He and Woman Passenger Also Died--Action IS First of Kind in Courts Here. | True | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/pure-oil-buys-seaboard-company.html | Pure Oil Buys Seaboard Company. | True | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/world-road-congress-chooses-washington-1930-meeting-will-be-held.html | WORLD ROAD CONGRESS CHOOSES WASHINGTON; 1930 Meeting Will Be Held There Because Our Highways Are 'the Greatest Object Lesson.' | True | Special Cable to THE NEW YORK TIMES. | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/jm-parker-offers-former-bull-moose-leader-praises-democratic-ticket.html | J.M. PARKER OFFERS; Former Bull Moose Leader Praises Democratic Ticket and Predicts Victory. | True | Special to The New York Times. | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/construction-gains-in-metropolitan-area-value-of-new-work-begun.html | CONSTRUCTION GAINS IN METROPOLITAN AREA; Value of New Work Begun This Year $86,000,000 Above HalfYear Total in 1927. | True | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/350-deposit-at-new-bank-industrial-national-does-rushing-business.html | 350 DEPOSIT AT NEW BANK.; Industrial National Does Rushing Business on Opening Day. | True | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/find-brooklyn-mans-body-in-creek.html | Find Brooklyn Man's Body in Creek | True | Special to The New York Times. | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/rip-is-disqualified-iollan-wins-chase-hunt-suspended-and-his-case.html | RIP IS DISQUALIFIED, IOLLAN WINS 'CHASE; Hunt Suspended and His Case Referred to National Stewards --Duller Escapes Injury. BYSTANDER TAKES FEATURE Captures Myrtle Stakes Worth $4,125 to Wentzel--Happy Argo First at Aqueduct. | True | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/uhle-is-hit-hard-tigers-score-73-whitehill-conquers-indians-while.html | UHLE IS HIT HARD; TIGERS SCORE, 7-3; Whitehill Conquers Indians, While Rival Is Token Out in the Ninth. | True | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/wheat-rise-halted-by-profittaking-unexpected-strength-of-the.html | WHEAT RISE HALTED BY PROFIT-TAKING; Unexpected Strength of the Markets Abroad Leads to General Buying at Start. LIQUIDATION IN EVIDENCE July Corn Future Acts Tight and Closes Higher--Rye Values Recede. | True | Special to The New York Times. | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/1200000-in-jewish-fund-third-of-sum-needed-for-eastern-europe-and.html | $1,200,000 IN JEWISH FUND.; Third of Sum Needed for Eastern Europe and Palestine on Hand. | True | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/courtney-flight-delayed-test-of-repaired-radio-propeller-thrills.html | COURTNEY FLIGHT DELAYED.; Test of Repaired Radio Propeller Thrills Town in Azores. | True | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/naturopath-is-held-forr-illegal-practice-said-to-have-large.html | NATUROPATH IS HELD FORR ILLEGAL PRACTICE; Said to Have Large Clientele but No License--Patient's Death Brings Inquiry. | True | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 782541 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/bars-pennsylvania-bonds-court-rules-against-3000000-road.html | BARS PENNSYLVANIA BONDS.; Court Rules Against $3,000,000 Road improvement Issue. | True | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/corporate-reports-american-railway-express.html | CORPORATE REPORTS; American Railway Express. | True | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/pirates-return-burwell.html | Pirates Return Burwell. | True | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/harlem-dancers-dwindle-only-four-couples-left-in-derby-on-sixteenth.html | HARLEM DANCERS DWINDLE.; Only Four Couples Left in Derby on Sixteenth Day. | True | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/customs-court-decisions-importer-wins-waste-caseruling-on-leather.html | CUSTOMS COURT DECISIONS.; Importer Wins Waste Case--Ruling on Leather Sets. | True | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/todays-weddings-misses-winifred-cahill-and-lillian-sternberg-are.html | TODAY'S WEDDINGS.; Misses Winifred Cahill and Lillian Sternberg Are Brides-to-Be. | True | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/rate-cut-on-checkers-and-dominoes.html | Rate Cut on Checkers and Dominoes. | True | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/nyack-exschool-head-faces-a-libel-suit-summons-served-on-ousted.html | NYACK EX-SCHOOL HEAD FACES A LIBEL SUIT; Summons Served on Ousted Superintendent for Alleged Charges Against Board. | True | Special to The New York Times. | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/lord-byng-new-head-of-scotland-yard-hero-of-vimy-ridge-is-named.html | LORD BYNG NEW HEAD OF SCOTLAND YARD; Hero of Vimy Ridge Is Named Commissioner of London Metropolitan Police. SUCCEEDS SIR W. HORWOOD Change Is Linked With Public Criticism of Police Despite Denial in the Commons. | True | Wireless to THE NEW YORK TIMES. | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/investment-trusts-studied-by-bankers-committee-recommends-control.html | INVESTMENT TRUSTS STUDIED BY BANKERS; Committee Recommends Control by Fraud Acts With Broad Powers of Investigation. AGAINST BLUE-SKY LAWS Report Urges Companies to Give Adequate Information on Condition Voluntarily. | True | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/woman-takes-poison-in-hotel.html | Woman Takes Poison in Hotel. | True | Special to The New York Times. | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/maine-dedicates-kennebec-bridge-governor-brewster-takes-part-in.html | MAINE DEDICATES KENNEBEC BRIDGE; Governor Brewster Takes Part in Pageant Depicting Early History of State. | True | Special to The New York Times. | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/french-mail-plane-is-missing.html | French Mail Plane Is Missing. | True | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/national-guard-orders.html | National Guard Orders. | True | Special to The New York Times. | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/wealthy-gypsy-king-to-have-royal-burial-subjects-coming-from.html | WEALTHY GYPSY KING TO HAVE ROYAL BURIAL; 'Subjects' Coming From Through out Country for Madison, N.J., Service for Naylor Harrison. | True | Special to The New York Times. | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/hospital-head-out-in-vineland-fight-resignation-of-mcconnell-is.html | HOSPITAL HEAD OUT IN VINELAND FIGHT; Resignation of McConnell Is Accepted as He Leaves for Europe. WAS ACCUSED OF 'CZARISM' Doctor Arrested for Perjury Says Case Is 'Another Trick' to Discredit Him. | True | Special to The New York Times. | C1B 782541 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/committee-favors-sale-of-ship-lines-will-report-to-shipping-board.html | COMMITTEE FAVORS SALE OF SHIP LINES; Will Report to Shipping Board Today Alternative Plans for Disposing of Them. | True | Special to The New York Times. | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/food-products-company-fined.html | Food Products Company Fined. | True | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/20000-see-firemen-fight-bronx-fire-four-alarms-call-companies-chief.html | 20,000 SEE FIREMEN FIGHT BRONX FIRE; Four Alarms Call Companies, Chief and Police Reserves to Apartment House. INCENDIARY IS SUSPECTED Neighbors Tell Deputy Marshal of Man Seen Running From Unfinished Structure. | True | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/schools-out-but-many-begin-in-summer-classes-today.html | School's Out, but Many Begin in Summer Classes Today | True | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/will-vote-for-smith-winchell-smith-playwright-praises-governors.html | WILL VOTE FOR SMITH.; Winchell Smith, Playwright, Praises Governor's Stand on Prohibition. | True | Special to The New York Times. | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/dairy-league-sales-gain-producers-cooperative-reports-8784409.html | DAIRY LEAGUE SALES GAIN.; Producers' Cooperative Reports $8,784,409 Increase in Year. | True | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/armour-and-ohara-tie-lead-field-in-pennsylvania-open-golf-with-148.html | ARMOUR AND O'HARA TIE.; Lead Field in Pennsylvania Open Golf With 148 Score. | True | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/eva-le-gallienne-as-juliet-at-palace-appears-in-balcony-scene-with.html | EVA LE GALLIENNE AS JULIET AT PALACE; Appears in Balcony Scene With Donald Cameron as Romeo-- Miller and Lyles Amuse. | True | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/fourth-to-be-a-bolivian-holiday.html | Fourth to Be a Bolivian Holiday | True | Special to The New York Times. | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/bandits-still-hold-pair-embassy-in-mexico-has-no-news-of-reported.html | BANDITS STILL HOLD PAIR.; Embassy in Mexico Has No News of Reported Escape of Mitchell. | True | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/lists-casualties-as-july-4-warning-head-of-safety-museum-says.html | LISTS CASUALTIES AS JULY 4 WARNING; Head of Safety Museum Says Fireworks Killed Six Children in June.VOORHIS FOR PYROTECHNICS99-Year-Old Tammany SachemCalls Autos a Greater PerilFinds Fourth Now Too Tame. | True | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/lay-2-deaths-to-carrier-massachusetts-authorities-report-on-typhoid.html | LAY 2 DEATHS TO 'CARRIER.'; Massachusetts Authorities Report on Typhoid After Wedding Feast. | True | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/yugoslavs-far-magyar-flight.html | Yugoslavs far Magyar Flight. | True | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/tarangioli-gains-in-title-net-play-puts-out-neer-and-wheatley-on.html | TARANGIOLI GAINS IN TITLE NET PLAY; Puts Out Neer and Wheatley on Jersey Clay Court With Machine-Like Precision.GOES TO THE FIFTH ROUND Allison of Texas Joins Him In theBracket by Beating Win Bernuth in Straight Sets. | | By Allison Danzig. Special To The New York Times. | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/military-night-at-rosalie.html | Military Night at "Rosalie." | True | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/governor-declines-klans-invitation-says-two-other-july-4-speeches.html | GOVERNOR DECLINES KLAN'S INVITATION; Says Two Other July 4 Speeches Prevent His Appearance at Jamaica Meeting. POLICE PREPARE FOR RALLY Warren Promises Protection-- Has Heard of No Parade--Heflin Expected to Be There, | True | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/the-distressed-northwest.html | THE "DISTRESSED" NORTHWEST. | True | | C1B 782541 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/kips-bay-brewery-is-seized-in-raid-campbells-agents-shut-plant.html | KIPS BAY BREWERY IS SEIZED IN RAID; Campbell's Agents Shut Plant Valued at $100,000 at 37th Street and 1st Avenue. SECRET DOORS DISCOVERED Raiders Say Brew Was Smuggled Out Passages Camouflaged With Brick and Steam Pipes. | True | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/kabul-welcomes-amanullah.html | Kabul Welcomes Amanullah Home. | True | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/wanted-is-brisk-farce-miss-alney-alba-makes-good-impression-in.html | WANTED" IS BRISK FARCE.; Miss Alney Alba Makes Good Impression in Mullally's Play. | True | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/principal-resources-and-liabilities-of-all-reporting-member-banks.html | Principal Resources and Liabilities of All Reporting Member Banks in Each Federal Reserve District at Close of Business June 27, 1928. | True | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/78th-division-camp-to-open-friday.html | 78th Division Camp to Open Friday | True | Special to The New York Times. | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/grain-concern-acquired-van-duson-harrington-company-now-controlled.html | GRAIN CONCERN ACQUIRED.; Van Duson Harrington Company Now Controlled by Peavey & Co. | True | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/1510581444-drop-in-stocks-in-june-gains-of-frevious-two-months.html | $1,510,581,444 DROP IN STOCKS IN JUNE; Gains of Frevious Two Months Practically Wiped Out by Decline on Exchange. EVERY GROUP SHOWS LOSS Net Appreciation of $5,657,399,042 Remains, However, From Values of Thirteen Months Ago. | True | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/adjust-jaycox-accounts-widow-of-justice-accepts-nephews-amended.html | ADJUST JAYCOX ACCOUNTS.; Widow of Justice Accepts Nephew's Amended Report on Assets. | True | Special to The New York Times. | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/porto-ricans-hope-much-from-survey-native-leaders-think-collection.html | PORTO RICANS HOPE MUCH FROM SURVEY; Native Leaders Think Collection of Data by Brookings Institution May Solve Unemployment. POPULATION VERY DENSE Disease is Rife In Island--Average Wage Is Estimated at Ten Cents a Day. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/german-delegation-here-fifty-business-men-and-other-arrive-for.html | GERMAN DELEGATION HERE.; Fifty Business Men and Other Arrive for Advertising Convention. | True | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/athletics-split-two-with-red-sox-grove-tames-boston-in-first-92-but.html | ATHLETICS SPLIT TWO WITH RED SOX; Grove Tames Boston in First, 9-2, but Walberg Loses the Second, 7-4. SIX HOMERS MADE IN DAY Al Simmons Fattens His Average With 5 Singles, a Double and a Circuit Wallop. | True | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/de-angelis-winner-in-albany-regatta-finishes-ahead-of-buffington-in.html | DE ANGELIS WINNER IN ALBANY REGATTA; Finishes Ahead of Buffington in Class C. Event of Two Miles and a Half. REPAIRS BOAT AND SCORES Commodore Hammond Mends Hole in Craft and Finishes First In Handicap Race. | True | Special to THE NEW YORK TIMES. | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/crews-are-paired-for-olympic-trials-yale-california-and-columbia.html | CREWS ARE PAIRED FOR OLYMPIC TRIALS; Yale, California and Columbia Seeded for Major Event, 8-Oared Shell Race. HARVARD DRAWS COLUMBIA California and Princeton Matched-- Hoover and Myers Seeded in Single Sculls. | True | By Robert F. Kelley. Special To the New York Times. | C1B 782541 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/june-auto-output-at-record-level-reports-indicate-new-high-figures.html | JUNE AUTO OUTPUT AT RECORD LEVEL; Reports Indicate New High Figures Will Be Set for Month and Half Year. BIG SHIPMENTS CONTINUE Chevrolet, Hudson, Olds, GrahamPaige, Reo, Hupp, Buick andWillys-Overland Report. | True | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/bronx-properties-sold-new-dealings-in-improved-and-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and and Unimproved Holdings | True | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/miss-earhart-here-friday-friendship-fliers-to-get-welcome-by.html | MISS EARHART HERE FRIDAY; Friendship Fliers to Get Welcome by City--Will Stay Three Days. | True | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/cotton-futures-sag-27-to-30-points-profittaking-and-favorable.html | COTTON FUTURES SAG 27 TO 30 POINTS; Profit-Taking and Favorable Weather Conditions Combine to Cause Declines. WEEVIL EMERGENCE LIGHT Government Report Issued After Close of Market--Private Crop Figures Made Public. | True | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/martinetti-victor-in-newark-bike-race-goes-to-two-points-from.html | MARTINETTI VICTOR IN NEWARK BIKE RACE; Goes to Two Points From Sprint Title by Winning FiveMile Event. | True | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/russian-editor-murdered-monarchist-attack-on-soviet-caused-kishinev.html | RUSSIAN EDITOR MURDERED; Monarchist Attack on Soviet Caused Kishinev Crime, Police Believe. | True | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/shotwell-on-the-treaty-declares-signatories-are-asked-to-renounce.html | SHOTWELL ON THE TREATY.; Declares Signatories Are Asked to Renounce War as National Policy. | True | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/kerrigans-driver-jailed-chauffeur-in-own-car-arrested-at.html | KERRIGAN'S DRIVER JAILED.; Chauffeur In Own Car Arrested at Stroudsburg, Pa., as Intoxicated. | True | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/6500-policy-on-risk-from-lion.html | $6,500 Policy on Risk From Lion. | True | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/police-department.html | Police Department. | True | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/new-alien-law-in-effect-jenkins-act-give-preference-to-immigrants.html | NEW ALIEN LAW IN EFFECT.; Jenkins Act Give Preference to Immigrants Families. | True | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/city-to-welcome-farrell-today-golf-champion-will-be-escorted-to.html | CITY TO WELCOME FARRELL TODAY; Golf Champion Will Be Escorted to City Hall, Where McKee Will Receive Him. MANY FETES ON PROGRAM Will Make Debut in East as National Open Titleholder at Fresh Meadow Tomorrow. | True | By William D. Richardson. | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/two-killed-ten-hurt-in-mexican-elections-supporters-of-obregon.html | TWO KILLED, TEN HURT, IN MEXICAN ELECTIONS; Supporters of Obregon Apparently Win Majority in Congress, Assuring His Control. | True | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/building-plans-filed.html | BUILDING PLANS FILED. | True | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/more-curtiss-aeroplane-stock.html | More Curtiss Aeroplane Stock. | True | | C1B 782541 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/merchants-testify-in-pay-graft-hunt-padded-checks-cashed-at-chain.html | MERCHANTS TESTIFY IN PAY GRAFT HUNT; 'Padded' Checks Cashed at Chain of Shops, Higgins Believes After Private Hearing. WOMEN CALLED TO INQUIRY Jurors Charged to Spare No One as They Open Fraud Search-- Shake-Up in Effect Today. | True | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/john-b-burnham-resigns-carlos-avery-succeeds-him-as-president-of.html | JOHN B. BURNHAM RESIGNS; Carlos Avery Succeeds Him as President of Game Association. | True | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/two-naval-officers-die-in-1000-foot-dive-of-seaplane-into-the-bay.html | Two Naval Officers Die in 1,000 Foot Dive Of Seaplane Into the Bay Off Newport | True | Special to The New York Times. | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/municipal-loans-offerings-and-awards-of-public-securities-for.html | MUNICIPAL LOANS; Offerings and Awards of Public Securities for Various Purposes | True | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/call-farm-revolt-weak-iowa-republicans-are-cheered-by-lack-of.html | CALL 'FARM REVOLT' WEAK.; Iowa Republicans Are Cheered by Lack of Criticism in Counties. | True | Special to The New York Times. | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/railroad-earnings.html | RAILROAD EARNINGS | True | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/magen-gets-10day-stay-sentence-affirmed-by-supreme-court-delayed.html | MAGEN GETS 10-DAY STAY.; Sentence Affirmed by Supreme Court Delayed for Clemency Plea. | True | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/philip-l-leidy-divorced-wife-the-former-elsie-campbell-twice-a.html | PHILIP L. LEIDY DIVORCED.; Wife, the Former Elsie Campbell, Twice a Bride in Elopements. | True | Special to The New York Times. | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/will-run-in-rhode-island-toupin-will-seek-nomination-for-governor.html | WILL RUN IN RHODE ISLAND.; Toupin Will Seek Nomination for Governor on Smith Platform. | True | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/arnold-constable-capital-increase.html | Arnold, Constable Capital Increase. | True | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/ara-is-first-home-in-star-boat-race-beats-aled-by-15-seconds-in.html | ARA IS FIRST HOME IN STAR BOAT RACE; Beats Aled by 15 Seconds in Third Race of Eliminations in Providence Waters. | True | Special to THE NEW YORK TIMES. | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/hotel-majestic-sued-by-creditors-three-with-claims-aggregating-2400.html | HOTEL MAJESTIC SUED BY CREDITORS; Three With Claims Aggregating $2,400 File an Involuntary Petition in Federal Court. NAME OPERATING COMPANY Tearing Up of Central Park West Hurt Business, Says Head of the Hotel. | True | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/no-time-for-slander-issues-in-the-campaign-put-vituperation-out-of.html | NO TIME FOR SLANDER.; Issues in the Campaign Put Vituperation Out of Place. | True | H.L.L. | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/joan-burroughs-to-wed-actress-daughter-of-author-engaged-to-james.html | JOAN BURROUGHS TO WED.; Actress, Daughter of Author, Engaged to James Pierce. | True | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/deals-in-new-jersey-sales-of-properties-in-state-as-reported.html | DEALS IN NEW JERSEY; Sales of Properties in State as Reported Yesterday | True | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/hughes-proposed-for-world-court-by-sweden-he-visit-hindenburg-and.html | Hughes Proposed for World Court by Sweden; He Visit Hindenburg and Flies Over Berlin | True | | C1B 782541 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/farm-chiefs-praise-democratic-plank-as-satisfying-west-senator.html | FARM CHIEFS PRAISE DEMOCRATIC PLANK AS SATISFYING WEST; SENATOR ROBINSON IN CHARACTERISTIC POSE. | True | Special to The New York Times. | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/a-play-by-von-huenefeld-drama-by-oceanic-flier-to-be-produced-in.html | A PLAY BY VON HUENEFELD.; Drama by Oceanic Flier to Be Produced in Dresden. | True | Wireless to THE NEW YORK TIMES. | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/tilden-is-victor-hennessey-beaten-big-bill-conquers-borotra-in.html | TILDEN IS VICTOR; HENNESSEY BEATEN; Big Bill Conquers Borotra in Wimbledon Title Play, 8-6, 3-6, 6-3, 6-2. COCHET DOWNS HENNESSEY American Falls in Four Sets-- Lacoste and Boussus Also Gain Brackets. ROYALTY SEES COURT DUELS Miss Ryan, Miss Akhurst and Senorita de Alvarez Win and Reach Semi-Finals. | True | By J.s. MacCormac. Wireless To the New York Times. | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/no-jewish-law-to-don-hat-report-to-rabbis-conference-so-rules-on.html | NO JEWISH LAW TO DON HAT; Report to Rabbis' Conference So Rules on Custom at Service. | True | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/weekend-auction-sales-various-properties-in-the-city-and-suburbs.html | WEEK-END AUCTION SALES.; Various Properties in the City and Suburbs Offered. | True | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/gives-a-golden-key-to-adolph-sochs-chattanooga-brings-to-climax-its.html | GIVES A GOLDEN KEY TO ADOLPH S.OCHS; Chattanooga Brings to Climax Its Celebration of His Golden Anniversary. NOW ITS 'CITIZEN EMERITUS' Mayor Voices the City's Pride in the Achievements of Fifty Years as a Publisher. TRIBUTES FROM MANY MORE interesting Mementoes Presented at Luncheon and Dinner Attended by Notable Speakers. | True | Special to The New York Times. | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/in-honor-of-de-long.html | IN HONOR OF DE LONG. | True | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/callao-retires-27000-in-bonds.html | Callao Retires $27,000 in Bonds. | True | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/hat-men-stock-brown-derbies-for-followers-of-gov-smith.html | Hat Men Stock Brown Derbies For Followers of Gov. Smith | True | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/queens-saves-on-bids-borough-head-gets-offers-on-13-street.html | QUEENS SAVES ON BIDS.; Borough Head Gets Offers on 13 Street Contracts Below Estimate. | True | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/tunney-boxes-six-rounds-spars-with-mays-and-vidabeck-in-speculator.html | TUNNEY BOXES SIX ROUNDS; Spars With Mays and Vidabeck in Speculator Workout. | True | Special to The New York Times. | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/band-strikes-up-sidewalks-for-curtis-at-providence.html | Band Strikes Up "Sidewalks" For Curtis at Providence | True | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/old-trinkets-found-in-statue-of-buddha-figure-in-the-newark-museum.html | OLD TRINKETS FOUND IN STATUE OF BUDDHA; Figure in the Newark Museum Yields Collection of Articles Offered as Sacrifices. | True | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/queens-realty-sales-transactions-reported-yesterday-in-various.html | QUEENS REALTY SALES; Transactions Reported Yesterday in Various Properties | True | | C1B 782541 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/partridge-scores-in-2-net-matches-gains-fourth-round-in-quaker.html | PARTRIDGE SCORES IN 2 NET MATCHES; Gains Fourth Round in Quaker Ridge Tourney by Defeating Trumbull and Snitkin. DR. ROSENBAUM ADVANCES Eliminates Noyes in 3 Sets--Ewing, Minster, Osgood and Hockmeyer Also Triumph. | True | Special to The New York Times. | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/bremen-fliers-greeted-warmly-in-london-air-organizations-entertain.html | BREMEN FLIERS GREETED WARMLY IN LONDON; Air Organizations Entertain Them and Extol Their Transatlantic Flight. | True | Wireless to THE NEW YORK TIMES. | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/smith-the-man-lauded-by-cardinal-hayes-prelate-refuses-to-comment.html | SMITH, THE MAN, LAUDED BY CARDINAL HAYES; Prelate Refuses to Comment on Smith, the Nominee, in Chicago Conversation. | True | Special to The New York Times. | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/two-left-in-marbles-play-new-britain-and-kenmore-ohio-boys-vie-for.html | TWO LEFT IN MARBLES PLAY; New Britain and Kenmore (Ohio) Boys Vie for Title Today. | True | Special to The New York Times. | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/walker-worn-out-reaches-los-angeles-he-will-rest-for-a-month-from.html | WALKER, WORN OUT, REACHES LOS ANGELES; He Will Rest for a Month From Effects of Illness Here and Heat and Exhaustion in Houston. | True | Special to The New York Times. | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/drastic-shakeup-nears-for-police-shifts-in-detective-division.html | DRASTIC SHAKE-UP NEARS FOR POLICE; Shifts in Detective Division, Confirmed by Warren, Expected to Hit High Officers. TO REVAMP DRUG SQUAD Failure to Trap Sellers as Well as Addicts Blamed for Demotion of Four. CLUES FAIL IN UALE KILLING Aid of Chicago Force Is Asked--Gangster's Two Wives Clash Over His Possessions. | True | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/tilden-meets-lacoste-next-first-time-since-us-final.html | Tilden Meets Lacoste Next, First Time Since U.S. Final | True | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/markets-in-london-paris-and-berlin-british-exchange-is-quiet-but.html | MARKETS IN LONDON, PARIS AND BERLIN; British Exchange Is Quiet but Expectant, With Many Shares Slightly Lower. LONDON MONEY IS EASIER French Trading Relaxes as Vacations Start--Favorites Gain inDull German Market. | True | Wireless to THE NEW YORK TIMES. | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/plans-flight-for-colombia-today.html | Plans Flight for Colombia Today. | True | Special to The New York Times. | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/georgetti-rides-here-tonight.html | Georgetti Rides Here Tonight. | True | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/apartment-houses-sold-in-manhattan-various-transactions-reported.html | APARTMENT HOUSES SOLD IN MANHATTAN; Various Transactions Reported Yesterday in Apartment Properties | True | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/canadians-win-shoot-rifle-team-defeats-australia-and-north-london.html | CANADIANS WIN SHOOT.; Rifle Team Defeats Australia and North London at Bisley. | True | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/heads-steam-corporation.html | Heads Steam Corporation. | True | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/thomas-newlin-65-injured-by-taxicab-retired-banker-expected-to-die.html | THOMAS NEWLIN, 65, INJURED BY TAXICAB; Retired Banker Expected to Die of Injuries in Bellevue-- Driver Is Held. | True | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/king-vidor-returns-film-director-says-there-is-no-need-of-importing.html | KING VIDOR RETURNS; Film Director Says There Is No Need of Importing Foreign Stars. | True | | C1B 782541 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/braves-win-twice-in-extra-innings-beat-phillies-in-14th-in-opener.html | BRAVES WIN TWICE IN EXTRA INNINGS; Beat Phillies in 14th in Opener, 4-3--Take Second in 10th, 5-4. | True | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/gunmans-victim-dies-in-hospital.html | Gunman's Victim Dies in Hospital. | True | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/leasehold-deals-manhattan-parcels-reported-under-new-control.html | LEASEHOLD DEALS; Manhattan Parcels Reported Under New Control | True | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/british-cruiser-runs-aground-at-halifax-crew-taken-off-dauntless.html | British Cruiser Runs Aground at Halifax; Crew Taken Off Dauntless; Near Total Loss | True | Special to The New York Timeses. | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/organize-a-drive-on-gem-smuggling-customs-service-establishes-a.html | ORGANIZE A DRIVE ON GEM SMUGGLING; Customs Service Establishes a Special Diamond Squad With Offices Here. HEAVY LOSSES IN DUTIES Some Say Illegal Imports Equal Regular Receipts of About $40,000,000 a Year. | True | Special to The New York Times. | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/police-dog-bites-mail-carrier.html | Police Dog Bites Mail Carrier. | True | Special to The New York Times. | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/westchester-sales-transactions-in-the-county-as-reported-yesterday.html | WESTCHESTER SALES; Transactions in the County as Reported Yesterday | True | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/english-church-halts-prayer-book-revision-the-primate-states-that.html | ENGLISH CHURCH HALTS PRAYER BOOK REVISION; The Primate States That No New Measure Will Be Presented to Parliament of Present. | True | Wireless to THE NEW YORK TIMES. | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/will-rogers-for-one-speech-and-for-staying-with-it.html | Will Rogers for One Speech And for Staying With It | True | WILL ROGERS. | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/white-sox-annex-two-from-browns-chicago-triumphs-in-openiny-of.html | WHITE SOX ANNEX TWO FROM BROWNS; Chicago Triumphs in Openiny of Series by Scores of 7 to 1 and 9 to 8. BLANKENSHIP WINS FIRST Yields Only Six Hits--Connally Victor in Second With Lyons in Relief Role. | True | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/jack-bethea-a-suicide-in-birmingham-hotel-editor-and-novelist-who.html | JACK BETHEA A SUICIDE IN BIRMINGHAM HOTEL; Editor and Novelist, Who Had Been in Ill Health, Hangs Himself. | True | Special to The New York Times. | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/seeks-walkerlomski-bout.html | Seeks Walker-Lomski Bout. | True | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/prohibition-party-to-broadcast-talks-three-speeches-at-convention.html | PROHIBITION PARTY TO BROADCAST TALKS; Three Speeches at Convention in Chicago Will Be Sent Out by WMAQ Next Week. | True | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/new-crew-fitting-atlantic-for-race-takes-over-work-of-disgruntled.html | NEW CREW FITTING ATLANTIC FOR RACE; Takes Over Work of Disgruntled Men and Schooner Looks Spick and Span. OTHER CRAFT PREPARING Guinevere to Be in Hands of Noted Sailor--Elena Taken Out for a Trial Spin. | True | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/seizes-car-to-reach-bride-mount-vernon-youth-in-time-for-wedding.html | SEIZES CAR TO REACH BRIDE; Mount Vernon Youth In Time for Wedding but Arrest Follows. | True | | C1B 782541 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/prices-little-changed-during-last-month-breadstuffs-average-2-lower.html | PRICES LITTLE CHANGED DURING LAST MONTH; Breadstuffs Average 2 Lower -- General Average 5 1/8% Above Year Ago. | True | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/plansky-ready-for-golf-team-if-he-fails-in-olympic-trials.html | Plansky Ready for Golf Team If He Fails in Olympic Trials | True | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/16-register-on-first-day-absentee-voters-appear-in-each-of-five.html | 16 REGISTER ON FIRST DAY.; Absentee Voters Appear in Each of Five Boroughs. | True | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/new-counterfeit-20-note.html | New Counterfeit $20 Note. | True | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/dance-derbyites-get-prize-money-each-of-18-who-set-worlds-endurance.html | DANCE DERBYITES GET PRIZE MONEY; Each of 18 Who Set World's Endurance Record Receives About $477. GIVE EXHIBITION TO CROWD Promoter Crandall Asserts That Marathoners Could Have Kept Going Until Labor Day. | True | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/to-greet-australia-fliers-san-francisco-plans-marine-reception-when.html | TO GREET AUSTRALIA FLIERS; San Francisco Plans Marine Reception When Lyon and Warner Return | True | Special to The New York Times. | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/soldier-held-as-thief-2000-burglaries-in-brooklyn-laid-to-man.html | SOLDIER HELD AS THIEF.; $2,000 Burglaries in Brooklyn Laid to Man Accused as Deserter. | True | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/the-new-gang-murders.html | THE NEW GANG MURDERS. | True | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/wright-gets-ready-for-diamond-sculls-canadian-practices-starts-on.html | WRIGHT GETS READY FOR DIAMOND SCULLS; Canadian Practices Starts on English River--First Heat on Thursday. | True | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/70pound-dancer-is-favorite.html | 70-Pound Dancer Is Favorite. | True | Special to The New York Times. | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/lynch-negro-in-mississippi-mob-with-auto-take-assault-suspect-from.html | LYNCH NEGRO IN MISSISSIPPI; Mob With Auto Take Assault Suspect From Officers. | True | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/three-liners-sailing-one-is-due-today-gripsholm-president-harding.html | THREE LINERS SAILING, ONE IS DUE TODAY; Gripsholm, President Harding and California Are Bound for Europe--France Coming In. | True | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/nesbitt-sets-record-in-shoot-at-seagirt-scores-72-consecutive.html | NESBITT SETS RECORD IN SHOOT AT SEAGIRT; Scores 72 Consecutive Bullseyes Over 100-Yard Range--Tiull Wins Individual Match. | True | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/political-climbers.html | POLITICAL CLIMBERS. | True | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/banking-corporation-shows-gain.html | Banking Corporation Shows Gain. | True | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/caddies-have-clubhouse-lenox-hills-players-give-boys-a-recreation.html | CADDIES HAVE CLUBHOUSE.; Lenox Hills Players Give Boys a Recreation Place for $1 a Year. | True | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/three-consulates-combined-in-syria.html | Three Consulates Combined in Syria | True | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/mrs-thaws-gift-of-600000-voided-circuit-court-finds-she-was.html | MRS. THAW'S GIFT OF $600,000 VOIDED; Circuit Court Finds She Was Mentally Weak When She Gave Money to Grandson. HE IS CALLED "GRASPING" Lawrence Copley Thaw Won Her Confidence When She Was Ill, Decision Says. | True | | C1B 782541 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/why-movie-was-stopped-license-for-film-city-without-jews-had-been.html | WHY MOVIE WAS STOPPED.; License for Film "City Without Jews" Had Been Refused. | True | Special to The New York Times. | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/heat-and-storm-take-two-victims-driver-collapses-on-his-truck-in.html | HEAT AND STORM TAKE TWO VICTIMS; Driver Collapses on His Truck in Brooklyn on City's Second Warmest Day of Summer. BOY KILLED BY LIGHTNING Five Others Injured in New Jersey Thunder Shower, and Fruit and Berries Are Damaged. | True | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/new-bonds-for-1885000-on-todays-investment-list.html | New Bonds for $1,885,000 On Today's Investment List | True | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/says-utilities-paid-official-in-ohio-companies-agent-quoted-as.html | SAYS UTILITIES PAID OFFICIAL IN OHIO; Companies' Agent Quoted as Asserting Secretary Took Money for Speeches. TALK OF A $400,000 FUND "Political" Results Were Sought by Contributions of 100 Organizations. | True | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/mary-b-roberts-engaged-to-marry-nyack-girl-to-wed-richard-j-eckhart.html | MARY B. ROBERTS ENGAGED TO MARRY; Nyack Girl to Wed Richard J. Eckhart, Graduate of Yale Sheffield School. MISS ELDREDGE BETROTHED To Marry John Schuyler Beach in the Autumn-- Deborah Brock to Wed R.S. Rush. | True | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/210-bible-schools-open-summer-training-for-children-begun-in-parish.html | 210 BIBLE SCHOOLS OPEN.; Summer Training for Children Begun in Parish Houses. | True | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/vital-statistics-of-rome-population-gains-3134-in-one-month.html | VITAL STATISTICS OF ROME.; Population Gains 3,134 in One Month. | True | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/the-teaching-staff.html | The Teaching Staff. | True | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/money-rate-jumps-from-712-to-10-pc-when-banks-call-70000000-of.html | Money Rate Jumps From 71-2 to 10 P.C., When Banks Call $70,000,000 of Loans | True | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/empire-labor-chiefs-laud-peace-treaty-macdonald-at-london.html | EMPIRE LABOR CHIEFS LAUD PEACE TREATY; MacDonald, at London Conference, Says It Lifts LeagueFrom Rut. | True | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/five-bouts-tonight-on-queensboro-card-routis-will-box-duane-in.html | FIVE BOUTS TONIGHT ON QUEENSBORO CARD; Routis Will Box Duane in Feature --Singer Opposes Herman in Six Rounds. | True | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/mrs-hester-loses-at-glen-head-net-brooklyn-player-making-seasons.html | MRS. HESTER LOSES AT GLEN HEAD NET; Brooklyn Player, Making Season's Debut, Bows to Mrs.Lamme in 1st Round.2 OTHER SEEDED STARS OUTMiss Francis Defaults and Mrs. Barger-Wallach is Beaten--Mrs.Stenz Surviving Favorite. | True | Special to The New York Times. | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/football-prices-fixed-harvard-to-charge-4-for-army-dartmouth-and.html | FOOTBALL PRICES FIXED.; Harvard to Charge $4 for Army, Dartmouth and Penn Games. | True | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/rubber-futures-lower-prices-drop-on-exchange-here-under-influence.html | RUBBER FUTURES LOWER.; Prices Drop on Exchange Here Under Influence of Foreign Markets. | True | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/jewish-social-workers-to-move.html | Jewish Social Workers to Move. | True | | C1B 782541 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/two-british-planes-to-hunt-amundsen-last-photograph-of-amundsen.html | TWO BRITISH PLANES TO HUNT AMUNDSEN; LAST PHOTOGRAPH OF AMUNDSEN. | True | Wireless to THE NEW YORK TIMES. | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/neckties-hung-in-coat-man-detained-on-pier-apparel-jewelry-silk.html | NECKTIES HUNG IN COAT, MAN DETAINED ON PIER; Apparel, Jewelry, Silk Goods Valued at $700 Found in Baggage of New York Couple. | True | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/antipistol-group-to-fight-dry-law-league-responsible-for-the.html | ANTI-PISTOL GROUP TO FIGHT DRY LAW; League Responsible for the Sullivan Act Will Be Reorganized.SEES INCREASE IN DEATHS.G.P. Le Brun Leads Movement toShow Real Conditions UnderProhibition. | True | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/sugar-coffee-cocoa-sugar.html | SUGAR, COFFEE, COCOA.; Sugar. | True | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/stops-plan-to-sell-to-newmont-mining-protest-of-stockholders-of.html | STOPS PLAN TO SELL TO NEWMONT MINING; Protest of Stockholders of United Verde Extension Blocks Agreement. $10,500,000 CASH OFFERED Exchange of Newmont Stock at $175 a Share for Arizona Properties Also Proposed. | True | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/bl-young-in-senate-race-fourth-massachusetts-man-enters-for-the.html | B.L. YOUNG IN SENATE RACE; Fourth Massachusetts Man Enters for the Republican Nomination. | True | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/feature-pace-won-by-colonel-om-powells-threeyearold-triumphs.html | FEATURE PACE WON BY COLONEL STRONG; O.M. Powell's Three-Year-Old Triumphs at North Randall in Straight Heats. | True | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/misses-by-a-minute-flapper-bill-victory-dame-fawcett-who-saw.html | MISSES BY A MINUTE FLAPPER BILL VICTORY; Dame Fawcett, Who Saw Commons Movement Start in 1867, Arrives Too Late. | True | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/home-wrecked-by-raiders-furniture-removed-from-newark-dwelling.html | HOME WRECKED BY RAIDERS; Furniture Removed From Newark Dwelling, Fixtures Demolished. | True | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/blaze-routs-nine-families-lamp-thrown-at-neighbor-said-to-have.html | BLAZE ROUTS NINE FAMILIES; Lamp Thrown at Neighbor Said to Have Started Tenement House Fire. | True | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/nehf-pitches-cubs-back-to-3d-place-eases-cincinnati-down-with-five.html | NEHF PITCHES CUBS BACK TO 3D PLACE; Eases Cincinnati Down With Five Scattered Hits as Mates Win, 8 to 2. REDS TUMBLE TO FIFTH Wilson Doubles With Bases Full During Five-Run Splurge in the Second Inning. | True | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/aluminum-co-ltd-offers-rights.html | Aluminum Co., Ltd., Offers Rights. | True | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/singer-puzzles-berlin-american-entertains-passersby-nightly-singing.html | SINGER PUZZLES BERLIN.; American Entertains Passers-by Nightly Singing Caruso's Roles. | True | Wireless to THE NEW YORK TIMES. | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/pilsudski-accepts-pay-for-interview-but-marshal-turns-it-over-to.html | PILSUDSKI ACCEPTS PAY FOR INTERVIEW; But Marshal turns It Over to Two Social Workers, Who Had Quarreled, for Making Up. | True | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/langdaring-on-tunney-card.html | Lang-Daring on Tunney Card. | True | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/finds-wife-dead-in-home.html | FINDS WIFE DEAD IN HOME | True | | C1B 782541 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/harris-sees-new-plan-of-pasteurizing-milk-health-commissioner.html | HARRIS SEES NEW PLAN OF PASTEURIZING MILK; Health Commissioner Observes It at Pittsburgh and Considers Its Introduction in New York. | True | Special to The New York Times. | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/many-try-2-new-bridges-300-vehicles-an-hour-go-between-new-jersey.html | MANY TRY 2 NEW BRIDGES.; 300 Vehicles an Hour Go Between New Jersey and Staten Island. | True | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/man-drowns-at-poughkeepsie.html | Man Drowns at Poughkeepsie. | True | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/hagenlacher-wins-four-scores-double-victories-over-smith-and-marks.html | HAGENLACHER WINS FOUR.; Scores Double Victories Over Smith and Marks at Billiards. | True | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/riot-rumor-draws-crowds-to-louvain-american-tourists-pay-100-apiece.html | RIOT RUMOR DRAWS CROWDS TO LOUVAIN; American Tourists Pay $100 Apiece for Places to See Library Dedication. OTHERS QUIT TOWN IN FEAR Belgian Liberals, Siding With Warren on Library, Threaten Counter-Demonstration. | True | Special Cable to THE NEW YORK TIMES. | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/arrest-more-magyar-reds-authorities-however-release-70-out-of-100.html | ARREST MORE MAGYAR REDS; Authorities, However, Release 70 Out of 100 After Examination. | True | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/sons-of-2-former-army-stars-available-for-plebe-eleven.html | Sons of 2 Former Army Stars Available for Plebe Eleven | True | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/buffalo-bowlers-triumph.html | Buffalo Bowlers Triumph. | True | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/islander-tiny-yawl-that-sailed-world-wins-class-c-ocean-race-to.html | Islander, Tiny Yawl That Sailed World, Wins Class C Ocean Race to Bermuda | True | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/bermuda-winner-in-cricket-14293-team-defeats-crescent-ac-by-margin.html | BERMUDA WINNER IN CRICKET, 142-93; Team Defeats Crescent A.C. by Margin of 49 Runs to Gain Fourth Victory. | True | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/plan-paris-funeral-for-avery-hopwood-new-york-theatrical-folk.html | PLAN PARIS FUNERAL FOR AVERY HOPWOOD; New York Theatrical Folk Abroad Wish to Pay Tribute to Dramatist Drowned in France. | True | Special Cable to THE NEW YORK TIMES. | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/rains-damage-crops-near-batavia.html | Rains Damage Crops Near Batavia. | True | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/gardens-to-be-on-view-those-of-mrs-stursbarg-and-mrs-churoh-open-to.html | GARDENS TO BE ON VIEW.; Those of Mrs. Stursbarg and Mrs. Churoh Open Tomorrow. | True | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/bid-on-air-mail-to-the-caribbean-new-york-concerns-would-open.html | BID ON AIR MAIL TO THE CARIBBEAN; New York Concerns Would Open Services to Porto Rico and Canal Zone. EACH ASKS $2 A MILE Postoffice Department Plans to Extend Routes in West Indies and South America. | True | Special to THE NEW YORK TIMES. | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/changes-in-the-socialist-creed.html | CHANGES IN THE SOCIALIST CREED. | True | | C1B 782541 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/prepares-to-fight-school-propaganda-national-education-convention.html | PREPARES TO FIGHT SCHOOL PROPAGANDA; National Education Convention Cheers as Its Head Scores Such Campaigns. ANTI-WAR TEACHING URGED Boston University President Pleads at Minneapolis Session for 'intelligent Patriotism.' RETIREMENT PLAN UPHELD Committee Declares It Would Help Attract Capable instructors-- Higher Salaries Recommended. | True | Special to The New York Times. | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/warren-promotes-24-to-lieutenants-commissioner-also-makes-69.html | WARREN PROMOTES 24 TO LIEUTENANTS; Commissioner Also Makes 69 Patrolmen New Sergeants of Police Department. ALL RECEIVE ASSIGNMENTS Many Are Transferred About the City, While Some Get Posts in Detective Division. | True | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/desteiguer-takes-post-at-navy-yard-ceremony-marks-installation-of.html | DESTEIGUER TAKES POST AT NAVY YARD; Ceremony Marks Installation of Commandant, Succeeding Rear Admiral Plunkett. TELLS OF NEED FOR SHIPS Reiterates Recent Findings, With Call for Cruisers, Other Light Craft and Planes. | True | | C1B 782541 |
| 1928-07-03 | 1928-07-03 | https://www.nytimes.com/1928/07/03/archives/decree-for-anita-stewart-she-tells-court-her-husband-rc-brennan.html | DECREE FOR ANITA STEWART; She Tells Court Her Husband, R.C. Brennan, Liked Night Life. | True | | C1B 782541 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/blazes-a-new-air-trail-lieut-doolittle-flies-from-asuncion-to-rio.html | BLAZES A NEW AIR TRAIL.; Lieut. Doolittle Flies From Asuncion to Rio Janeiro. | True | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/liner-docks-for-holiday-the-france-lets-americans-ashore-earlyruth.html | LINER DOCKS FOR HOLIDAY.; The France Lets Americans Ashore Early--Ruth Elder Aboard. | True | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/toronto-crew-wins-title-beats-mcgill-eight-for-canadian.html | TORONTO CREW WINS TITLE.; Beats McGill Eight for Canadian Intercollegiate Championship. | True | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/gertrude-i-wise-weds-eh-smith-marguerita-sylva-singer-is-matron-of.html | GERTRUDE I. WISE WEDS E.H. SMITH; Marguerita Sylva, Singer, Is Matron of Honor for New Jersey Political Leader. WINIFRED CAHILL A BRIDE Daughter of Mr. and Mrs. L.F. Canill Married to Joseph J. Sexton --Other Nuptials of Day. Sexton--Cahill. Haynes--Healey. Auster--Sternberg. Lubetkin--Frankel. Budd--Rouse. | True | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/accused-of-larceny-over-mexican-divorce-supposed-attorney-took-1000.html | ACCUSED OF LARCENY OVER MEXICAN DIVORCE; Supposed Attorney Took $1,000 in Case but Did Nothing, Says O.T. Kuinik of Brooklyn. | True | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/rumors-of-a-hitch-in-hoover-campaign-capital-hears-reports-that-a.html | RUMORS OF A HITCH IN HOOVER CAMPAIGN; Capital Hears Reports That a Problem Has Arisen Over Campaign Managers. MAY DELAY TRIP WEST Nominee Will Spend Quiet Fourth at Home and May Work on Commerce Budget. Contradictions Seen in Plans. J.B. Reynolds Sees Nominee. | True | Special to The New York Times. | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/argue-tunney-move-to-dismiss-hoff-suit-lawyers-differ-on-contract.html | ARGUE TUNNEY MOVE TO DISMISS HOFF SUIT; Lawyers Differ on Contract for 20 Per Cent. of Earnings--Court Reserves Decision. | True | | C1B 782542 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/georgetti-scores-at-ny-velodrome-defeats-chapman-in-straight-heats.html | GEORGETTI SCORES AT N.Y. VELODROME; Defeats Chapman in Straight Heats of 10-Mile Match Motor-Paced Race. | True | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/theft-stirs-uproar-at-5th-av-and-42d-traffic-is-tangled-as-crowd.html | THEFT STIRS UPROAR AT 5TH AV. AND 42D; Traffic Is Tangled as Crowd Aids Woman in Chase After Purse Snatcher. DETECTIVE TRIPS YOUTH Penniless Negro, Who Came Here Two Days Ago From Virginia, Is Held for Larceny. | True | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/george-hibbard-dead-author-artist-and-assistant-librarian-in-a.html | GEORGE HIBBARD DEAD.; Author, Artist and Assistant Librarian in a Buffalo Library, | True | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/sanford-is-tried-as-columbia-stroke-glendon-uses-junior-varsity.html | SANFORD IS TRIED AS COLUMBIA STROKE; Glendon, Uses Junior Varsity Pace-Setter in Place of the Ineligible Lambart, WALKER RETURNS TO BOW California and Yale Practice Racing Starts on Schuylkill River Olympic Course. Shells Not at Boathouse. Walker Back at Bow | True | By Robert F. Kelley. Special To The New York Times. | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/wilkins-receives-morse-gold-medal-sir-hubert-first-explorer-to-be.html | WILKINS RECEIVES MORSE GOLD MEDAL; Sir Hubert First Explorer to Be So Honored--He Praises Geographical Society Aid. PRESENTS FLAG HE CARRIED Fliers and Business Men Hail Him at Downtown Association Luncheon --Eielson's Skill Is Lauded. Wilkins's Theory Verified. Sir Hubert Praises Society. Flag Served Many Purposes. Life Member of City Club. DETAILS OF EARHART PLANS. Reception Here to Be Over Monday and Grew Will Go to Boston. | True | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/a-smith-republican-club-albany-organization-is-headed-by-william-a.html | A 'SMITH REPUBLICAN' CLUB.; Albany Organization Is Headed by William A. Humphrey. | True | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/review-of-the-day-in-realty-market-trading-light-in-both-city-and.html | REVIEW OF THE DAY IN REALTY MARKET; Trading Light in Both City and Suburbs, Due to Holiday Exodus. LEASING BUSINESS IS GOOD New Construction Has Not Affected Rental Values of Commercial or Housing Projects. | True | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/2-lose-school-positions-undated-resignations-held-to-nullify.html | 2 LOSE SCHOOL POSITIONS.; Undated Resignations Held to Nullify Secaucus Appointments. | True | Special to The New York Times. | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/geneva-quotations.html | GENEVA QUOTATIONS. | True | Special Cable to THE NEW YORK TIMES. | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/indians-win-in-12th-65-tie-tigers-in-ninth-triumph-on-sewells.html | INDIANS WIN IN 12TH, 6-5.; Tie Tigers in Ninth, Triumph on Sewell's Triple, Summa's Single. | True | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/wife-fights-divorce-with-motion-picture-mrs-cd-pfender-says-she-has.html | WIFE FIGHTS DIVORCE WITH MOTION PICTURE; Mrs. C.D. Pfender Says She Has Film Evidence to Oppose Jersey Decree to Merchant. | True | Special to The New York Times. | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/business-records.html | BUSINESS RECORDS | True | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 782542 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/rubber-market-steady-prices-firm-until-near-close-when-small.html | RUBBER MARKET STEADY.; Prices Firm Until Near Close, When Small Declines Occur. | True | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/hearst-buys-omaha-paper-beenews-will-be-published-by-exgov-allen-of.html | HEARST BUYS OMAHA PAPER; Bee-News Will Be Published by Ex-Gov. Allen of Kansas. | True | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/miss-norelius-and-miss-holm-set-world-swim-marks-in-aau-meet.html | Miss Norelius and Miss Holm Set World Swim Marks in A.A.U. Meet; SWIMMERS BREAK 3 WORLD'S MARKS Miss Norelius Sets Two and Miss Holm One in National A.A.U. Meet. SLASHES 880-YARD RECORD Miss Norelius Sprints to Victory and Lowers Old Time by 19 4-5 Seconds. Miss Norelius Sets Marks Miss Meany Wins Dive. | True | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/patent-decision-modified-infringement-of-one-neon-light-grant.html | PATENT DECISION MODIFIED.; Infringement of One Neon Light Grant Upheld, One Reversed. | True | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/columbia-students-missing-from-boat-two-medical-men-and-artist-were.html | COLUMBIA STUDENTS MISSING FROM BOAT; Two Medical Men and Artist Were Companions of Post in Launch Upset. COAST GUARD HUNTS BODIES L. Pierce Clark Jr. Had Bought Craft From Broker and Invited Friends for Trip. | True | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/elect-at-notre-dame-alumni-choose-miss-caroline-murphy-of.html | ELECT AT NOTRE DAME.; Alumni Choose Miss Caroline Murphy of Philadelphia as Head. | True | Special to The New York Times. | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/held-as-diploma-forger-prisoner-accused-of-signing-name-of-de-witt.html | HELD AS DIPLOMA FORGER.; Prisoner Accused of Signing Name of De Witt Clinton Principal. | True | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/lacosteborotra-lose-in-the-wimbledon-doubles-tildenhunter-in-the.html | Lacoste-Borotra Lose in the Wimbledon Doubles, Tilden-Hunter in the Semi-Finals; TILDEN-HUNTER WIN; FRENCH STARS LOSE U.S. Team Gains Semi-Finals --Borotra-Lacoste Yield to Patterson-Hawkes. BOTH MATCHES GO 4 SETS Cochet-Brugnon Team Also Reaches Semi-Finals--Miss Ryan Twice Victor. LOTT-HENNESSEY IN LEAD Take Two Sets From Australian Rivals When Rain Halts Play-- Miss Jacobs-Hennessey Lose. Spence's Play Brilliant. Crole-Rees Follows Suit. Australian Team Wins. | True | By J.s. MacCormac. Wireless To the New York Times. | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/coolidge-in-dark-on-hoovers-visit-summer-white-house-has-no-word-as.html | COOLIDGE IN DARK ON HOOVER'S VISIT; Summer White House Has No Word as to Date When Candidate Will Stop There.PRESIDENT GREETS BOYSThey Call With Presents-- Executive Will Spend BirthdayToday With Family. Boys Present Him Gifts. Scouts Give Him a Fly Rod. Boy and Cake Arrive Late. | True | From a Staff Correspondent of The New York Times. | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/earned-21324290-net-international-paper-company-and-subsidiaries.html | EARNED $21,324,290 NET.; International Paper Company and Subsidiaries File Report. | True | | C1B 782542 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/opens-war-in-texas-to-oust-smith-foes-adams-national-committeeman.html | OPENS WAR IN TEXAS TO OUST SMITH FOES; Adams, National Committeeman, Demands Reorganizationof State Democrats.INSISTS ON PARTY LOYALTY, Declares, Continued Republican Rule Would End Color Linein the South. Moody Relies on Platform. Adams Decries Outside Fights. Bars Bolters From Ballot. | True | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/iron-output-decreases-june-production-3-below-may-less-than-in-1927.html | IRON OUTPUT DECREASES.; June Production 3% Below May--Less Than in 1927 and 1926. | True | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/interest-increasing-in-radio-television-station-wrny-reports-flood.html | INTEREST INCREASING IN RADIO TELEVISION; Station WRNY Reports Flood of Inquiries on Construction of Receiving Apparatus. | True | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/lichtenstein-crown-to-go-to-youth-of-18-prince-john-ii-88-and-two.html | LICHTENSTEIN CROWN TO GO TO YOUTH OF 18; Prince John II, 88, and Two Brothers, Almost as Old, Seek to Save Fortune From Death Duties. | True | Wireless to THE NEW YORK TIMES. | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/hughitt-estate-put-at-2281985.html | Hughitt Estate Put at $2,281,985. | True | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/give-up-russian-grant-harrimans-drop-manganese-concession-in.html | GIVE UP RUSSIAN GRANT.; Harrimans Drop Manganese Concession in Georgia. | True | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/auction-sales-today-bronx-rockaway-and-long-beach-lots-to-be.html | AUCTION SALES TODAY.; Bronx, Rockaway and Long Beach Lots to Be Offered. | True | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/brookhart-turns-to-uphold-hoover-iowas-outlaw-senator-denounces.html | BROOKHART TURNS TO UPHOLD HOOVER; Iowa's "Outlaw" Senator Denounces Peek's Appeal to Farmers to Support Smith.ASSAILS THE McNARY BILLIllinoisan, He Declares, Pressed It to Aid Dawes by Forcing aCoolidge Veto. Assails Draft of Farm Bill. Attacks the Reserve Bank. Hammill Attacks Peek. Peek Answers Brookhart. | True | Special to The New York Times. | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/curtis-will-not-resign-senator-cites-hardings-course-when-he-ran.html | CURTIS WILL NOT RESIGN.; Senator Cites Harding's Course When He Ran for the Presidency. | True | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/off-on-flight-to-bogota.html | Off on Flight to Bogota. | True | Special to The New York Times. | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/dividend-increased-by-cerro-de-pasco-copper-corporation-declares.html | DIVIDEND INCREASED BY CERRO DE PASCO; Copper Corporation Declares Quarterly of $1.25, RaisingRate $1 a Year. EXTRA BY CREDIT ALLIANCE Votes $1.25 on Common and Class. A --Equitable Casualty and Surety to Pay an Initial. | True | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/polish-air-pilots-strike-to-obtain-higher-wages.html | Polish Air Pilots Strike To Obtain Higher Wages | True | Wireless to THE NEW YORK TIMES. | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/german-births-decrease-fewer-by-70000-last-year-despite-25000.html | GERMAN BIRTHS DECREASE.; Fewer by 70,000 Last Year, Despite 25,000 Increase in Marriages. | True | Wireless to THE NEW YORK TIMES. | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/108653-judgment-voided-settlement-sought-in-suit-against-ozone.html | $108,653 JUDGMENT VOIDED.; Settlement Sought in Suit Against Ozone Amusement Corporation. | True | | C1B 782542 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/locher-to-join-inquiry-senator-says-evidence-of-southern-office.html | LOCHER TO JOIN INQUIRY.; Senator Says Evidence of Southern Office Sales Is Ready. | True | Special to The New York Times. | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/routis-is-winner-over-carl-duane-french-featherweight-gets-decision.html | ROUTIS IS WINNER OVER CARL DUANE; French Featherweight Gets Decision in Ten Rounds at Queensboro Stadium. SINGER TRIUMPHS AGAIN Adds Herman to List of Vanquished Rivals--Scalfaro Gets Verdict Over Malone. Crowd Thrilled By Fast Pace Salfaro Defeats Joe Malone | True | By James P. Dawson. | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/asks-censor-to-lift-ban-on-film.html | Asks Censor to Lift Ban on Film. | True | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/new-jersey-appoints-geologist.html | New Jersey Appoints Geologist. | True | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/summer-hardware-outlook-good.html | Summer Hardware Outlook Good. | True | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/bell-and-mangin-gain-fifth-round-onda-also-advances-in-new-jersey.html | BELL AND MANGIN GAIN FIFTH ROUND; Onda Also Advances in New Jersey Clay Court Singles at Montclair A.C. ALL WIN IN STRAIGHT SETS But Each Is Hard Pressed Before Gaining Victories Over Dailey, Le Gros and Ferguson. | True | Special to The New York Times. | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/jm-beck-wins-fight-on-fishery.html | J.M. Beck Wins Fight on Fishery. | True | Special to The New York Times. | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/building-plans-filed.html | BUILDING PLANS FILED. | True | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/straus-sues-for-273770-policy.html | Straus Sues for $273,770 Policy. | True | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/roslyn-four-beats-sands-point-86-clinches-victory-in-the-closing.html | ROSLYN FOUR BEATS SANDS POINT, 8-6; Clinches Victory in the Closing Minutes of Play in Meadow Brook Tourney. FREEBOOTERS ALSO SCORE Rout Texas Rangers in Last Two Chukkers, 15-7--Old Alken Defeats Delray, 14-8. Roslyn Gains Early Lead. Freebooters Rout Rangers. | True | Special to The New York Times. | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/ja-flaherty-is-75-supreme-councilor-of-k-of-c-declares-for-governor.html | J.A. FLAHERTY IS 75.; Supreme Councilor of K. of C. Declares for Governor Smith. | True | Special to The New York Times. | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/seasonal-decline-in-machine-tools.html | Seasonal Decline in Machine Tools. | True | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/weather-in-cotton-and-grain-states.html | Weather In Cotton and Grain States. | True | Special to The New York Times. | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/retires-100000-of-first-preferred.html | Retires $100,000 of First Preferred. | True | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/municipal-loans-announcements-and-awards-of-public-securities-for.html | MUNICIPAL LOANS; Announcements and Awards of Public Securities for Various Purposes Reading, Pa. Pontiac, Mich. Los Angeles County, Cal. Sharon, Mass. | True | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/davis-denies-charges-made-by-la-guardia-labor-secretary-scoffs-of.html | DAVIS DENIES CHARGES MADE BY LA GUARDIA; Labor Secretary Scoffs of the Assertion Linking Aliens' Cards With Politics. | True | Special to The New York Times. | C1B 782542 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/countesss-mill-names-4-former-mrs-levi-weir-left-estate-husband-son.html | COUNTESS'S MILL NAMES 4.; Former Mrs. Levi Weir Left Estate Husband, Son and Daughters. | True | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/decries-rejecting-appell-democrat-says-judge-is-entitled-to-html | DECRIES REJECTING APPELL; Democrat Says Judge Is Entitled to Republican Endorsement. | True | Special To The New York Times. | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/mckenna-knocks-out-ross.html | McKenna Knocks Out Ross. | True | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/dr-mueller-urges-rhine-evacuation-german-chancellor-in-reichstag.html | DR. MUELLER URGES RHINE EVACUATION; German Chancellor, in Reichstag Declaration, Says Peaceful Understanding Is His Basic Aim WANTS DEBT TOTAL FIXED New Reparation Settlement, He Declares, Can Be Achieved byRational Economic Policies. Coalition Parties Approve. Urges Outlawry of War. | True | Wireless to THE NEW YORK TIMES. | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/pacific-institute-gets-92970.html | Pacific Institute Gets $92,970. | True | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/absolves-3-judges-in-chicago-inquiry-special-court-decides-that-the.html | ABSOLVES 3 JUDGES IN CHICAGO INQUIRY; Special Court Decides That They Are Not Guilty of Paltering With Crime. LOESCH MADE THE CHARGES He Declared Accused Permitted Crowe and Assistants to Waive Felony Charges. | True | Special to The New York Times. | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/sports-of-the-times-more-solid-ground-an-ancient-warrior-the.html | Sports of the Times; More Solid Ground. An Ancient Warrior. The Pitching Problem. A Change for the Better. | True | By John Kieran. | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/walker-views-beaches-sees-los-angeles-by-auto-and-dines-with-new.html | WALKER VIEWS BEACHES.; Sees Los Angeles by Auto and Dines With New York Friend. | True | Special to The New York Times. | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/fishkill-will-suit-ends-relatives-of-remsen-robinson-agree-to.html | FISHKILL WILL SUIT ENDS.; Relatives of Remsen Robinson Agree to Settlement of $750,000 Estate. | True | Special to The New York Times. | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/west-indians-in-lead-at-cricket-127116-visitors-have-advantage-over.html | WEST INDIANS IN LEAD AT CRICKET, 127-116; Visitors Have Advantage Over New York Eleven Before Game Is Called. | True | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/matsuyama-scores-twice.html | Matsuyama Scores Twice. | True | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/discovers-mayan-cities-archaeologist-announces-results-of.html | DISCOVERS MAYAN CITIES.; Archaeologist Announces Results of Excavations in Honduras. | True | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/brokers-here-join-havana-change.html | Brokers Here Join Havana Change. | True | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/yacht-still-missing-in-race-to-bermuda-robinsons-svapp-has-not.html | YACHT STILL MISSING IN RACE TO BERMUDA; Robinson's Svapp Has Not Reached Port-- Other Craft Start for Home. | True | | C1B 782542 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/farrell-receives-welcome-of-city-open-champion-on-return-from-west.html | FARRELL RECEIVES WELCOME OF CITY; Open Champion on Return From West Is Honored by the Acting Mayor. McKEE DISCUSSES GOLF Tells Johnny of His Long Drive-- Has Luncheon at Biltmore With Officials. McKee Discusses Golf. Is Presented to Muldoon. Had Perfect Uphill Putt. | True | By William D. Richardson.times Wide World Photo. | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/field-divorce-move-denied-report-that-wife-contemplated-action-is.html | FIELD DIVORCE MOVE DENIED.; Report That Wife Contemplated Action Is Called Untrue Here. | True | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/johnson-suspends-mquillan-lamar-newark-manager-disciplines-players.html | JOHNSON SUSPENDS M'QUILLAN, LAMAR; Newark Manager Disciplines Players After Another Defeat by Jersey City. GAME GOES TEN INNINGS Lesko's Single With Three on Bases Accounts for Winning Tally --Score Is 3-2. | True | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/calls-for-reports-of-state-banks.html | Calls for Reports of State Banks. | True | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/american-exchange-irving-trust.html | American Exchange Irving Trust. | True | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/warren-praises-76-men-orders-3-honorable-mentions-25-commendations.html | WARREN PRAISES 76 MEN.; Orders 3 Honorable Mentions, 25 Commendations and 48 Citations. | True | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/results-at-auction.html | RESULTS AT AUCTION. | True | By Joseph P. Day. | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/famous-crook-guides-e-wallace-in-berlin-oertel-unrecognized-takes.html | FAMOUS CROOK GUIDES E. WALLACE IN BERLIN; Oertel, Unrecognized, Takes Detective Story Writer AboutPolice Headquarters. | True | Wireless to THE NEW YORK TIMES. | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/counter-stocks-gain-with-strong-tone-good-demand-appears-for-bank.html | COUNTER STOCKS GAIN, WITH STRONG TONE; Good Demand Appears for Bank and Insurance Shares--Public Utilities Are Firm. | True | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/joins-in-approving-houston-farm-plank-earl-c-smith-head-of-illinois.html | JOINS IN APPROVING HOUSTON FARM PLANK; Earl C. Smith, Head of Illinois Farmers, Calls It Best Any Party Has Drafted. | True | Special to The New York Times. | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/discusses-sex-problems-league-for-sexual-reform-holds-convention-in.html | DISCUSSES SEX PROBLEMS.; League for Sexual Reform Holds Convention in Copenhagen. | True | Wireless to THE NEW YORK TIMES. | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/asks-fee-on-foreign-loan-munich-man-sues-for-20000-from-blair.html | ASKS FEE ON FOREIGN LOAN; Munich Man Sues for $20,000 From Blair Corporation. | True | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/deals-in-new-jersey-sales-of-properties-in-state-as-reported.html | DEALS IN NEW JERSEY; Sales of Properties in State as Reported Yesterday | True | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/phils-beat-braves-crush-boston-by-150-in-second-after-taking-the.html | PHILS BEAT BRAVES; Crush Boston by 15-0 in Second After Taking the First in Tenth, 6-5. | True | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/lew-tendler-injured-in-auto-accident-boxers-motherinlaw-also-hurt.html | LEW TENDLER INJURED IN AUTO ACCIDENT; Boxer's Mother-in-Law, Also Hurt, Reported to Be in Serious Condition | True | | C1B 782542 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/threats-charged-in-jersey-bank-suit-woman-withdraws-action-lawyer.html | THREATS CHARGED IN JERSEY BANK SUIT; Woman Withdraws Action-- Lawyer Says Intimidation Caused Her to Retract. SHE ALSO FILES AFFIDAVIT Plaintiff in Receivership Trial Declares She Was 'Shocked' by Her Status in Case. EDWARDS EXPLAINS SALARY Senator Defends Payment to Him of $25,000 a Year By Bankers Securities Company. Defense Presents Her Affidavit. Tells of Another Complaint. Senator Explains His Duties. Order Permits Banking Merger. | True | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/air-tourists-rest-at-tulsa-for-fourth-twentythree-planes-to-be-at.html | AIR TOURISTS REST AT TULSA FOR FOURTH; Twenty-three Planes to Be at Oklahoma Airport Dedication --One is Forced Down. | True | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/jd-rockefeller-3d-has-post-with-league-he-is-summer-member-of.html | J.D. ROCKEFELLER 3D HAS POST WITH LEAGUE; He Is Summer Member of Information Bureau of the GenevaOrganization. | True | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/guaranteed-stocks.html | GUARANTEED STOCKS. | True | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/commander-washburn-named-for-navy-on-olympic-body.html | Commander Washburn Named For Navy on Olympic Body | True | Special to The New York Times. | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/building-trades-body-gets-afl-charter-new-council-result-of-merger.html | BUILDING TRADES BODY GETS A.F.L. CHARTER; New Council, Result of Merger, Is Receiving Applications for Membership. | True | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/drinks-poison-then-leaps-5-stories.html | Drinks Poison, Then Leaps 5 Stories | True | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/mexico-city-greets-morrow-on-return-calles-issues-goodwill-message.html | MEXICO CITY GREETS MORROW ON RETURN; Calles Issues Good-Will Message in Mexican Paper Publishing English 4th of July Edition. TO TEACH LOVE FOR AMERICA Government Names Committee to Encourage Friendliness to United States Among School Children. Calles Issues Good-Will Message. To Teach Love for America. New House Is Ready for Envoy. Monterey Salutes Morrow. | True | Special Cable to THE NEW YORK TIMES. | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/plans-fire-insurance-co-national-surety-announces-project-to-its.html | PLANS FIRE INSURANCE CO.; National Surety Announces Project to Its Agents. | True | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/boardwalk-dedicated-in-jersey.html | Boardwalk Dedicated in Jersey. | True | Special to The New York Times. | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/major-mccalmonts-mr-jinks-wins-newmarket-july-stakes.html | Major McCalmont's Mr. Jinks Wins Newmarket July Stakes | True | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/scions-of-signers-meet-adopt-flag-with-quotation-from-declaration.html | SCIONS OF SIGNERS MEET.; Adopt Flag With Quotation From Declaration of Independence. | True | Special to The New York Times. | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/record-trading-in-cocoa-turnover-on-exchange-here-was-51545-tons-in.html | RECORD TRADING IN COCOA.; Turnover on Exchange Here Was 51,545 Tons in June. | True | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/grain-export-small-weeks-outgo-only-756000-bushels-against-1555000.html | GRAIN EXPORT SMALL; Week's Outgo Only 756,000 Bushels Against 1,555,000 a Year Ago. | True | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/cottonseed-oil.html | COTTONSEED OIL. | True | | C1B 782542 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/holiday-evening-up-holds-wheat-firm-days-trade-is-small-and-the.html | HOLIDAY EVENING UP HOLDS WHEAT FIRM; Day's Trade Is Small and the Tone of the Market Is Much Easier. PRICES CLOSE UNEVEN Shorts Find Little Corn for Sale in the July Delivery and Values Advance. | True | Special to The New York Times. | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/divided-households.html | DIVIDED HOUSEHOLDS. | True | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/acts-in-textile-strike-bay-state-conciliation-board-calls-meeting.html | ACTS IN TEXTILE STRIKE.; Bay State Conciliation Board Calls Meeting at New Bedford. | True | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/white-sox-win-in-ninth-take-third-straight-victory-by-beating.html | WHITE SOX WIN IN NINTH.; Take Third Straight Victory by Beating Browns, 8-7. | True | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/lower-money-rates-and-stocks-on-curb-individual-issue-are-heavily.html | LOWER MONEY RATES AND STOCKS ON CURB; Individual Issue Are Heavily Bought but the Market Generally Is Dull. | True | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/dublin-welcomes-the-bremen-fliers-huge-crowds-break-police-lines-to.html | DUBLIN WELCOMES THE BREMEN FLIERS; Huge Crowds Break Police Lines to Grasp Hands of the Irish-German Trio. MANY FAINT IN THE CRUSH Political Differences Dropped to Honor the Men Who Achieved Westward Atlantic Flight. | True | Wireless to THE NEW YORK TIMES. | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/morgan-bout-delay-approved-by-board-junior-lightweight-champion.html | MORGAN BOUT DELAY APPROVED BY BOARD; Junior Lightweight Champion Will Face Martin Tomorrow Night at Ebbets Field. WALKER FIGHT IS BARRED Fugazy's Plea for Catchweight Plan Denied--Loughran-Lomski Match Sanctioned. Agree to Morgan Bout Switch Blitman Challenges Canzoneri. | True | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/amundsen-is-safe-british-yacht-hears-from-a-fishing-boat-albion.html | AMUNDSEN IS SAFE, BRITISH YACHT HEARS FROM A FISHING BOAT; Albion, Owned by Lever Brothers, Reports That Cutter Has Explorer and Companions. HUNT FOR VESSEL IS MADE But Italian Plane Is Unable to Locate Vessel Stated to Have Signaled News. RESCUE NEARS CASTAWAYS Russian Ice-Breaker Only 55 Miles From Remnant of Italia's Crew --Nobile Seriously Ill. AMUNDSEN IS SAFE, BRITISH SHIP HEARS ITALIAN STARTING ON FLIGHT ON WHICH HE FOUND NOBILE. | True | Special Cable to THE NEW YORK TIMES. | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/tulip-company-wins-appeal-on-cup.html | Tulip Company Wins Appeal on Cup | True | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/lion-visits-city-hall-acting-mayor-mckee-receives-leo-making-tour.html | LION VISITS CITY HALL; Acting Mayor McKee 'Receives' Leo, Making Tour of the World. | True | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/swim-today-for-olympic-fund.html | Swim Today for Olympic Fund. | True | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/3-held-up-in-office-locked-in-an-icebox-victims-imprisoned-in-east.html | 3 HELD UP IN OFFICE, LOCKED IN AN ICEBOX; Victims Imprisoned in East 133d St. After Trio Get $200--Able to Break Door Open. | True | | C1B 782542 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/mrs-ellen-mf-dorr-widow-of-distinguished-engineer-dies-after-long.html | MRS. ELLEN M.F. DORR.; Widow of Distinguished Engineer Dies After Long Illness. | True | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/lay-smith-nomination-to-his-great-record-william-l-chenery-and-dr.html | LAY SMITH NOMINATION TO HIS GREAT RECORD; William L. Chenery and Dr. Henry Moskowitz Hail Governor's Selection in Radio Talks. | True | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/three-favorites-win-in-sage-park-trots-summers-worthy-scott-grattan.html | THREE FAVORITES WIN IN SAGE PARK TROTS; Summers Worthy, Scott Grattan and Bingen McKlyo Score on Opening Day. | True | Special to The New York Times. | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/entries-riders-probable-odds-for-classic-carter-today.html | Entries, Riders, Probable Odds For Classic Carter Today | True | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/cuts-wages-of-miners-pittsburgh-terminal-company-reduces-loaders.html | CUTS WAGES OF MINERS.; Pittsburgh Terminal Company Reduces Loaders and Machine Cutters. | True | Special to The New York Times. | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/seized-in-theft-of-doctors-bag.html | Seized in Theft of Doctor's Bag. | True | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/plans-for-cricket-made.html | Plans for Cricket Made. | True | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/durant-shipped-15109-cars-in-june.html | Durant Shipped 15,109 Cars in June | True | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/corporation-reports-mclellan-stores-company-neisner-brothers.html | CORPORATION REPORTS; McLellan Stores Company. Neisner Brothers. | True | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/girl-crew-pilots-sloop-to-victory-shorty-ii-wins-stirring-race-in.html | GIRL CREW PILOTS SLOOP TO VICTORY; Shorty II Wins Stirring Race in American Yacht Club Regatta. MALLORY'S TYCOON BEATEN Trails Maxwell's Isolde in 12-Meter Class--Mirage Again Triumphs at Rye. | True | Special to The New York Times. | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/zorilla-won-judges-say-change-in-lanes-caused-them-to-give-title-to.html | ZORILLA WON, JUDGES SAY.; Change in Lanes Caused Them to Give Title to Ruddy. | True | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/mrs-jc-borden-has-a-daughter.html | Mrs. J.C. Borden Has a Daughter. | True | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/new-jersey-sand-concerns-merge.html | New Jersey Sand Concerns Merge. | True | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/westchester-sales-transactions-in-the-county-as-reported-yesterday.html | WESTCHESTER SALES; Transactions in the County as Reported Yesterday | True | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/call-slain-editor-doubledealing-spy-rumanian-and-soviet-secret.html | CALL SLAIN EDITOR DOUBLE-DEALING SPY; Rumanian and Soviet Secret Police Figure in Kishinev Tragedy. | True | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/rhody-takes-lead-in-star-class-series-breaks-deadlock-by-beating.html | RHODY TAKES LEAD IN STAR CLASS SERIES; Breaks Deadlock by Beating Are in Race of Warwick Country Club. | True | Special to The New York Times. | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/falls-into-dam-tunnel-workman-survives-passage-through-300foot.html | FALLS INTO DAM TUNNEL.; Workman Survives Passage Through 300-Foot Outlet at Mongaup. | True | Special to The New York Times. | C1B 782542 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/taylor-shifts-42-in-wide-shakeup-officers-from-superintendent-to.html | TAYLOR SHIFTS 42 IN WIDE SHAKE-UP; Officers From Superintendent to Foremen Are Transferred for "Good of the Service." 10 IN BROOKLYN IMPLICATED Higgins Indicates a Strong Case Against Five Men in Payroll Padding There. THREE CLEARED AT TRIALS Commissioner Says Letters Charge Department Motors Are Salvaged and Used in Private Autos. Transfers by Taylor. Three Employer Exonerated. Describes His Check-up Method. Purchases Posted to December. | True | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/azara-sails-here-for-race-to-spain-fourmasted-schooner-came-through.html | AZARA SAILS HERE FOR RACE TO SPAIN; Four-Masted Schooner Came Through Great Lake and Down St. Lawrence River. DRAFT IS ONLY FIVE FEET But Centreboard Craft Is 113 Feet Over All--Elena Favored to Win the Trophy. Glad to Reach Port. Is a Centreboard Boat. | True | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/customs-court-decisions-free-entry-permitted-to-newsprint-for.html | CUSTOMS COURT DECISIONS.; Free Entry Permitted to Newsprint for Weekly Papers. | True | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/killed-by-train-on-way-to-work.html | Killed by Train on Way to Work. | True | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/oil-peace-sends-stocks-up-standard-of-new-york-up-78-points-as.html | OIL PEACE SENDS STOCKS UP; Standard of New York Up 7/8 Points as Dutch Shell Fight Ends. | True | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/plans-to-notify-robinson-democratic-committee-will-set-date-for.html | PLANS TO NOTIFY ROBINSON.; Democratic Committee Will Set Date for Ceremony. | True | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/canadas-team-picked-edwards-and-other-us-college-stars-on-olympic.html | CANADA'S TEAM PICKED.; Edwards and Other U.S. College Stars on Olympic Squad. | True | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/curran-denounces-both-dry-planks-says-democrats-and-republicans.html | CURRAN DENOUNCES BOTH DRY PLANKS; Says Democrats and Republicans 'Hide Heads Like Ostriches' on Big Issue. | True | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/setback-in-magazine-suit-atlantic-monthly-must-amend-its-bill.html | SETBACK IN MAGAZINE SUIT.; Atlantic Monthly Must Amend Its Bill Against The Boston Post. | True | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/80-ships-100-planes-in-french-review-president-doumergue-inspects.html | 80 SHIPS, 100 PLANES IN FRENCH REVIEW; President Doumergue Inspects Nation's Great Modernized Fleet of Fighting Craft. DOUBLE LINE 6 MILES LONG Imposing Demonstration Ends In Night Sham Battle--Havre Harbor Improvements Dedicated. Fleet Brought Up to Date. Pier to Dock Biggest Liners. | True | Special Cable to THE NEW YORK TIMES. | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/seeks-bay-state-governorship.html | Seeks Bay State Governorship. | True | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/lose-suit-on-bonds-bank-authenticated-twelve-plaintiffs-sought.html | LOSE SUIT ON BONDS BANK AUTHENTICATED; Twelve Plaintiffs Sought $36,255 From Chatham Phenix--No. Liability Says Court. | True | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/hangs-herself-with-radio-cord.html | Hangs Herself With Radio Cord. | True | | C1B 782542 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/poincare-scores-war-at-4th-of-july-dinner-herrick-praises-briand-at.html | POINCARE SCORES WAR AT 4TH OF JULY DINNER; Herrick Praises Briand at Banquet of Paris-American Chamber of Commerce. | True | Special Cable to THE NEW YORK TIMES. | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/widow-attacks-thomass-divorce-mrs-ament-asserts-second-wife-of.html | WIDOW ATTACKS THOMAS'S DIVORCE; Mrs. Ament Asserts Second Wife of Publisher Obtained Decree by Collusion. MAY SUB OVER BIG FUND Her Plan Brought Out at Trial of Suit by W.W. Blatchford Jr. for $125,000 Legal Fee. | True | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/gets-4-rockefeller-dimes-boy-at-nyack-adds-them-to-one-he-obtained.html | GETS 4 ROCKEFELLER DIMES; Boy at Nyack Adds Them to One He Obtained Last Year. | True | Special to The New York Times. | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/harrisonsciortino-draw-battle-eight-rounds-with-honors-even-at.html | HARRISON-SCIORTINO DRAW.; Battle Eight Rounds With Honors Even at Newark Velodrome. | True | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/ship-requirements-for-13-mail-routes-stipulations-for-bidders-for.html | SHIP REQUIREMENTS FOR 13 MAIL ROUTES; Stipulations for Bidders for Carrying Privileges by Shipping Board. ROUTES TO FOREIGN LANDS As Laid Down by Postoffice Department They Run to Many Parts of the World. | True | Special to The New York Times. | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/ina-w-maync-sets-july-11-for-bridal-will-marry-hb-slingerland-at.html | INA W. MAYNC SETS JULY 11 FOR BRIDAL; Will Marry H.B. Slingerland at Saratoga--Virginia H. Straight to Wed July 27. Straight--Spence. | True | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/demand-continues-for-steel-and-iron-trade-reviews-expect-seasonal.html | DEMAND CONTINUES FOR STEEL AND IRON; Trade Reviews Expect Seasonal Slump in Operations Rather Than Consumption. TONNAGE AT MILLS LOWER Auto and Farm Implement Makers Are Largest Users at Present --Prices Remain Weak. | True | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/suit-over-a-title-in-sullivan-county.html | Suit Over a Title in Sullivan County. | True | Special to The New York Times. | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/realty-financing-manhattan-properties-financed-at-5-per-cent.html | REALTY FINANCING.; Manhattan Properties Financed at 5 Per Cent. | True | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/louis-direct-first-in-edwards-pace-repeats-last-years-victory-in.html | LOUIS DIRECT FIRST IN EDWARDS PACE; Repeats Last Year's Victory in $3,000 Classic in Grand Circuit Meeting. CLAYWORTH ALSO VICTOR Captures Trot in Straight Heats--Getting Windows Closed Following Arrests. | True | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/sponsoring-young-talent.html | SPONSORING YOUNG TALENT. | True | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/steel-output-reduced-ingot-production-less-than-in-previous-week.html | STEEL OUTPUT REDUCED.; Ingot Production Less Than in Previous Week far the Industry. | True | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/derby-dancers-land-jobs-9-couples-booked-for-weeks-work-in-each-of.html | DERBY DANCERS LAND JOBS.; 9 Couples Booked for Week's Work in Each of 3 Vaudeville Shows. | True | | C1B 782542 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/truce-is-declared-on-louvain-library-burgomaster-adds-towns-plea-to.html | TRUCE IS DECLARED ON LOUVAIN LIBRARY; Burgomaster Adds Town's Plea to Appeals of Controversialists for Peace.BUT ASSAILS GERMAN ARMYHis Poster Terms Burning of OldBuilding "Crime Against theSpirit"--Dedication Today. Curiosity Brings Visitors. Think of Germans as "Mad." | True | Special Cable to THE NEW YORK TIMES. | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/demeter-rifle-winner-scores-26-hits-in-row-in-tourney-on-seagirt.html | DEMETER RIFLE WINNER.; Scores 26 Hits in Row in Tourney on Seagirt Ranges. | True | Special to The New York Times. | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/other-manhattan-sales-deals-in-business-and-other-parcels-reported.html | OTHER MANHATTAN SALES; Deals in Business and Other Parcels Reported Yesterday | True | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/venizelos-forms-cabinet-new-greek-premier-declares-he-will-not.html | VENIZELOS FORMS CABINET.; New Greek Premier Declares He Will Not Change Foreign Policy. | True | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/hailstorm-checks-polish-ocean-fliers-two-aviators-were-at-le.html | HAILSTORM CHECKS POLISH OCEAN FLIERS; Two Aviators Were at Le Bourget Field Preparing for Take-Off on Hop Here Today. | True | Special Cable to THE NEW YORK TIMES. | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/raditch-near-recovery-his-murdered-nephews-sons-are-adopted-by-king.html | RADITCH NEAR RECOVERY.; His Murdered Nephew's Sons Are Adopted by King of Yugoslavia. | True | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/ohio-boy-12-captures-world-marbles-title-alfred-huey-of-kenmore.html | OHIO BOY, 12 CAPTURES WORLD MARBLES TITLE; Alfred Huey of Kenmore Wins Five Out of Seven Games in Championship Match. | True | Special to The New York Times. | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/smith-forces-plan-campaign-from-five-strategic-centres-want.html | SMITH FORCES PLAN CAMPAIGN FROM FIVE STRATEGIC CENTRES; Want National Headquarters in Washington, With Direction From New York. OTHERS IN SOUTH AND WEST Proposal, Giving Wide Powers to Regional Heads, Will Be Offered to National Body. GOVERNOR TO SEE PITTMAN Will Take Up Notification With Senator in Albany--Spends Day Resting in His Rooms. Chairman in General Charge. SMITH CAMPAIGN FROM FIVE CENTRES All Campaigns Hard, He Says. | True | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/sues-to-oust-buses-on-staten-island-trolley-line-disputes-legality.html | SUES TO OUST BUSES ON STATEN ISLAND; Trolley Line Disputes Legality of Certificate Granted to Tompkins Corporation. OBTAINS A COURT ORDER Transit Commission Must Certify to Proceedings In Awarding of Permit for Auto Routes. | True | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/tries-to-despoil-st-peters-statue-insane-man-causes-uproar-in.html | TRIES TO DESPOIL ST. PETER'S STATUE; Insane Man Causes Uproar in Basilica at Rome on Patron's Day. | True | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/vacuum-oil-drops-medway-deal.html | Vacuum Oil Drops Medway Deal. | True | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/hot-july-4-with-late-showers-promised-two-die-four-felled-as.html | Hot July 4, With Late Showers Promised; Two Die, Four Felled as Mercury Hits 88 | True | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/albany-pool-suspends-federal-prosecutor-says-tuttle-attack-put-it.html | ALBANY POOL SUSPENDS.; Federal Prosecutor Says Tuttle Attack Put It Out of Business. | True | | C1B 782542 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/sanding-raid-put-workers-to-flight-german-lumber-operator-says.html | SANDING RAID PUT WORKERS TO FLIGHT; German Lumber Operator Says Rebels Looted His Camp and Forced Him to Close Down. WILL DEMAND DAMAGES Marines Throughout Country Will "Forget" Sandinistas Today in Observing the Fourth. Conservatives Will Confer. Marines to Celebrate Fourth. General Feland Reaches Panama. | True | By Tropical Radio. | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/woman-who-slapped-detective-wins-750-gets-judgment-against-man-who.html | WOMAN WHO SLAPPED DETECTIVE WINS $750; Gets Judgment Against Man Who Was 'Too Familiar' in Arresting Her. | True | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/lipsky-reelected-to-head-zionists-adherents-triumph-over-move-of.html | LIPSKY RE-ELECTED TO HEAD ZIONISTS; Adherents Triumph Over Move of Opposition to Shelve the President. VOTE ORGANIZATON CHANGE Delegates at Pittsburgh Convention Approve Plan to Share Burden of Administrative Detail. Lipsky Caucuses Held Judge Mack Denies Charge. Mode of Organizing Plan. Calls Rumors "Red Herrings." New York Editor Assails Tulin. Cites Allegation of Usury. Called Effort to Restore Confidence. | True | From a Staff Correspondent of The New York Times. | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/civilian-vs-millitary-in-china.html | CIVILIAN VS. MILLITARY IN CHINA. | True | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/mabel-c-jones-is-married.html | Mabel C. Jones Is Married. | True | Special to The New York Times. | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/mrs-matilda-voorhees-105-buried.html | Mrs. Matilda Voorhees, 105, Buried. | True | Special to The New York Times. | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/red-sox-defeated-by-athletics-43-joe-bush-allows-eight-hits-in.html | RED SOX DEFEATED BY ATHLETICS, 4-3; Joe Bush Allows Eight Hits in Scoring His First Victory of the Season. SIMMONS'S HIT DECIDES His Single in Eighth Drives In Two Runs for Mackmen--Russell Fails to Finish. | True | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/womens-track-test-for-olympics-today-then-national-champions-among.html | WOMEN'S TRACK TEST FOR OLYMPICS TODAY; Then National Champions Among 250 Who Will Compete in Newark Events. | True | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/hagenlacher-wins-twice.html | Hagenlacher Wins Twice. | True | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/used-song-to-tell-utilities-woes-wisconsin-association-met-to-tune.html | USED SONG TO TELL UTILITIES WOES; Wisconsin Association Met to Tune of Plaintive "Yes, We Have No Excess Profits." SCHOOL BOOKS SURVEYED They Saw "That a Few Good Texts Were Published," Aide Tells Federal Trade Inquiry. Three Fellowships Financed. Examined Texts of Civics Books. | True | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/10000-cheer-sande-as-he-scores-with-kiev-in-the-dominant-at.html | 10,000 Cheer Sande as He Scores With Kiev in the Dominant at Aqueduct; DOMINANT IS WON BY KIEV, SANDE UP Widener Horse Beats Extreme While 10,000 Cheer Him and Star Rider. PAYS HIS BACKERS 16 TO 5 Oregon Handicap Provides Another Thriller When Chief Executive Conquers Click. Talent Picked Montferrat. Favorite Lost in Shuffle. | True | | C1B 782542 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/escaped-tiger-killed-in-jersey-menagerie-animal-is-shot-after.html | ESCAPED TIGER KILLED IN JERSEY MENAGERIE; Animal Is Shot After Eating Rare Birds and Attacking Camels. | True | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/1500gallon-still-raided-in-brooklyn-agents-arrest-two-men-and-seize.html | 1,500-GALLON STILL RAIDED IN BROOKLYN; Agents Arrest Two Men and Seize 1,000 Gallons of Denatured Alcohol Being 'Cleaned.' | True | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/mueller-pleases-paris-chancellors-renunciation-of-revenge-welcomed.html | MUELLER PLEASES PARIS.; Chancellor's Renunciation of Revenge Welcomed by Government. | True | Special Cable to THE NEW YORK TIMES. | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/henry-wilhelms-jr-building-man-of-elizabeth-nj-dies-suddenly-at-40.html | HENRY WILHELMS JR.; Building Man of Elizabeth, N.J., Dies Suddenly at 40. | True | Special to The New York Times. | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/the-real-prohibition-party.html | THE REAL PROHIBITION PARTY. | True | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/bradstreet-index-number-slight-decline-in-junemonths-movements.html | BRADSTREET INDEX NUMBER; Slight Decline in June-- Month's Movements Conflicting. | True | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/navy-orders-six-planes-contracts-let-for-one-utility-and-five.html | NAVY ORDERS SIX PLANES; Contracts Let for One Utility and Five Training Craft. | True | Special to The New York Times. | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/bayonne-accepts-100000-for-land.html | Bayonne Accepts $100,000 for Land. | True | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/fire-routs-hotel-guests-forty-driven-out-by-small-blaze-on-tenth.html | FIRE ROUTS HOTEL GUESTS.; Forty Driven Out by Small Blaze on Tenth Floor of the Hawthorne. | True | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/loadings-declined-in-week-of-june-23-total-of-986789-cars-was-31271.html | LOADINGS DECLINED IN WEEK OF JUNE 23; Total of 986,789 Cars Was 31,271 Less Than Last Year and 68,573 Below 1926. ALL DISTRICTS FELL OFF Freight Cars Needing Repairs on June 15 Were Reported Slightly Reduced. | True | Special to The New York Times. | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/16-radicals-seized-in-wall-st-melee-police-pounce-on-placards-of.html | 16 RADICALS SEIZED IN WALL ST. MELEE; Police Pounce on Placards of Anti-Imperialists' Parade-- Crowd Enjoys Noon Row. ROUTED AT MORGAN OFFICE Communist Editor Is Arrested for Trying to Talk From Auto-- Policeman Bitten. Two Women Among Prisoners. Placards Displayed at Signal. 16 RADICALS SEIZED IN WALL ST. MELEE New Row Near Police Station. | True | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/frenchman-to-invite-ad-men-to-germany-consul-mongendre-will-speak.html | FRENCHMAN TO INVITE AD MEN TO GERMANY; Consul Mongendre Will Speak for German Delegation at Detroit Convention. | True | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/denies-third-party-move-not-intended-at-asheville-dry-meeting-says.html | DENIES THIRD PARTY MOVE.; Not Intended at Asheville Dry Meeting, Says Dr. Barton. | True | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/silk-exchange-nominates-paolino-gerli-slated-to-succeed-charles-vv.html | SILK EXCHANGE NOMINATES; Paolino Gerli Slated to Succeed Charles V.V. Smillie. | True | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/russia-scours-world-markets-for-cash-wheat-faces-famine-through.html | Russia Scours World Markets for Cash Wheat; Faces Famine Through Fight of Peasants | True | Wireless to THE NEW YORK TIMES. | C1B 782542 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/crude-oil-output-up-8600-barrels-big-increase-in-daily-average.html | CRUDE OIL OUTPUT UP 8,600 BARRELS; Big Increase in Daily Average Production in Fields East of California. DROP IN IMPORTS REPORTED Shipments From West Coast to Atlantic and Gulf Ports Also Are Reduced. | True | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/ontario-wins-at-cricket.html | Ontario Wins at Cricket. | True | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/reds-rally-in-9th-beats-pirates-97-dressens-double-ends-tie-in-game.html | REDS' RALLY IN 9TH BEATS PIRATES, 9-7; Dressen's Double Ends Tie in Game in Which Six Hulers See Action. | True | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/new-routes-planned-for-air-transport-service-from-chicago-to-coast.html | NEW ROUTES PLANNED FOR AIR TRANSPORT; Service From Chicago to Coast and Extension of Chicago-Dallas Line Are Projected. | True | Special to The New York Times. | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/phone-to-farthest-north-oslo-is-linked-to-transatlantic-service-to.html | PHONE TO FARTHEST NORTH; Oslo Is Linked to Transatlantic Service to America. | True | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/prince-sails-thirdclass-berthold-of-baden-is-coming-here-for-tour.html | PRINCE SAILS THIRD-CLASS.; Berthold of Baden Is Coming Here for Tour of Universities. | True | Special Cable to THE NEW YORK TIMES. | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/col-reinhardsen-salvationist-dies-chief-financial-secretary-of-army.html | COL. REINHARDSEN, SALVATIONIST, DIES; Chief Financial Secretary of Army for 30 Years a Victim of Spinal Meningitis at 62. WAS A NATIVE OF NORWAY Restored Organization's Financial Stability--Evangeline Booth Calls Him "Tower of Strength." | True | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/social-exodus-to-europe-ahead-of-last-year-new-register-shows-gain.html | Social Exodus to Europe Ahead of Last Year; New Register Shows Gain by Inland Resorts | True | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/strangler-lewis-throws-komar.html | Strangler Lewis Throws Komar. | True | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/new-amphibian-has-trial-sikorsky-plane-takes-up-two-pliots-and-six.html | NEW AMPHIBIAN HAS TRIAL.; Sikorsky Plane Takes Up Two Pliots and Six Passengers. | True | Special to The New York Times. | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/the-teaching-staff.html | The Teaching Staff. | True | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/commodity-prices-spot-cotton-yields-some-of-recent-gaingrains.html | COMMODITY PRICES.; Spot Cotton Yields Some of Recent Gain--Grains Irregular --Lard Off. | True | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/partridge-advances-by-defeating-osgood-gains-semifinal-round-in.html | PARTRIDGE ADVANCES BY DEFEATING OSGOOD; Gains Semi-Final Round in Quaker Ridge Tennis--Sheridan Also Scores. | True | Special to The New York Times. | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/lord-inchcape-gives-britain-2500000-in-memory-of-his-daughter-elsie.html | Lord Inchcape Gives Britain $2,500,000 In Memory of His Daughter, Elsie Mackay | True | Wireless to THE NEW YORK TIMES. | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/celebrate-golden-wedding.html | Celebrate Golden Wedding. | True | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/daughter-born-to-the-ss-ehles.html | Daughter Born to the S.S. Ehles. | True | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/an-acknowledgment.html | An Acknowledgment. | True | | C1B 782542 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/argentinas-team-is-here-for-polo-will-play-practice-games-before.html | ARGENTINA'S TEAM IS HERE FOR POLO; Will Play Practice Games Before "Championship of theAmericas" in September.NELSON, NO. 2, IS IN CHARGEKenny to Be No. 1, Miles, 3 andAndrada Back Until LewisLacey Arrives Here. Lacey Due in August. Andrada Glad to Return. | True | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/8-dance-233-hours-at-atlantic-city.html | 8 Dance 233 Hours at Atlantic City. | | Special to The New York Times. | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/miss-hines-wins-12000-arbitrators-decide-ziegfeld-must-pay-first.html | MISS HINES WINS $12,000.; Arbitrators Decide Ziegfeld Must Pay First "Show Boat" Star. | True | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/belfort-out-as-kiwanis-officer.html | Belfort Out as Kiwanis Officer. | True | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/borah-lauds-both-tickets-says-he-likes-democratic-platform-more.html | BORAH LAUDS BOTH TICKETS; Says He Likes Democratic Platform More Than Smith Does. | True | Special to The New York Times. | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/commons-to-bare-police-conditions-byngs-appointment-as-head-of.html | COMMONS TO BARE POLICE CONDITIONS; Byng's Appointment as Head of Scotland Yard Stirs All Parties in House. M. P.'S ASK WHAT IS WRONG War Hero Will Investigate and Shake Up Force--His Stay to Be Brief. | True | Wireless to THE NEW YORK TIMES. | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/weather-data-for-fliers-davis-has-reports-issued-to-stations-on.html | WEATHER DATA FOR FLIERS.; Davis Has Reports Issued to Stations on Military Airways: | True | Special to The New York Times. | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/says-cuba-prefers-smith-havana-newspaper-assails-republican.html | SAYS CUBA PREFERS SMITH.; Havana Newspaper Assails Republican "Imperialism." | True | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/bond-flotations-new-corporation-issues-to-be-offered-for.html | BOND FLOTATIONS; New Corporation Issues to Be Offered for Subscription by Investors | True | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/backs-half-holiday-for-500000-women-ottinger-rules-those-in-state.html | BACKS HALF HOLIDAY FOR 500,000 WOMEN; Ottinger Rules Those in State Should Not Work Longer Than 4 Hours on Saturday. OVERTIME ABUSES FOUND Attorney General Construes the Forty-eight Hour Law for the Industrial Chief. Defines Meaning of "Overtime." BACKS HALF HOLIDAY FOR 500,000 WOMEN Sees Aim to Nullify the Law. | True | Special to The New York Times. | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/s6-grounded-on-ledge-of-jonesport-maine-suffers-no-apparent-damage.html | S-6 GROUNDED ON LEDGE OF JONESPORT, MAINE; Suffers No Apparent Damage-- Crew Make Preparations to Refloat Submarine. | True | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/pittman-says-smith-will-bring-victory-nevada-senator-praises-the.html | PITTMAN SAYS SMITH WILL BRING VICTORY; Nevada Senator Praises the Democratic Standard-Bearer andParty's Platform. | True | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/herndon-conquers-shields-at-nassau-eliminates-the-national-junior.html | HERNDON CONQUERS SHIELDS AT NASSAU; Eliminates the National Junior Champion, 1-6, 6-3, 6-4, in First Round of Tourney. ABE ALSO IS DEFEATED Bows to Hall In Two Sets as Play Starts In Annual Nassau Club Tennis. Strong Field Entered. Toba Puts Out Baggs. | True | By Allison Danzig. Special To The New York Times. | C1B 782542 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/gold-dust-in-control-of-american-linseed-six-representatives-of.html | GOLD DUST IN CONTROL OF AMERICAN LINSEED; Six Representatives of Former Corporation Elected to Board of Latter. | True | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/woman-taxi-driver-fined-5-first-time-in-court-in-5-years.html | Woman Taxi Driver Fined $5; First Time in Court in 5 Years | True | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/italian-fliers-off-on-hop-for-brazil-ferrarin-and-delprete-holders.html | ITALIAN FLIERS OFF ON HOP FOR BRAZIL; Ferrarin and Delprete, Holders of Duration Record, Hope to Reach Pernambuco. DISTANCE IS 4,635 MILES Plane Takes Mile Run to Get Off the Ground With 2 Tons of Gasoline. Has Difficulty in Rising. Favorable Weather Along Route. ITALIAN FLIERS OFF ON HOP FOR BRAZIL Won Duration Flight Mark. Long Planned Western Hop. | True | Wireless to THE NEW YORK TIMES. | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/scholar-caught-begging-allman-ph-d-wins-suspended-sentence-on.html | SCHOLAR CAUGHT BEGGING.; Allman, Ph. D., Wins Suspended Sentence on Fourth Conviction. | True | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/2-new-yorkers-drowned-youth-and-girl-are-drawn-under-dam-at.html | 2 NEW YORKERS DROWNED.; Youth and Girl Are Drawn Under Dam at Woodstock, Vt. | True | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/dr-omar-pancoast-one-of-founders-of-american-college-of-surgery-is.html | DR. OMAR PANCOAST.; One of Founders of American College of Surgery Is Dead. | True | Special to The New York Times. | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/college-girls-in-charity.html | COLLEGE GIRLS IN CHARITY. | True | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/southern-pacific-net-up-increase-in-traffic-reported-for-first-half.html | SOUTHERN PACIFIC NET UP.; Increase in Traffic Reported for First Half of 1928. | True | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/money-drops-to-5-in-flood-of-funds-unexpected-decline-from-10-is.html | MONEY DROPS TO 5% IN FLOOD OF FUNDS; Unexpected Decline from 10% Is Result of World-Wide Rush to Get High Yields. STOCKS ARE STIMULATED $2,413,000,000 Clearings Set New High Record Here in MidYear Settlements. Reversal Was Unexpected. Little Demand at 5 Per Cent. | True | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/wyoming-battle-staged-8100-actors-singers-and-dancers-in-pageant-at.html | WYOMING BATTLE STAGED.; 8,100 Actors, Singers and Dancers in Pageant at Wilkes-Barre. | True | Special to The New York Times. | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/peru-again-to-observe-our-july-4.html | Peru Again to Observe Our JuLy 4. | True | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/bonn-divorce-case-opens-sir-max-and-lady-bonn-bring-crosssuits-in.html | BONN DIVORCE CASE OPENS.; Sir Max and Lady Bonn Bring Cross-Suits in London. | True | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/striking-newark-barbers-return.html | Striking Newark Barbers Return. | True | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/giants-overcome-robins-in-11th-87-petty-walks-cohen-with-bases-full.html | GIANTS OVERCOME ROBINS IN 11TH, 8-7; Petty Walks Cohen With Bases Full, Ending Game--Victors Win Eighth in Row, TYSON FRACTURES HIS LEC Collides With Bressier in Pursuing Jackson's Homer--McGrawmen 2 Games Behind Cards. Tyson's Career May Be Ended. Elliott Stops Giants. Robins Break Out in Sixth. | True | By Richards Vidmer. | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/carry-off-700pound-safe-maine-yeggs-ignore-teargis-bomb-get-1371.html | CARRY OFF 700-POUND SAFE.; Maine Yeggs Ignore Tear-Gas Bomb, Get $1,371 Loot. | True | | C1B 782542 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/apartment-houses-sold-in-manhattan-various-transactions-reported.html | APARTMENT HOUSES SOLD IN MANHATTAN; Various Transactions Reported Yesterday in Apartment Properties | True | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/columbia-enrolls-summer-students-registration-for-29th-session-to.html | COLUMBIA ENROLLS SUMMER STUDENTS; Registration for 29th Session to Continue Tomorrow, Friday and Saturday. TOTAL OF 14,000 EXPECTED University Records Indicate 70 Per Cent. Will Be Women--Programs for Events During Six Weeks. | True | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/easier-money-stirs-bonds-to-activity-sales-of-government-issues.html | EASIER MONEY STIRS BONDS TO ACTIVITY; Sales of Government Issues Largest in Weeks--Gains Generally Recorded. CONVERTIBLES ALSO HIGHER Local Utility Securities Irregular--Several Advances Made In Foreign Group. | True | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/cooperative-expert-here-hj-may-to-visit-marketing-societies-to.html | 'COOPERATIVE EXPERT HERE; H.J. May to Visit Marketing Societies to Study Methods in City. | True | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/net-profits-lower-for-first-quarter-business-of-160-companies-in.html | NET PROFITS LOWER FOR FIRST QUARTER; Business of 160 Companies in Fifteen Lines of Industry Declined 1.20 Per Cent. | True | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/dunlap-fights-wifes-suit-hat-mans-son-wants-attached-car-and-400000.html | DUNLAP FIGHTS WIFE'S SUIT.; Hat Man's Son Wants Attached Car and $400,000 Trusts Released. | True | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/wins-race-to-chicago-mrs-lavia-m-willard-drives-there-in-22-hours.html | WINS RACE TO CHICAGO.; Mrs. Lavia M. Willard Drives There in 22 Hours 48 Minutes. | True | Special to The New York Times. | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/vessel-movement-gains-but-foreign-trade-passing-through.html | VESSEL MOVEMENT GAINS.; But Foreign Trade Passing Through Philadelphia Decreases. | True | Special to The New York Times. | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/two-killed-in-plane-crash-attempted-loop-the-loop-is-fatal-at.html | TWO KILLED IN PLANE CRASH; Attempted Loop the Loop Is Fatal at Oneonta (N.Y.) Airport. | True | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/5000000th-car-in-tunnel-holland-tube-traffic-doubled-in-recent.html | 5,000,000TH CAR IN TUNNEL.; Holland Tube Traffic Doubled in Recent Months. | True | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/toledo-mud-hens-get-taylor.html | Toledo Mud Hens Get Taylor. | True | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. | True | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/says-hoover-chose-norris-omaha-man-reports-senator-declined-second.html | SAYS HOOVER CHOSE NORRIS; Omaha Man Reports Senator Declined Second Place on Ticket. | True | Special to The New York Times. | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/cubs-trip-cards-in-game-of-homers-st-louis-loses-13-to-5-and-lead.html | CUBS TRIP CARDS IN GAME OF HOMERS; St. Louis Loses, 13 to 5, and Lead Is Cut to Two and a Half Games. | True | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/protecting-the-beaches.html | PROTECTING THE BEACHES. | True | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/universities-get-640988-harvard-and-rochester-share-in-dr-ca-deweys.html | UNIVERSITIES GET $640,988.; Harvard and Rochester Share In Dr. C.A. Dewey's Will. | True | | C1B 782542 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/louis-newman-buried-services-for-philanthropist-held-at-union.html | LOUIS NEWMAN BURIED.; Services for Philanthropist Held at Union Temple, Brooklyn. | True | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/stunt-flying-to-feature-carnival.html | Stunt Flying to Feature Carnival. | True | Special to The New York Times. | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/the-louvain-inscription-objections-to-it-are-called-unintelligent.html | THE LOUVAIN INSCRIPTION.; Objections to It Are Called Unintelligent Manifestations. Rough Road to Happiness. Yugoslav Home Needs Help. Congressman M.D. Hull Corrects Error. Vacation Schools for Children. Italy Also Uses Bicycles. Books for Seamen. Safeguards on Ferry boats. | True | A.D.G.ELMER DAVIS.JOSEPH BAKER.MORTON D. HULL.WALTER DAVID KNIGHT.LOUIS HOW.M. KAPHAN.G. STORER. | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/fire-department.html | Fire Department. | True | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/assails-seipel-on-tyrol-innsbruck-paper-calls-his-attitude-toward.html | ASSAILS SEIPEL ON TYROL.; Innsbruck Paper Calls His Attitude Toward Italy "Debasing." | True | Wireless to THE NEW YORK TIMES. | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/arthur-k-salomon-banker-dead-at-51-founder-of-salomon-brothers-and.html | ARTHUR K. SALOMON, BANKER, DEAD AT 51; Founder of Salomon Brothers and Hutzler, Wall St. Firm, Succumbs After Operation. | True | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/police-department.html | Police Department. | True | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/ayre-heads-army-at-lacrosse.html | Ayre Heads Army at Lacrosse. | True | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/ship-board-fixes-ship-sales-terms-bids-will-be-asked-for-the.html | SHIP BOARD FIXES SHIP SALES TERMS; Bids Will Be Asked for the Leviathan and Five Other Passenger Vessels. TWO OTHER LINES TO GO American Merchant and the Palmetto Are Included in New Sale Proposals. BOARD EXPECTS $24,000,000 Twenty-three Vessels in All and the Buyers Must Guarantee to Operate Them. Six Big Passenger Liners. Outline of Bidding Plans. Bids to Be Opened About Sept. 1. Palmetto Sold and Taken Back. | True | Special to The New York Times. | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/ocean-travel.html | OCEAN TRAVEL. | True | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/sail-on-leviathan-to-sift-mail-theft-two-postal-inspectors-go-on.html | SAIL ON LEVIATHAN TO SIFT MAIL THEFT; Two Postal Inspectors Go on Liner Today to Aid Scotland Yard in Robbery Inquiry. 1,000 LETTERS WERE STOLEN Only Two Senders Report Losses-- Ship Line Official Says Vessel's Personnel Is Unchanged. | True | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/meredith-k-page-engaged-will-become-bride-of-robert-b-wickes-in.html | MEREDITH K. PAGE ENGAGED; Will Become Bride of Robert B. Wickes in September. | True | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/endurance-fliers-down-risticz-and-zimmermann-fail-but-will-try.html | ENDURANCE FLIERS DOWN.; Risticz and Zimmermann Fail, but Will Try Again Today. | True | Wireless to THE NEW YORK TIMES. | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/night-hostess-opening-july-19.html | Night Hostess" Opening July, 19 | True | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/wh-childs-has-a-stroke-financier-71-recovering-in-hospital-at.html | W.H. CHILDS HAS A STROKE.; Financier, 71, Recovering in Hospital at Cherbourg, France. | True | | C1B 782542 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/deaths-in-city-rise-4759-in-6-months-harris-reports-43399-since-jan.html | DEATHS IN CITY RISE 4,759 IN 6 MONTHS; Harris Reports 43,399 Since Jan. 1, as Against 38,640 for Same Period in 1927. PNEUMONIA CLAIMED MANY Prevalence of Measles, Influenza and Meningitis Blamed-- Mothers Are Warned, | True | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/financial-markets-stocks-recover-on-decline-in-call-money-to-5.html | FINANCIAL MARKETS; Stocks Recover, on Decline in Call Money to 5%-- Bonds Irregular. | True | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/armours-296-takes-pennsylvania-open-former-national-golf-champion.html | ARMOUR'S 296 TAKES PENNSYLVANIA OPEN; Former National Golf Champion Leads O'Hara by Four Shots Over Oakmont Links. | True | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/steamship-helpless-off-hatteras-sought-governor-john-lind-breaks.html | STEAMSHIP, HELPLESS OFF HATTERAS, SOUGHT; Governor John Lind Breaks Her Shaft--Coast Guard Answers Radio Call. | True | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/seek-stone-age-remains-in-africa.html | Seek Stone Age Remains in Africa. | True | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/business-world-hot-fourth-to-help-beach-men-holiday-limits-buyers.html | BUSINESS WORLD; Hot "Fourth" to Help Beach Men. Holiday Limits, Buyers' Arrivals. Record Likely on Jewelry. Active Garment Output Ahead. Expect Good Hosiery Buying. Czech Covers Make Beach Coats. Silk Trade Likes Broader Demand. Jobbers Expected About July 15. Weather Has Not Checked Felts. Gray Goods Hit by Holiday. | True | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/fear-for-the-dauntless-british-cruiser-is-pounding-to-pieces.html | FEAR FOR THE DAUNTLESS; British Cruiser Is Pounding to Pieces Outside Halifax Harbor. | True | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/hands-across-the-line.html | HANDS ACROSS THE LINE. | True | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/railroad-earnings.html | RAILROAD EARNINGS | True | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/new-burlington-police-chief-named.html | New Burlington Police Chief Named. | True | Special to The New York Times. | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/yankees-win-in-11th-from-senators-76-hugmen-wage-a-plucky-uphill.html | YANKEES WIN IN 11TH FROM SENATORS, 7-6; Hugmen Wage a Plucky Uphill Fight and Finally Triumph on Lazzeri's Single. VICTORS DRAW EVEN IN 9TH Paschal's Hit Sends Game Into Overtime--Meusel and O'Leary Banished for Outburst. Paschal's Hit Ties Score. Huggins in Caustic Mood. Yanks Get Away Fast. | True | By James R. Harrison. Special To the New York Times. | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/new-spanish-ship-due-here-aug-4.html | New Spanish Ship Due Here Aug. 4. | True | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/last-pleas-heard-in-shakta-tragedy-grim-procession-of-accused-mount.html | LAST PLEAS HEARD IN SHAKTA TRAGEDY; Grim Procession of Accused Mount Witness Box, Some to Admit Their Guilt. OTHERS SHOUT INNOCENCE Imeneet of Ends Random Address With Warning to Krylenko That Nothing Burns Like Memory. His "Little Story." A Procession of Pleaders. Two Probably Innocent. Final Act--Enter Imeneetof. | True | By Walter Duranty Wireless To the New York Times. | C1B 782542 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/mrs-stenz-put-out-at-glen-head-net-hurts-ankle-and-defaults-to-miss.html | MRS. STENZ PUT OUT AT GLEN HEAD NET; Hurts Ankle and Defaults to Miss Fenesterer After Each Had Won a Set. | True | Special to The New York Times. | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/jm-phillips-dies-head-of-sewer-ring-faced-two-trials-lockjoint-pipe.html | J.M. PHILLIPS DIES; HEAD OF SEWER RING FACED TWO TRIALS.; Lock-Joint Pipe Manufacturer Succumbs Suddenly at Atlantic City. LINKED TO QUEENS GRAFT Was to Plead to Indictment With Connolly and Two Others on Friday. TAX CASE LIKELY TO STAND Lawyer Says He Was Anxious to Vindicate Himself in Court-- Was a Political Power. Death Announced by Employe. Considered Loss to Defense. J.M. PHILLIPS DIES; FACED TWO TRIALS Confer on Tax Trial. Reputed to Have $5,000,000. | True | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/an-interdependent-world.html | AN INTERDEPENDENT WORLD. | True | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/injury-upsets-elkinss-olympic-chancegiants-beat-robins-in-11th.html | Injury Upsets Elkins's Olympic Chance--Giants Beat Robins in 11th; Yanks Win; ELKINS IS INJURED; OLYMPIC HOPE FADES Noted Indian Athlete Pulls Tendon in 100-Meter Race of Decathlon Trial. DEFAULTS NATIONAL TITLE But Coaches Set Chance for Recovery--Stewart Leads at End of Five Events. HURDLERS BREAK RECORD Taylor and Cuhel Beat World's Mark in Sesqul Stadium--Gibson Is Beaten. Rushed Back to New York. Stewart in Good Form. Elkins Has Month to Recover. Record Broken Twice. | True | By Bryan Field. Special To the New York Times. | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/cherrington-rallies-drys-declares-governor-smith-has-thrown-the.html | CHERRINGTON RALLIES DRYS; Declares Governor Smith Has Thrown the Gage of Battle. | True | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/prices-of-cotton-off-43-to-50-points-quotations-drop-as-reports-of.html | PRICES OF COTTON OFF 43 TO 50 POINTS; Quotations Drop as Reports of Warmer Weather Arrive From the South. LIBERAL BUYING BY TRADE Purchases Start Rally--Government Report of Season's Acreage to Be Issued Monday. | True | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/hester-smith-married-cedar-rapids-girl-wed-to-robert-j-larner-of.html | HESTER SMITH MARRIED.; Cedar Rapids Girl Wed to Robert J. Larner of New York. | True | Special to The New York Times. | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/airplane-meditations-by-conventionweary-rogers.html | Airplane Meditations By Convention-Weary Rogers | True | WILL ROGERS. | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/tall-flat-for-madison-av-financed-by-3250000-loan.html | Tall Flat for Madison Av. Financed by $3,250,000 Loan | True | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/loans-to-brokers-down-375694794-stock-exchange-shows-total-of.html | LOANS TO BROKERS DOWN $375,694,794; Stock Exchange Shows Total of $4,898,351,487, on June 30 --Drop Largest in 27 Months. MEETS WALL ST. FORECAST Many Houses Cooperated With Federal Reserve Board to Release Money From Market. Decline Had Been Expected. Exchange Report for June. | True | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/cropsey-sails-for-tour-abroad.html | Cropsey Sails for Tour Abroad. | True | | C1B 782542 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/boy-killed-playing-with-pistol.html | Boy Killed Playing With Pistol. | True | Special to The New York Times. | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/liner-brings-in-fishermen-the-essequibo-carries-four-rescued-from.html | LINER BRINGS IN FISHERMEN; The Essequibo Carries Four Rescued From Motor Boat Off Miami. | True | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/takes-8-taxi-ride-hasnt-a-dime.html | Takes $8 Taxi Ride, Hasn't a Dime. | True | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/ship-board-will-hear-bostons-rate-plea-overrules-motion-by.html | SHIP BOARD WILL HEAR BOSTON'S RATE PLEA; Overrules Motion by Baltimore Association to Dismiss Petition on Ocean Freight Tarif. | True | Special to The New York Times. | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings | True | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/cornelius-vanderbilt-jr-weds-again-in-reno-his-bride-mrs-logan-had.html | Cornelius Vanderbilt Jr. Weds Again in Reno; His Bride, Mrs. Logan, Had Just Won Divorce | True | Special to The New York Times. | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/query-plea-of-immunity-british-members-of-parliament-question.html | QUERY PLEA OF IMMUNITY.; British Members of Parliament Question United States Line Action. | True | Wireless to THE NEW YORK TIMES. | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/ht-parson-optimistic-woolworth-co-head-predicts-good-retail-trade.html | H.T. PARSON OPTIMISTIC; Woolworth Co. Head Predicts Good Retail Trade This Year. | True | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/mrs-delanos-divorce-final.html | Mrs. DeLano's Divorce Final. | True | Special to The New York Times. | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/america-to-exhibit-at-leipzig-fair.html | America to Exhibit at Leipzig Fair. | True | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/throngs-leave-city-for-july-4-fetes-dorman-pleads-for-safe-and-sane.html | THRONGS LEAVE CITY FOR JULY 4 FETES; Dorman Pleads for Safe and Sane Fourth, Warning Against Bootlegged Fireworks. JERSEY TO CURB AUTOISTS Dill Urges Care in Driving Amid Congestion--Meetings Here to Mark Celebration. Many Leave City Early. Fireworks Burn in Store. Jersey Prepares for Rush. Smith to Make Two Speeches. Children to Visit Liberty Bell. | True | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/astor-brings-home-his-600000-yacht-vincent-astors-new-600000-yacht.html | ASTOR BRINGS HOME HIS $600,000 YACHT; VINCENT ASTOR'S NEW $600,000 YACHT. | True | Times Wide World Photos. | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/italian-stock-prices.html | ITALIAN STOCK PRICES. | True | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/realty-surety-companies.html | REALTY, SURETY COMPANIES. | True | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/speedboat-sinks-in-race-owner-of-jamaica-li-badly-hurt-when-craft.html | SPEEDBOAT SINKS IN RACE.; Owner, of Jamaica, L.I., Badly Hurt When Craft Hits Log. | True | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/homeric-to-get-repairs-white-star-liner-will-remain-here-only-31.html | HOMERIC TO GET REPAIRS.; White Star Liner Will Remain Here Only 31 Hours This Week. | True | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/1478-begin-training-at-plattsburg-camp-youths-take-up-the-elements.html | 1,478 BEGIN TRAINING AT PLATTSBURG CAMP; Youths Take Up the Elements of Soldiering on Changing to Olive Drab Uniforms. | True | Special to The New York Times. | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/canal-zone-nurse-retires-miss-anna-r-turner-lived-through-two.html | CANAL ZONE NURSE RETIRES; Miss Anna R. Turner Lived Through Two Yellow Fever Epidemics. | True | Special Cable to THE NEW YORK TIMES. | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/july-4-in-westchester-three-towns-will-hold-community-celebrations.html | JULY 4 IN WESTCHESTER.; Three Towns Will Hold Community Celebrations. | True | Special to The New York Times. | C1B 782542 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/large-dance-given-for-miss-sheesley-300-members-of-the-summer.html | LARGE DANCE GIVEN FOR MISS SHEESLEY; 300 Members of the Summer Colony in Southampton Attend Party. DINNERS BEFORE THE EVENT Many Cottagers Entertain--Thousands Witness AmericanLegion Carnival. | True | Special to The New York Times. | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/borchard-buys-breughel-painting.html | Borchard Buys Breughel Painting | True | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/sugar-coffee-cocoa-coffee-cocoa.html | SUGAR, COFFEE, COCOA.; Coffee. Cocoa. | True | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/hirst-warns-on-control-general-electric-head-urges-watch-on.html | HIRST WARNS ON CONTROL.; General Electric Head Urges Watch on Company's Stock on Curb Here. | True | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/forbidden-to-take-son-on-air-rides-father-enjoined-by-chicago-judge.html | FORBIDDEN TO TAKE SON ON AIR RIDES; Father Enjoined by Chicago Judge on Appeal of Divorced Mother. | True | Special to The New York Times. | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/hammond-breaks-hydroplane-mark-covers-2-mile-course-in-258.html | HAMMOND BREAKS HYDROPLANE MARK; Covers 2-Mile Course, in 2:58, Averaging 50.56 Miles an Hour at Albany. TROPHY CAPTURED BY DALE Gains Possession of Press Company's Cup--Wilkinson's CraftAgain Capsizes. Commodore Johnson Triumphs. | True | Special to The New York Times. | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/japans-pacific-plane-fails-to-meet-test-backers-finding-fuel.html | JAPAN'S PACIFIC PLANE FAILS TO MEET TEST; Backers, Finding Fuel Capacity Insufficient, Propose Flight to Alaska Instead of Seattle. | True | Special Cable to THE NEW YORK TIMES. | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/lagos-private-bank-is-closed-by-state-examiners-report.html | LAGO'S PRIVATE BANK IS CLOSED BY STATE; Examiners Report Irregularities and Banker Is Said to Have Made a 'Confession.' | True | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/poughkeepsie-puts-50-fine-in-auto-spooning-ordinance.html | Poughkeepsie Puts $50 Fine In Auto Spooning Ordinance | True | Special to The New York Times. | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/girls-lead-boys-in-citys-schools-statistics-for-last-term-show-more.html | GIRLS LEAD BOYS IN CITY'S SCHOOLS; Statistics for Last Term Show More Finished Course in All Boroughs. BEST RECORD IN RICHMOND Percentage for Elementary Grades Throughout City Is 97, Against 94.9 for the Boys. | True | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/22000-phone-books-added-gain-in-manhattanbronx-directory-reflects.html | 22,000 PHONE BOOKS ADDED.; Gain in Manhattan-Bronx Directory Reflects Increase in Population. | True | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/gangs-defy-police-killing-fourth-man-bulletriddled-body-of-former.html | GANGS DEFY POLICE, KILLING FOURTH MAN; Bullet-Riddled Body of Former Drug Peddler Is Found in Brooklyn Sand Pit. PROGRESS IN JERGE MURDER Slayers Known, Detectives Say -- Police, Facing Shake-Up, Press Hunt in Bold Crimes. Police Shake-Up Seen Near. Recent Murders Not Linked. GANGS DEFY POLICE, KILLING FOURTH MAN Victim Had a Record. DrugClue Is Followed. Police Watch Arraignment. Coughlin Demand Gets Results. | True | | C1B 782542 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/english-with-borotra-out-hope-tilden-wins-net-title.html | English, With Borotra Out, Hope Tilden Wins Net Title | True | Wireless to THE NEW YORK TIMES. | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/pell-beats-silverberg-triumphs-in-feature-tenround-bout-at-22d.html | PELL BEATS SILVERBERG.; Triumphs In Feature Ten-Round Bout at 22d Engineers. | True | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/liberty-bell-pilgrimage-1000-new-york-children-will-be-guests-there.html | LIBERTY BELL PILGRIMAGE.; 1,000 New York Children Will Be Guests There Today. | True | Special to The New York Times. | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/nassau-county-deals-trading-in-realty-parcels-as-reported-yesterday.html | NASSAU COUNTY DEALS; Trading in Realty Parcels as Reported Yesterday | True | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://cv.nytimes.com/1928/07/04/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/money-floods-in-rate-5-bank-clearings-set-a-record.html | Money Floods In, Rate 5% Bank Clearings Set a Record | True | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/new-jersey-firm-gets-fire-contract.html | New Jersey Firm Gets Fire Contract | True | Special to The New York Times. | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/farrell-since-winning-open-has-69-average-for-6-rounds.html | Farrell, Since Winning Open, Has 69 Average for 6 Rounds | True | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/marconi-deal-awaited-london-report-says-merger-will-be-completed.html | MARCONI DEAL AWAITED.; London Report Says Merger Will Be Completed Soon. | True | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/doeg-scores-twice-in-canadian-tennis-chapin-another-american-star.html | DOEG SCORES TWICE IN CANADIAN TENNIS; Chapin, Another American Star, Also Advances in Ontario Tourney. | True | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/lawyer-admits-misdeed-says-ho-signed-injury-release-as-notary-in.html | LAWYER ADMITS MISDEED.; Says Ho Signed Injury Release as Notary in Claimant's Absence. | True | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/to-greet-our-boy-scouts-african-units-will-welcome-three-guests-of.html | TO GREET OUR BOY SCOUTS.; African Units Will Welcome Three Guests of Martin Johnson. | True | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/new-york-ac-wins-at-water-polo-3520-conquers-team-from-naval.html | NEW YORK A.C. WINS AT WATER POLO, 35-20; Conquers Team From Naval Academy at Long Beach-- Ruddy Takes Swim. | True | Special to The New York Times. | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/time-for-a-change-repetition-of-the-cleveland-campaign-believed-to.html | TIME FOR a CHANGE.; Repetition of the Cleveland Campaign Believed to Be Due. | True | HERBERT L. KEYES. | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/money.html | MONEY. | True | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/city-fights-plea-for-3d-av-fare-rise-asks-transit-board-to-reject.html | CITY FIGHTS PLEA FOR 3D AV. FARE RISE; Asks Transit Board to Reject Surface Road's Application Without a Hearing. CALLS PRESENT RATE FAIR Also Protests Against Granting Petition for a Two-Cent Transfer Charge. Calls Five-Cent Fare Reasonable. Protests Transfer Plea. | True | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/betty-tailer-picks-her-maid-of-honor-chooses-carolyn-griswold-as.html | BETTY TAILER PICKS HER MAID OF HONOR; Chooses Carolyn Griswold as Only Attendant for Wedding to W.G. Dyer in Newport. TWO PARTIES ARE PLANNED J.F.A. Clarks and Alexander Browns to Entertain for the Couple --Arrivals in Colony. Many Arrive for Holiday Registrants at Casino. | True | Special to The New York Times. | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/pair-fined-as-smugglers-man-and-wife-must-pay1414-for-failure-to.html | PAIR FINED AS SMUGGLERS.; Man and Wife Must Pay-$1,414 for Failure to Declare $707 of Goods. | True | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/policeman-dies-of-crash-injuries.html | Policeman Dies of Crash Injuries. | True | | C1B 782542 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/union-seeks-to-enjoin-rosenzweig.html | Union Seeks to Enjoin Rosenzweig. | True | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/work-says-hoover-will-stress-tariff-as-leading-issue-declares-in.html | WORK SAYS HOOVER WILL STRESS TARIFF AS LEADING ISSUE; Declares in Chicago That Prohibition and Farm Questions Are Secondary. FOR FULL DINNER PAIL CRY He is Confident Wet-Dry Issue will Bring Republicans More Gains Than Losses. SEES DEMOCRATIC SPLIT Com Belt Revolt Not Alarming, Chairman Asserts--Two Callers Skeptical About Illinois. Spends Day in Conferences. Calls Party Prospects Sound. Cites Thrift Under Prohibition. Says Democrats Are Split. | True | Special to The New York Times. | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/graham-cleared-by-condemned-man-slayer-of-lieut-kemmer-says-he-not.html | GRAHAM 'CLEARED' BY CONDEMNED MAN; Slayer of Lieut. Kemmer Says He, Not Policeman, Killed Paymaster Last August. LAWYER ASKS REPRIEVE Appel and the Ex-Patrolman Are Friends in Death House--Prison Officials Doubt Story. Banton Awaits Smith's Word. Shooting of Pratt Described. | True | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/leon-gordon-injured-american-playwright-in-auto-wreck-at-sydney.html | LEON GORDON INJURED.; American Playwright in Auto Wreck at Sydney, Australia. | True | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/markets-in-london-paris-and-berlin-british-exchange-is-depressed.html | MARKETS IN LONDON, PARIS AND BERLIN; British Exchange Is Depressed Following Reported Break of Prices in Wall Street. LONDON MONEY EASIER French Rentes and Foreign Stocks Improve--Berlin Quotations Down Through Political Uncertainty. London Closing Prices. Paris Concentrates on Oils. Paris Closing Prices. Berlin Boerse Lacks Orders. | True | Wireless to THE NEW YORK TIMES. | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/offer-radio-reallocation-members-of-committee-reach-tentative.html | OFFER RADIO REALLOCATION; Members of Committee Reach Tentative Arrangement. | True | Special to The New York Times. | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/cannon-explains-purpose-asheville-meeting-called-to-elect-drys-and.html | CANNON EXPLAINS PURPOSE.; Asheville Meeting Called to Elect Drys and Defeat Smith. | True | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/dirigibles-trip-unlikely-bad-weather-reported-for-lor-angeles.html | DIRIGIBLE'S TRIP UNLIKELY.; Bad Weather Reported for Lor Angeles' Flight to Maine Today. | True | Special to The New York Times. | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/mexican-revenues-surpass-estimates-financial-minister-reports.html | MEXICAN REVENUES SURPASS ESTIMATES; Financial Minister Reports Excess Income of 5,400,000 Pesos for First 4 Months. CALLES TO LEAVE SURPLUS Obregon, Unlike Predecessors, Is Expected to Find the Treasury in Good Shape When He Takes Office. Calles Found Treasury Bare. Income Tax Returns Gained. | True | Special Cable to THE NEW YORK TIMES. | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/negro-dance-derby-ends-stopped-after-sixteen-days-by-order-of.html | NEGRO DANCE DERBY ENDS.; Stopped After Sixteen Days by Order of Commissioner Harris. | True | | C1B 782542 |
| 1928-07-04 | 1928-07-04 | https://www.nytimes.com/1928/07/04/archives/voorhees-left-705888-estate-placed-in-trust-for-relatives-and.html | VOORHEES LEFT $705,888.; Estate Placed in Trust for Relatives and Employes. | True | Special to The New York Times. | C1B 782542 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/man-killed-near-camden-nj.html | Man Killed Near Camden, N.J. | True | Special to The New York Times. | C1B 782543 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/tammanys-human-appeal.html | TAMMANY'S "HUMAN APPEAL." | True | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/fourth-is-celebrated-in-mexicos-capital-government-and-diplomatic.html | FOURTH IS CELEBRATED IN MEXICO'S CAPITAL; Government and Diplomatic Crops Welcome Morrow--Naturalization Laws to Be Changed. | True | Special Cable to THE NEW YORK TIMES. | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/moors-hold-mail-fliers-for-ransom.html | Moors Hold Mail Fliers for Ransom. | True | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/obrien-high-gunner-breaking-99-targets-leads-field-of-16-in-robin.html | O'BRIEN HIGH GUNNER, BREAKING 99 TARGETS; Leads Field of 16 in Robin Hood Club Shoot at Staten Island Traps. Four Gunners Tie at Mineola. Rain Delays Auto Races. | True | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/three-killed-in-crash-when-loop-rips-wing-man-and-boy-had-begged.html | THREE KILLED IN CRASH WHEN LOOP RIPS WING; Man and Boy Had Begged Joliet (Ill.) Pilot to Do Stunt Flying. | True | Special to The New York Times. | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/sande-pilots-osmand-5-to-1-to-victory-in-aqueduct-feature-before.html | Sande Pilots Osmand, 5 to 1, to Victory in Aqueduct Feature Before 30,000; OSMAND HOME FIRST IN CARTER HANDICAP Widener Entry, at 5 to 1, With Sande Up, Beats Byrd by Length and a Half. HAPPY ARGO, FAVORITE, 3D Victor Leads Throughout Before 30,000 at Aqueduct--Race Valued at $9,250.SAORSTAT, 10 TO 1, WINSTriumphs by 4 Lengths Over Rabelin Glendale Steeplechase-- Bangle Takes Show. Osmand of Old Returns. Saorstat Wins Steeplechase. Leaders Twelve Lengths in Front. | True | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/berlin-gale-destroys-early-aviation-relic-wrecks-hangar-at.html | BERLIN GALE DESTROYS EARLY AVIATION RELIC; Wrecks Hangar at Tempelhof Field Containing Bird Plane of Lilienthal's Brother. | True | Special Cable to THE NEW YORK TIMES. | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/expects-report-on-closed-bank.html | Expects Report on Closed Bank. | True | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/belgrade-cabinet-resigns-office-yugoslavs-believe-negotiations-will.html | BELGRADE CABINET RESIGNS OFFICE; Yugoslavs Believe Negotiations Will Be Long and Will Result in Elections being Held. | True | Wireless to THE NEW YORK TIMES. | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/eastern-wrestlers-lose-olympic-tests-only-one-survives-first-round.html | EASTERN WRESTLERS LOSE OLYMPIC TESTS; Only One Survives First Round Matches in 123 Class at Grand Rapids. | True | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/auto-and-baby-gone-couple-left-son-asleep-to-watch-fireworks-at.html | AUTO AND BABY GONE.; Couple Left Son Asleep to Watch Fireworks at Palisades Park. | True | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/children-in-patriotic-pageant.html | Children in Patriotic Pageant. | True | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/treasury-offers-longterm-bonds-cash-total-of-250000000-announced-in.html | TREASURY OFFERS LONG-TERM BONDS; Cash Total of $250,000,000 Announced in Addition to Third Liberty Exchange. INTEREST 3 3/8 PER CENT. Securities Mature in 1943, but Are Callable in 1940 on Four Months' Notice. Text of Mellon Statement. Interest From March 15. TREASURY OFFERS LONG-TERM BONDS Provision for Interchange. | True | Special to The New York Times. | C1B 782543 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/bomb-kills-six-children-mortally-injures-four-others-in-house-at.html | BOMB KILLS SIX CHILDREN.; Mortally Injures Four Others in House at Tarnowitz, Silesla. | True | Special Cable to THE NEW YORK TIMES. | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/inspect-manchester-vt-airport.html | Inspect Manchester (Vt.) Airport. | True | Special to The New York Times. | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/ab-davis-educator-weds-as-he-retires-principal-emeritus-of-mt.html | A.B. DAVIS, EDUCATOR, WEDS AS HE RETIRES; Principal Emeritus of Mt. Vernon High School Marries M. Louise Harrington--Other Nuptials. Verman--Alpert. Doudera--Kimmins. | True | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/june-bank-clearings-near-record-total-54505340000-for-127-cities.html | JUNE BANK CLEARINGS NEAR RECORD TOTAL; $54,505,340,000 for 127 Cities Reported by Bradstreet's-- Third Largest for a Month. | True | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/westchester-sales-transactions-in-the-county-as-reported-yesterday.html | WESTCHESTER SALES; Transactions in the County as Reported Yesterday | True | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/poles-buy-boat-for-ocean-flight.html | Poles Buy Boat for Ocean Flight. | True | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/secretary-of-order-vanishes.html | Secretary of Order Vanishes. | True | Special to The New York Times. | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/bayhead-yacht-club-opens-1000-at-ceremonylack-of-powder-prevents.html | BAYHEAD YACHT CLUB OPENS; 1,000 at Ceremony--Lack of Powder Prevents 21-Gun Salute. | True | Special to The New York Times. | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/bermuda-is-victor-in-cricket-match-defeats-union-county-club-by-168.html | BERMUDA IS VICTOR IN CRICKET MATCH; Defeats Union County Club by 168 to 30--St. George's Scores by One Run. St. George's on Top. | True | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/eight-records-set-in-briarcliff-pool-miss-norelius-breaks-three.html | EIGHT RECORDS SET IN BRIARCLIFF POOL; Miss Norelius Breaks Three World's Marks in 500-Meter Swimming Race. RECORD FOR WEISSMULLER Covers 100 Meters in 0:57 3-5-- New Figures by Crabbe, Miss Geraghty and Miss Gilman. | True | Special to The New York Times. | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/rifleman-17-misses-mark-by-one-point-dc-mcdougal-jr-scores-398-out.html | RIFLEMAN, 17, MISSES MARK BY ONE POINT; D.C. McDougal Jr. Scores 398 Out of 400 in Small Bore Tourney at Seagirt. | True | Special to The New York Times. | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/celebrate-in-canal-zone-soldiers-and-sailors-parade-and-gen-walker.html | CELEBRATE IN CANAL ZONE.; Soldiers and Sailors Parade and Gen. Walker Delivers Address. | True | Special Cable to THE NEW YORK TIMES. | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/walker-is-assailed-as-fascists-friend-scored-at-meeting-of-italian.html | WALKER IS ASSAILED AS FASCIST'S FRIEND; Scored at Meeting of Italian Socialists Here for Remarkto Mussolini. | True | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/new-york-publishers-to-chattanooga-felicitous-greetings-to-adolph-s.html | NEW YORK PUBLISHERS TO CHATTANOOGA; Felicitous Greetings to Adolph S. Ochs on His Fiftieth Anniversary. | True | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/bankers-trust-company.html | Bankers Trust Company. | True | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/20000000-coined-in-eagles-because-of-big-gold-exports.html | $20,000,000 Coined in Eagles Because of Big Gold Exports | True | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/fireworks-cause-many-fires-in-day-five-minors-blazes-in-bronx-two.html | FIREWORKS CAUSE MANY FIRES IN DAY; Five Minors Blazes in Bronx, Two in Brooklyn, Cause Slight Damage. FIREMEN HURT IN CRASH Two Sent to Hospital After Two Engines Are in Collision at Beekman and Pearl Streets. | True | | C1B 782543 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/woman-killed-instantly.html | Woman Killed Instantly. | True | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/empire-city-racing-will-start-today-twentieth-running-of-classic.html | EMPIRE CITY RACING WILL START TODAY; Twentieth Running of Classic Handicap to Feature Opening Program of Meeting. To the Hilltop today! Six Races on Card. | True | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/lafayette-fliers-unveil-memorial-10000-see-ceremony-near-paris-at.html | LAFAYETTE FLIERS UNVEIL MEMORIAL; 10,000 See Ceremony Near Paris at Sanctuary of Escadrille and Flying Corps Dead.PAINLEVE LAUDS HEROESHerrick Says That the American Volunteers in the French ArmySaved Our National Honor. Arch Bears Fliers' Names. Tells How Escadrille Started. All Graves Are Decorated. | True | Special to THE NEW YORK TIMES. | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/new-chrysler-line-of-autos-shown-here-two-sixes-embody-improved.html | NEW CHRYSLER LINE OF AUTOS SHOWN HERE; Two Sixes Embody Improved Design--Plymouth Four Enters Low Priced Field. | True | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/edith-rogers-praises-smith-with-hoover-republican-member-of.html | EDITH ROGERS PRAISES SMITH WITH HOOVER; Republican Member of Congress Stirs Independence Day Audience at Boston. | True | Special to The New York Times. | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/washburn-beaten-by-mercur-at-net-falls-by-63-64-in-nassau-club.html | WASHBURN BEATEN BY MERCUR AT NET; Falls by 6-3, 6-4, in Nassau Club Tourney--Fischer Turns Back Hall. VAN RYN TRIUMPHS TWICE Puts Out Millen and Toba, Both in Straight Sets--King Also Scores. College Stars Remain. Feibleman Has Trouble. | True | By Allison Danzig Special To the New York Times. | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/plattsburg-celebrates-city-spends-fourth-welcoming-1500-student.html | PLATTSBURG CELEBRATES.; City Spends Fourth Welcoming 1,500 Student Officers in Camp. | True | Special to The New York Times. | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/bowman-is-victim-of-tennis-upset-de-mott-defeats-defending-champion.html | BOWMAN IS VICTIM OF TENNIS UPSET; De Mott Defeats Defending Champion by 6-2, 9-7 in New Jersey Title Tourney. ALLISON VANQUISHES ONDA Texan Scores in Three Sets in Quarter-Finals--Bell Triumphs Over Mangin. Allison Plays Net. Doubles Play Starts. | True | Special to The New York Times. | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/3-new-yorkers-hurt-speeding-auto-hits-motor-of-jj-flynn-injuring.html | 3 NEW YORKERS HURT; Speeding Auto Hits Motor of J.J, Flynn, Injuring Him and Two Friends. | True | Special to The New York Times. | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/financial-markets-markets-closed-for-holiday-wall-street-watches.html | FINANCIAL MARKETS; Markets Closed for Holiday-- Wall Street Watches the Money Rate. | True | | C1B 782543 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/gang-war-goes-on-fifth-victim-shot-bronx-gambler-is-near-death.html | GANG WAR GOES ON; FIFTH VICTIM SHOT; Bronx Gambler Is Near Death After Attack in Auto at 149th Street Corner. GAMING FEUD IS BLAMED Friend Held as Witness to Pistol Raid Believed in Revenge for Merrill Murder in 1925. MAY REVIVE 'STRONG ARMS' Warren Order Barring Violence in Suppressing Rowdies and Thugs Blamed in Crime Rise. Return of Strong Arm Squad Seen First Machine Gun Murder Here. Suspect Held in Senter Murder. | True | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/geneva-quotations.html | GENEVA QUOTATIONS. | True | Special Cable to THE NEW YORK TIMES. | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/five-in-car-escape-death.html | Five in Car Escape Death. | True | Special to The New York Times. | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/georgetti-to-ride-tonight.html | Georgetti to Ride Tonight. | True | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/ray-sckalk-resigns-as-white-sox-pilot-lena-blackburne-is-named-new.html | Ray Sckalk Resigns as White Sox Pilot; Lena Blackburne Is Named New Manager | True | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/pirates-drop-two-to-reds-60-113-rixey-proves-master-over-pittsburgh.html | PIRATES DROP TWO TO REDS, 6-0, 11-3; Rixey Proves Master Over Pittsburgh in Morning--DressenMakes 5 Hits in Afternoon. | True | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/vote-expected-today-on-german-cabinet-mueller-governments-program.html | VOTE EXPECTED TODAY ON GERMAN CABINET; Mueller Government's Program Is Believed Assured of a Comfortable Majority. | True | Wireless to THE NEW YORK TIMES. | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/mrs-hyde-engaged-to-ns-dearmont-mr-and-mrs-george-c-clarke-announce.html | MRS. HYDE ENGAGED TO N.S. DEARMONT; Mr. and Mrs. George C. Clarke Announce Their Daughter's Betrothal to Banker. EDITH WILLIAMS TO WED Colony Club Member Is to Marry Vail Blydenburgh of Smithtown, L.I. Williams--Blydenburgh. | True | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/gladys-yule-is-held-englands-richest-girl-merchant-father-dies.html | Gladys Yule Is Held England's Richest Girl; Merchant Father Dies; Leaving $100,000,000 | True | Wireless to THE NEW YORK TIMES. | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/edwin-duffey-dead-exstate-commissioner-of-highways-was-early.html | EDWIN DUFFEY DEAD.; Ex-State Commissioner of Highways Was Early Coolidge Advocate. | True | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/alcohol-kills-city-clerks-aide.html | Alcohol Kills City Clerk's Aide. | True | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/h-dodge-jr-rides-steer-john-d-rockefellers-nephew-wins-applause-at.html | H. DODGE JR. RIDES STEER.; John D. Rockefeller's Nephew Wins Applause at Montana Rodeo. | True | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/weekend-auctions-in-babylon.html | Week-End Auctions In Babylon. | True | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/plays-first-concert-of-summer-tonight-philharmonicsymphony-will-be.html | PLAYS FIRST CONCERT OF SUMMER TONIGHT; Philharmonic-Symphony Will Be Led by Van Hoogstraten of City College Stadium. | True | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/probable-makeup-of-teams-for-three-olympic-events.html | Probable Make-Up of Teams For Three Olympic Events | True | Special to The New York Times. | C1B 782543 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/fireworks-fatal-to-4-in-new-jersey-boy-17-killed-in-basement-of-his.html | FIREWORKS FATAL TO 4 IN NEW JERSEY; Boy, 17, Killed in Basement of His Home at Tenafly by Chemical Explosion--2 Babies Die. FEWER INJURED THIS YEAR City's Hospitals Report Marked Declinc in Number Treated--Woman Hit by Bullet. Mercury Compound Kills Baby. Fewer Casualties This Year. Club House Burned at Bay Head. FIREWORKS SOLD CAUTIOUSLY. Children Buy Them More Easily Than Adults--Few Arrests. | True | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/3000-at-klan-rally-but-hear-no-heflin-disappointed-after-waiting.html | 3,000 AT KLAN RALLY BUT HEAR NO HEFLIN; Disappointed After Waiting Hours in Sun in Jamaica-- Lack of Fee Denied. NOT BOOKED, SAYS SENATOR Alabaman Keeps Engagement in Michigan--Flag Raised, and Cross Burned Here. Police Precautions Taken. Statements Not Reconciled. No Engagement, Says Heflin. | True | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/eight-ships-to-sail-for-abroad-today-six-are-bound-for-europe-one.html | EIGHT SHIPS TO SAIL FOR ABROAD TODAY; Six Are Bound for Europe, One for Around the World and One for the South. HOMERIC HEADS THE LIST Others Include the De Grasse, Belgenland, Karisruhe, American Banker and Westphalia. | True | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/relics-of-ancient-men-found-in-new-mexico-new-york-expedition.html | RELICS OF ANCIENT MEN FOUND IN NEW MEXICO; New York Expedition Unearths Spearheads Believed to Date Back 20,000 Years. | True | Special to The New York Times. | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/1000-new-york-pupils-visit-liberty-bell-jewish-children-present.html | 1,000 NEW YORK PUPILS VISIT LIBERTY BELL; Jewish Children Present Declaration of Independence in Hebrew to Philadelphia. | True | Special to The New York Times. | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/300000-see-games-a-48-city-parks-10000-boys-and-girls-compete-in.html | 300,000 SEE GAMES A 48 CITY PARKS; 10,000 Boys and Girls Compete in the Tenth Annual Sane Fourth Contests. ALL NATIONALITIES RACE Competitions Also Held in Six Municipal Baths--East Side Crowds Largest. CANOE TITLES AT STAKE Metropolitan Championship and Lipton Cup Won by the. Pendleton Paddlers. Twenty-five Centres in Brooklyn. 5,000 at C.C.N.Y. Stadium. | True | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/brooklyn-hears-tolerance-pleas-presidential-campaign-will-be.html | BROOKLYN HEARS TOLERANCE PLEAS; Presidential Campaign Will Be Greatest in History, Says Canon Chase. MANY PATRIOTIC EXERCISES Queens Has Borough Celebration-- Three Parades Are Held in the Rockaways. Spiritual Values of Flag. Queens Patriotic Exercises. Forest Hills Celebrations. LONG ISLAND CROWDS OUT. "Women's K.K.K." Has Float in Parade at Inwood. | True | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/two-boy-patriots-decorate-neglected-jamaica-monument.html | Two Boy Patriots Decorate Neglected Jamaica Monument | True | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/coast-guard-tows-helpless-steamer.html | Coast Guard Tows Helpless Steamer | True | | C1B 782543 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/european-davis-cup-final-at-milan-on-july-13-to-15.html | European Davis Cup Final At Milan on July 13 to 15 | True | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/buys-brooklyn-site-for-apartments-builder-to-raze-old-houses-on.html | BUYS BROOKLYN SITE FOR APARTMENTS; Builder to Raze Old Houses on Pierrepont Street, in the Heights Section. OTHER KINGS COUNTY DEALS Bensonhurst Flat Sold to Investor -- Dwellings Purchased for Occupancy. | True | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/ray-ruddy-takes-nyac-swimmer-stars-in-220-and-880-events-of-new.html | RAY RUDDY TAKES; N.Y.A.C. Swimmer Stars in 220 and 880 Events of New Rochelle Carnival. | True | Special to The New York Times. | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/italian-fliers-pass-cape-verde-islands-speeding-to-brazil-centre.html | ITALIAN FLIERS PASS CAPE VERDE ISLANDS, SPEEDING TO BRAZIL; CENTRE SECTION OF ITALIAN PLANE. | True | International News Photo. | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/erin-honors-bremen-crew-state-reception-and-swords-of-honor-are.html | ERIN HONORS BREMEN CREW; State Reception and Swords of Honor Are Given to Them. | True | Wireless to THE NEW YORK TIMES. | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/ripps-boat-sinks-in-outboard-regatta-jamaica-ny-man-loses-second.html | RIPP'S BOAT SINKS IN OUTBOARD REGATTA; Jamaica (N.Y.) Man Loses Second Craft of St. Louis in Floating Drift Accident. | True | Special to THE NEW YORK TIMES. | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/irt-train-kills-woman-victim-fell-or-jumped-before-cars-in-utica.html | I.R.T. TRAIN KILLS WOMAN.; Victim Fell or Jumped Before Cars in Utica Avenue Station. | True | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/quaker-ridge-final-gained-by-patridge-conquers-sheridan-at-tennis.html | QUAKER RIDGE FINAL GAINED BY PATRIDGE; Conquers Sheridan at Tennis, 6-1, 6-3--Ewing Beats Jones and Dr. Rosenbaum. | True | Special to The New York Times. | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/new-earhart-plane-on-way-here.html | New Earhart Plane on Way Here. | True | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/four-are-injured-by-bomb-in-brooklyn-device-placed-in-yard-shatters.html | FOUR ARE INJURED BY BOMB IN BROOKLYN; Device Placed in Yard, Shatters Dwelling--Motive Laid to a Recent Shooting. | True | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/daughter-to-mrs-van-h-manning.html | Daughter to Mrs. Van H. Manning. | True | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/day-is-celebrated-in-warsaw.html | Day Is Celebrated in Warsaw. | True | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/lutherans-report-4205138-members-statement-covering-canada-and-this.html | LUTHERANS REPORT 4,205,138 MEMBERS; Statement Covering Canada and This Country Shows 17,005 Congregations. YEAR'S OUTLAY $56,744,047 Statistician Places Value of Church Property in the Two Nations at $312,699,234. | True | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/rain-halts-trotting-program.html | Rain Halts Trotting Program. | True | Special to The New York Times. | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/work-period-limit-urged-for-children-the-manuracturers-association.html | WORK PERIOD LIMIT URGED FOR CHILDREN; The Manufacturers' Association Would Restrict Labor to Hours Between 7 A.M. and 6 P.M. STICKS TO 48-HOUR WEEK Committee Favors Four Hours of Schooling Weekly for Factory Workers Under 16. | True | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/new-trains-on-two-roads-new-york-central-and-ulster-delaware-to.html | NEW TRAINS ON TWO ROADS; New York Central and Ulster & Delaware to Increase Service. | True | | C1B 782543 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/assails-waterway-planks-sponsor-of-route-from-great-lakes-to-ocean.html | ASSAILS WATERWAY PLANKS; Sponsor of Route From Great Lakes to Ocean Says Issue Was Evaded. | True | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/list-of-women-champions-crowned-in-us-track-meet.html | List of Women Champions Crowned in U.S. Track Meet | True | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/laborites-question-byng-appointment-lansbury-clashes-with-home.html | LABORITES QUESTION BYNG APPOINTMENT; Lansbury Clashes With Home Secretary in Commons Over Police Commissioner. HINT BYNG MAY DECLINE Another Report Says Opposition Will Only Spur Him to Accept Post. | True | Wireless to THE NEW YORK TIMES. | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/says-ruling-aids-insull-busch-of-chicago-declares-city-loses-power.html | SAYS RULING AIDS INSULL; Busch of Chicago Declares City Loses Power Over "L" Lines. | True | Special to The New York Times. | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/leaves-clothing-to-clergy-in-will.html | Leaves Clothing to Clergy in Will. | True | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/leviathan-departs-on-6th-july-4-trip-2300-passengers-set-record.html | LEVIATHAN DEPARTS ON 6TH JULY 4 TRIP; 2,300 Passengers Set Record --Line Officials Go to Study Shipping Abroad. SENATOR BINGHAM ABOARD Three Experts Sail for Geographical Congress to Urge "Millionth Map" Project. Senator Bingham Sails. Congress Delegates Off. | True | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/one-killed-and-two-injured.html | One Killed and Two Injured. | True | Special to The New York Times. | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/lindbergh-at-beach-party-spends-the-fourth-as-guest-of-f-trubee.html | LINDBERGH AT BEACH PARTY; Spends the Fourth as Guest of F. Trubee Davisons. | True | Special to The New York Times. | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/sikorsky-aide-dies-leo-shumatoff-victim-of-heart-attack-in-surf-at.html | SIKORSKY AIDE DIES; Leo Shumatoff Victim of Heart Attack in Surf at Short Beach. | True | Special to The New York Times. | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/army-four-scores-storm-adds-thrill-mounts-scared-as-gale-blows-and.html | ARMY FOUR SCORES; STORM ADDS THRILL; Mounts Scared as Gale Blows and Prevents Real Polo-- Score Is 10 to 4. SHELBURNE MISSES WEBB Losers' Star at Reserve Camp-- Army Line-Up Shows Power and Dash. Army Line-Up Reviewed. Major Patton at Back. | True | Special to THE NEW YORK TIMES. | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/cosmetic-house-leases-building.html | Cosmetic House Leases Building. | True | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/tigers-buy-samuels.html | Tigers Buy Samuels. | True | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. The Car-Loading Statement. Money Rates and Bond Prices. An Economist's Viewpoint. Monopoly of Financing." Oil Companies Buying Again. Unredeemed "Second Liberties." Russian Concessions. The Strange Case of Municipals. | True | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/braves-swamped-by-phillies106-cantwell-and-cooney-boston-hurlers.html | BRAVES SWAMPED BY PHILLIES,10-6; Cantwell and Cooney, Boston Hurlers, Pounded Hard in Early Innings. | True | | C1B 782543 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/prague-dedicates-wilson-monument-great-assemblage-attests-the.html | PRAGUE DEDICATES WILSON MONUMENT; Great Assemblage Attests the Gratitude of Czechs to the War-Time President. FUNDS RAISED IN AMERICA Professor Duggan Predicts That Wilson's Peace Ideals Will Yet Be Realized. | True | Special Cable to THE NEW YORK TIMES | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/university-players-open-in-comedy-mr-pim-passes-by-at-southampton.html | University Players Open in Comedy, 'Mr. Pim Passes By,' at Southampton Hall | True | Special to The New York Times. | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/fess-urges-teachers-to-uphold-dry-law-national-education.html | FESS URGES TEACHERS TO UPHOLD DRY LAW; National Education Association Spends Most of Fourth Sight seeing in Minneapolis. | True | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/high-noon-takes-ohio-stake-trot-oc-bells-entry-scores-grand-circuit.html | HIGH NOON TAKES OHIO STAKE TROT; O.C. Bell's Entry Scores Grand Circuit Upset in ExtraHeat Race.HAZELTON IS EASY VICTOR Beats Sam Williams and Guy Ozark in Trotting Horse ClubStake. | True | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/grattan-bars-first-in-25000-derby-7000-applaud-his-victory-in-212.html | GRATTAN BARS FIRST IN $25,000 DERBY; 7,000 Applaud his Victory in 2:12 Pace Feature at Windsor, Conn. | True | Special to THE NEW YORK TIMES. | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/realty-financing-building-loan-of-950000-for-new-west-side-hotel.html | REALTY FINANCING.; Building Loan of $950,000 for New West Side Hotel. | True | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/captalowenstein-falls-from-plane-drowning-in-sea-belgian-financier.html | CAPT.A.LOWENSTEIN FALLS FROM PLANE; DROWNING IN SEA; Belgian Financier Was Crossing the English Channel onHis Way to Brussels.OPENED A WRONG DOORAccident Is Not Discovered Tillthe Aircraft Nearly ReachesIts Destination. KNOWN AS 'MYSTERY MAN' Offered $50,000,000 Loan to HisCountry Without Interest--Narrowly Escaped Death Here. Made Big Fortune Swiftly. Planned to Return Here in Fall. | True | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/liverpool-cotton.html | LIVERPOOL COTTON. | True | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/red-and-blue-four-wins-beats-whites-6-to-4-in-play-at-the-suneagles.html | RED AND BLUE FOUR WINS.; Beats Whites, 6 to 4, in Play at the Suneagle's Club. | True | Special to The New York Times. | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/walker-has-his-own-independence-day-dashes-hollywood-plans-rising.html | Walker Has His Own Independence Day; Dashes Hollywood Plans, Rising at 11:22 A.M. | True | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/will-rogers-shows-samples-of-bunk-vice-presidential-candidacy-bunk.html | WILL ROGERS SHOWS SAMPLES OF 'BUNK'; Vice Presidential Candidacy Bunk at Kansas City--And Wait Till He Tells on Houston! | True | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/boy-dies-in-crash.html | Boy Dies in Crash. | True | Special to The New York Times. | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/danes-celebrae-fourth-king-greets-visiting-americans-at-rebild.html | DANES CELEBRAE FOURTH.; King Greets Visiting Americans at Rebild National Park | True | Wireless to THE NEW YORK TIMES. | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/society-at-bonn-trial-fashionable-folk-crowd-london-court-to-hear.html | SOCIETY AT BONN TRIAL; Fashionable Folk Crowd London Court to Hear Cross-Suits for Divorce. | True | | C1B 782543 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/bank-of-america-association-gains.html | Bank of America Association Gains. | True | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/north-american-power-output-up.html | North American Power Output Up. | True | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/explorers-unveil-statue-to-de-long-statue-to-arctic-pioneer.html | EXPLORERS UNVEIL STATUE TO DE LONG; STATUE TO ARCTIC PIONEER UNVEILED. | True | Times Wide World Photo. | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/special-camp-for-reserve-officers.html | Special Camp for Reserve Officers. | True | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/wants-500-not-praise-igor-stravinsky-wins-applause-but-has-to-sue.html | WANTS $500, NOT PRAISE.; Igor Stravinsky Wins Applause, but Has to Sue for Music Pay in Paris. | True | Special Cable to THE NEW YORK TIMES. | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/man-goes-over-niagara-in-a-rubber-ball-third-time-falls-have-been.html | Man Goes Over Niagara in a Rubber Ball; Third Time Falls Have Been Conquered | True | Special to The New York Times. | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/weather-in-cotton-and-grain-states.html | Weather in Cotton and Grain States. | True | Special to The New York Times. | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/reichsbank-statement-total-gold-holdings-2083180000-reichsmarks.html | REICHSBANK STATEMENT.; Total Gold Holdings 2,083,180,000 Reichsmarks. | True | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/man-killed-is-rye-ny.html | Man Killed is Rye, N.Y. | True | Special to The New York Times. | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/unclesam-and-his-inventors.html | UNCLESAM AND HIS INVENTORS. | True | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/3000000-at-shore-routed-by-storms-all-means-of-travel-taxed-as.html | 3,000,000 AT SHORE ROUTED BY STORMS; All Means of Travel Taxed as Record Throngs Are Driven From Beaches. YACHT RACERS ARE UPSET Sudden Wind and Rain Beaches Boats-- Princeton and Tarrytown Flooded. One Death Laid to Heat. Tarrytown Is Flooded. Auto Race Stopped. Woman Hurt In Jam. Congestion at Ferries. | True | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/hammondsport-holds-curtiss-celebration-observes-anniversary-of.html | HAMMONDSPORT HOLDS CURTISS CELEBRATION; Observes Anniversary of First Plane Flight Here--10,000 Attend Ceremony. | True | Special to The New York Times. | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/rhode-island-cincinnati-meet.html | Rhode Island Cincinnati Meet. | True | Special to The New York Times. | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/new-bonds-for-5563000-to-be-offered-here-today.html | New Bonds for $5,563,000 To Be Offered Here Today | True | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/childrens-bank-deposits-grow.html | Children's Bank Deposits Grow. | True | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/mexicans-plan-flight-to-europe-for-labor-subscribers-give-15000.html | MEXICANS PLAN FLIGHT TO EUROPE FOR LABOR; Subscribers Give $15,000 Toward Financing Good-Will Tour of Four Army Aviators. | True | Special Cable to THE NEW YORK TIMES. | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/cuba-will-settle-americans-claim-machado-deposits-150000-bond-to.html | CUBA WILL SETTLE AMERICAN'S CLAIM; Machado Deposits $150,000 Bond to Observe Award in Arbitration Proceedings. JUDAH PRESSED ACTION Case of W.F. Smith's Property, Which Was Seized, Had Hung Fire for Eight Years. | True | Special Cable to THE NEW YORK TIMES. | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/venizelos-becomes-greek-premier-again-new-cabinet-is-expected-to.html | VENIZELOS BECOMES GREEK PREMIER AGAIN; New Cabinet Is Expected to Dis solve Parliament and Call forNew Elections. | True | Wireless to THE NEW YORK TIMES. | C1B 782543 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/browns-white-sox-split-double-bill-young-ed-walsh-loses-in-debut-in.html | BROWNS, WHITE SOX SPLIT DOUBLE BILL; Young Ed Walsh Loses in Debut in First Game, Which Goes to St. Louis, 11-8. PITCHERS' BATTLE IN 2D Thomas and Ogden Allow Total of Only 3 Hits--Chicago Emerges Victor by 1 to 0. | True | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/west-indians-draw-in-cricket-match-with-total-133-for-9-wickets.html | WEST INDIANS DRAW IN CRICKET MATCH; With Total 133 for 9 Wickets, Rain Stops Play With New York 96 Runs Ahead. | True | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/a-speech-from-the-chair.html | A SPEECH FROM THE CHAIR. | True | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/two-snakes-abroad-one-in-park-avenue-black-serpent-escapes-from-bag.html | TWO SNAKES ABROAD, ONE IN PARK AVENUE; Black Serpent Escapes from Bag and Goes for Holiday Crawl on Sidewalk. FRIEND OUT IN BOWERY But Policemen Capture One and Kill the Other After Crowds Flee From Their Paths. | True | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/newark-lease-by-new-chain.html | Newark Lease by New Chain. | True | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/coolidge-shows-how-to-catch-trout-hooks-six-on-birthday-as-movie.html | COOLIDGE SHOWS HOW TO CATCH TROUT; Hooks Six on Birthday as Movie Cameras Whirr and Correspondents Look On. PRESIDENT PROUD OF FEAT Celebrates by Sharing His 3-Story Cake With Photographers and Newspaper Men. President Proud of His Exploit. Flotilla Sets Out For Lake. COOLIDGE SHOWS HOW TO CATCH TROUT | True | From a Staff Correspondent of The New York Times. | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/plans-traffic-conference-boston-post-road-association-seeks-aid-of.html | PLANS TRAFFIC CONFERENCE; Boston Post Road Association Seeks Aid of Westchester Groups. | True | Special to The New York Times. | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/loews-profits-increased.html | Loew's Profits Increased. | True | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/leases-adirondack-estate.html | Leases Adirondack Estate. | True | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/john-k-macdonald-dies-prominent-life-insurance-man-was-active-in.html | JOHN K. MACDONALD DIES; Prominent Life Insurance Man Was Active in Philanthropies. | True | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/hoffmann-wins-at-birdsboro-traps.html | Hoffmann Wins at Birdsboro Traps. | True | Special to The New York Times. | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/parachute-fails-woman-killed.html | Parachute Fails, Woman Killed. | True | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/queens-realty-sales-transactions-reported-yesterday-in-various.html | QUEENS REALTY SALES; Transactions Reported Yesterday in Various Properties | True | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/new-yorker-drowned-at-stroudsburg-pa-frank-w-thompson-real-estate.html | NEW YORKER DROWNED AT STROUDSBURG PA.; Frank W. Thompson, Real Estate Man, Loses Life Placing Bathers' Safety Lines. | True | Special to The New York Times. | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/three-drown-on-yacht-in-squall.html | Three Drown on Yacht In Squall. | True | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/put-car-upkeep-at-1-a-day-motorists-association-figures-show.html | PUT CAR UPKEEP AT $1 A DAY; Motorists' Association Figures Show Average Cost of Average Car. | True | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 782543 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/yanks-bow-5-to-2-then-beat-senators-sam-jones-holds-hugmen-to-seven.html | YANKS BOW, 5 TO 2, THEN BEAT SENATORS; Sam Jones Holds Hugmen to Seven Hits in Opener--Latter When Win, 5 to 4.BARNESS HOMER DECIDES Comes in First Inning of First GameWith Two On--Yankees PoundBrown in Nightcap. Yanks' Rally Saves Rout. Shealy Routed in First. Lazzeri's Triple First Safety. Johnson Taken Out in Eighth. | True | By James R. Harrison. Special To The New York Times. | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/sexton-breaks-arm-vaulting-in-trials-for-olympic-berth.html | Sexton Breaks Arm Vaulting In Trials for Olympic Berth | True | Special to THE NEW YORK TIMES. | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/bury-cr-skinners-ashes-relatives-convey-urn-to-watertown-where-he.html | BURY C.R. SKINNER'S ASHES; Relatives Convey Urn to Watertown, Where He Began Public Career. | True | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/plane-hunts-lp-clark-jr.html | Plane Hunts L.P. Clark Jr. | True | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/accident-to-whistle-sends-rescuers-to-steamers-aid.html | Accident to Whistle Sends Rescuers to Steamer's Aid | True | Special to The New York Times. | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/plan-1000000-apartment-for-old-flushing-estate.html | Plan $1,000,000 Apartment For Old Flushing Estate | True | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/antitheft-bureau-appoints-three.html | Anti-Theft Bureau Appoints Three. | True | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/holiday-crowds-fill-westchester-parks-325000-reported-at-playland.html | HOLIDAY CROWDS FILL WESTCHESTER PARKS; 325,000 Reported at Playland-- Throngs at Beaches--Guardsmen Celebrate at Peekskill. | True | Special to The New York Times. | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/geneva-hears-hughes-would-serve-at-hague-election-to-the-world.html | Geneva Hears Hughes Would Serve at Hague; Election to the World Court Is Thought Likely | True | Wireless to THE NEW YORK TIMES. | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/the-rometobrazil-flight.html | THE ROME-TO-BRAZIL FLIGHT. | True | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/steamship-off-brazils-coast-reports-word-from-fliers.html | Steamship Off Brazil's Coast Reports Word From Fliers | True | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/london-money.html | LONDON MONEY. | True | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/50000-see-giants-divide-witn-robins-vance-subdues-mcgrawmen-83-in.html | 50,000 SEE GIANTS DIVIDE WITN ROBINS.; Vance Subdues McGrawmen, 8-3, in First, but Benton Retaliates in 2d, 5-2. SECOND HALTED IN FIFTH Umpires Act When Henline Hits Rigler on Head With Ball Thrown in Gloom. THREE HOMERS IN GAMES Cohen Collects for Giants, while Bissonette and Herman Hit Hard for Brooklyn. Ball Hits Umpire in Dark. Benton Keeps Record Intact. Cohen Wades in With Homer. Walker Strikes Out Five. | True | By Richards Vidmer. | C1B 782543 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/mutiny-in-tientsin-70-killed-in-battle-shansi-troops-quell-4000.html | MUTINY IN TIENTSIN; 70 KILLED IN BATTLE; Shansi Troops Quell 4000 ExNortherners Who Refused to Leave Without $20 Each. ARMY COST A BIG PROBLEM It Is Said to Exceed Nanking'sIncome by $220,000,000--Chang Urges Unity Parley. Burden of Armies Is Huge. Chang Urges Unity Conference. | True | By Hallett Abend. Special Cable To the New York Times. | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/fliers-to-organize-air-country-clubs-program-for-nationwide-chain.html | FLIERS TO ORGANIZE 'AIR COUNTRY CLUBS; Program for Nation-Wide Chain of Flying Groups Starts as Offices Open Here Today. MEMBERSHIP PLAN IS TOLD Series of Fields to Enable Plane Owners to Tour Country in Easy Hops, Says Miss Nichols. Study Sites for Three Clubs. Junior Memberships Named. | True | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/stations-line-up-for-radio-hearing-protesting-owners-attorneys-and.html | STATIONS LINE UP FOR RADIO HEARING; Protesting Owners, Attorneys and Backers Plan Washington Fight Monday to Stay on Air. TO PROVE THEY ARE NEEDED Nineteen of Twenty-three Broad casters Slated for Removal Here Promise Vigorous Action. | True | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/whips-is-yacht-victor-sailed-by-miss-work-it-leads-mrs-bacons-senta.html | WHIPS IS YACHT VICTOR.; Sailed by Miss Work, It Leads Mrs. Bacon's Senta. | True | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/cotter-boomed-in-queens-fight-for-nomination-for-borough-presidency.html | COTTER BOOMED IN QUEENS.; Fight for Nomination for Borough Presidency Starts Today. | True | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/estimate-increase-in-car-loadings-shippers-boards-set-forth-demands.html | ESTIMATE INCREASE IN CAR LOADINGS; Shippers Boards Set Forth Demands for 29 Commodities inCurrent Quarter.BIG COAL VOLUME LIKELY Strike Lowered Shipments Last Year--Some Divisions Lookfor Decreases. Estimates by Advisory Boards. Predict Increase in 20 Commodities Estimates By Commodities. | True | Special to The New York Times. | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/reigh-count-shipped-to-saratoga.html | Reigh Count Shipped to Saratoga. | True | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/french-boat-train-in-collision.html | French Boat Train in Collision. | True | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/body-bound-in-bed-elderly-man-found-dead-by-his-landladyletter.html | BODY BOUND IN BED,; Elderly Man Found Dead by HIS Landlady--Letter Advises Against 'Rash Act' | True | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/robinson-upholds-religious-liberty-age-of-bigotry-has-passed-he.html | ROBINSON UPHOLDS RELIGIOUS LIBERTY; "Age of Bigotry Has Passed," He Declares Amid Applause of Arkansans. LEGION SPONSORS SPEECH The Democratic Vice Presidential Nominee Pleads at Little Rock for Tolerance. Senator's Words Cheered. Sketches Religious Persecution. Religion and the Constitution. No Distinction in Emergencies. Curtis Sends Day on Yacht. | True | Special to The New York Times. | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/law-vexes-sing-sing-aides-two-prisoners-received-under-protest.html | LAW VEXES SING SING AIDES.; Two Prisoners Received Under Protest, Lacking Fingerprints. | True | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/crestmont-four-wins-advances-to-polo-final-by-14-to-7-victory-over.html | CRESTMONT FOUR WINS.; Advances to Polo Final by 14 to 7 Victory Over 112th Team. | True | Special to The New York Times. | C1B 782543 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/penn-ac-defeats-wyandotte-eight-senior-crew-scores-by-three-lengths.html | PENN A.C. DEFEATS WYANDOTTE EIGHT; Senior Crew Scores by Three Lengths on the Schuylkill in People's Day Regatta. COSTELLO-McILVAINE WIN Pair to Beat Gilmore and McGreal-- New York A.C. Junior Shell is Across First. | True | Special to The New York Times. | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/reconciled-couple-defy-court-go-to-a-park-not-the-movies.html | Reconciled Couple Defy Court, Go to a Park, Not the Movies | True | Special to The New York Times. | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/storm-halts-los-angeles-flight.html | Storm Halts Los Angeles Flight. | True | Special to The New York Times. | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/big-crowd-at-west-point-visitors-watch-patriotic-exercises-by.html | BIG CROWD AT WEST POINT.; Visitors Watch Patriotic Exercises by Cadets and Troops. | True | Special to The New York Times. | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/celebrate-in-london-for-independence-day-british-and-american.html | CELEBRATE IN LONDON FOR INDEPENDENCE DAY; British and American Speakers Pledge the Two Nations to Continued Accord | True | Wireless to THE NEW YORK TIMES. | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/boy-prisoners-body-recovered.html | Boy Prisoner's Body Recovered. | True | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/manhattan-sales-deals-in-business-and-other-parcels-reported.html | MANHATTAN SALES; Deals in Business and Other Parcels Reported. | True | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/oneill-to-dodge-summons-till-fall.html | O'Neill to Dodge Summons Till Fall. | True | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/smith-defends-tammany-as-braves-roar-welcome-new-voters-also-hear.html | SMITH DEFENDS TAMMANY AS BRAVES ROAR WELCOME; NEW VOTERS ALSO HEAR HIM; TAMMANY'S FAVORITE SON COMES HOME. | True | Times Wide World Photo. | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/greenwich-poloists-defeated-at-rye74-succumb-to-attack-of.html | GREENWICH POLOISTS DEFEATED AT RYE,7-4; Succumb to Attack of Westchester Biltmore Four Led by Young and R. Rasmussen. | True | Special to The New York Times. | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/ferry-strike-delays-holiday-throngs-stgeorgebrooklyn-line-tied-up.html | Ferry Strike Delays Holiday Throngs; St.George-Brooklyn Line Tied Up 61-2 Hours | True | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/miss-andrus-defeats-mrs-hawk-in-3-sets-gains-semifinal-in-glen-head.html | MISS ANDRUS DEFEATS MRS. HAWK IN 3 SETS; Gains Semi-Final in Glen Head Invitation Tennis--Miss Hilleary Also Advances. | True | Special to The New York Times. | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/speedboat-title-won-by-miss-westchester-hammonds-entry-scores-1200.html | SPEEDBOAT TITLE WON BY MISS WESTCHESTER; Hammond's Entry Scores 1,200 Points and Wins Albany Regatta -- Miss Hasbrouck Victor. | True | Special to The New York Times. | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/athletics-capture-two-from-red-sox-foxs-pinch-hit-wins-morning.html | ATHLETICS CAPTURE TWO FROM RED SOX; Foxx's Pinch Hit Wins Morning Game, 5-4--Score of the Afternoon Game Is 11-3. COBB HIT ON HEAD BY BALL Forced to Retire in Morning, but Comes Back in Second Contest and Gets Two Hits. | True | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/embassy-offices-in-paris.html | EMBASSY OFFICES IN PARIS. | True | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/breen-still-in-coma-police-seek-attacker-lawyer-beaten-by-man-in.html | BREEN STILL In COMA, POLICE SEEK ATTACKER; Lawyer Beaten by Man in Battery Pant, Say Witnesses--His Condition Is Grave. Sail to Join W.H. Childs, Stricken. | True | | C1B 782543 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/construction-on-increase-shipments-of-materials-in-june-show-record.html | CONSTRUCTION ON INCREASE; Shipments of Materials in June Show Record Activity. | True | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/extra-trust-company-dividend.html | Extra Trust Company Dividend. | True | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/morgan-to-defend-his-title-tonight-junior-lightweight-king-to-meet.html | MORGAN TO DEFEND HIS TITLE TONIGHT; Junior Lightweight King to Meet Cannonball Martin in Return Bout at Ebbets Field. CHAMPION IS FAVORITE Expected to Repeat Triumph Over Former Holder of Rantam Crown--Martin is Hopeful. | True | By James P. Dawson. | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/queues-at-wimbledon-form-at-530-am-tickets-50.html | Queues at Wimbledon Form At 5:30 A.M.; Tickets $50 | True | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/newark-divides-with-jersey-city-bears-avenge-a-43-defeat-in-morning.html | NEWARK DIVIDES WITH JERSEY CITY; Bears Avenge a 4-3 Defeat in Morning by 7-6 Victory in the Afternoon. PLAY IN BOTH THE CITIES Bream, Ace of Jersey City Hurling Staff, is Knocked From Box in Second Encounter. | True | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/markets-in-london-paris-and-berlin-british-trading-is-quiet-and.html | MARKETS IN LONDON, PARIS AND BERLIN; British Trading Is Quiet and Irregular, With International Shares Firmer. LONDON MONEY IS EASIER French Prices Fluctuate With Small Volume--German Boerse Is Active and Firm. Paris Closing Is Lower. Berlin Market Strong All Day. | True | Wireless to THE NEW YORK TIMES. | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/cruiser-dell-of-olympia-is-winner-in-power-boat-race-to-juneau.html | Cruiser Dell Of Olympia Is Winner In Power Boat Race to Juneau, Alaska | True | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/canadian-national-line-earnings.html | Canadian National Line Earnings. | True | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/exploding-fireworks-and-panic-hurt-scores-firecracker-ignites.html | EXPLODING FIREWORKS AND PANIC HURT SCORES; Firecracker Ignites Truckload in Lamar (Mo.) Square Where 5,000 Were Gathered. | True | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/mercury-hits-89-years-peak-cooler-weather-predicted.html | Mercury Hits 89, Year's Peak; Cooler Weather Predicted | True | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/louvain-dedicates-library-in-peace-plane-drops-leaflets-bearing.html | LOUVAIN DEDICATES LIBRARY IN PEACE; Plane Drops Leaflets, Bearing Inscription as 'Pax Vobiscum' Is Chanted. ABSENT ARCHITECT PRAISED New Carillon Plays Star Spangled Banner as Rector ReceivesGolden Key to Building. Names Plaster Library. LOUVAIN DEDICATES LIBRARY IN PEACE Students Act as Ushers. Degrees Are Conferred. Dr. Graves Scores Vandalism. Tells of Library's Wealth. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/win-order-of-mechanics-suit.html | Win Order of Mechanics Suit. | True | Special to The New York Times. | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/industry-combats-loan-shark-evil-large-corporations-operating-funds.html | INDUSTRY COMBATS 'LOAN SHARK' EVIL; Large Corporations Operating Funds for Men, Merchants' Association Finds. SOME WITHOUT INTEREST Plans of Philadelphia Rapid Transit and Other Companies Outlined in Report. | True | | C1B 782543 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/new-tsinan-clash-blamed-on-chinese-japanese-sentries-slain-by.html | NEW TSINAN CLASH BLAMED ON CHINESE; Japanese Sentries Slain by Feng's Plainclothes Men, Reports to Tokio Charge.CHANG BACKED BY NIPPON It Will Support Mukden Governor as Instrument of Law and Order, Tokio Official Declares. Want to Leave, Japanese Say. Firm for Protection. | True | Wireless to THE NEW YORK TIMES. | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/young-stribling-sets-record-for-knockouts-stopping-101.html | Young Stribling Sets Record For Knockouts, Stopping 101 | True | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/hoover-chiefs-call-eastern-leaders-for-a-conference-committeemen.html | HOOVER CHIEFS CALL EASTERN LEADERS FOR A CONFERENCE; Committeemen Summoned to Washington Saturday to Discuss Problems. HITCH OVER MOSES A TOPIC Nominee's Headquarters Denies Senator Disagreed With Work Over Eastern Management. HARD FIGHT IN AREA SEEN Only Four States Admitted Safe for Party--Hoover's Departure May Be Delayed. Four States Considered Safe. HOOVER CHIEFS CALL EASTERN LEADERS Similar Problem in West. Says Hoover Made No Offer. | True | Special to The New York Times. | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/tyson-resting-comfortably.html | Tyson Resting Comfortably. | True | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/to-honor-farrell-today-mount-vernon-to-give-keys-of-city-to-golf.html | TO HONOR FARRELL TODAY.; Mount Vernon to Give Keys of City to Golf Champion. | True | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/first-outdoor-sixday-race-starts-in-french-velodrome.html | First Outdoor Six-Day Race Starts in French Velodrome | True | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/good-is-still-undecided-back-in-chicago-he-withholds-answer-on.html | GOOD IS STILL UNDECIDED.; Back In Chicago, He Withholds Answer on Hoover Post There. | True | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/finish-air-station-course-four-naval-aviation-students-leave.html | FINISH AIR STATION COURSE.; Four Naval Aviation Students Leave Rockaway Point for Pensacola. | True | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings | True | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/cornell-awards-go-to-150-state-pupils-one-scholarship-carrying-cut.html | CORNELL AWARDS GO TO 150 STATE PUPILS; One Scholarship, Carrying Cut in Tuition Fee, is Given in Each Assembly District. FOR HIGH SCHOOL SCHOLARS Large Numbers Won by Boys and Girls of Manhattan, the Bronx and Brooklyn. | True | Special to The New York Times. | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/sewer-case-unhurt-by-phillipss-death-queens-pipe-king-would-not.html | SEWER CASE UNHURT BY PHILLIPS'S DEATH; Queens "Pipe King" Would Not Have Aided the State Against Connolly. TO GET MILITARY FUNERAL His Body Is Brought From Atlantic City to Home in Freeport, L.I. MASS AT 10 A.M. SATURDAY Spanish-American War Veterans and 500 Elks to Hold_Rites in Residence Tomorrow Night. Widow Collapses in Home. His Denial of Pipe Monopoly. | True | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/winnai-wins-auto-race-traverses-100mile-course-in-5938-25-at.html | WINNAI WINS AUTO RACE.; Traverses 100--Mile Course In 59:38 2-5 at Atlantic City. | True | | C1B 782543 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/lenox-club-has-175-at-july-4-luncheon-with-weather-ideal-tables-for.html | LENOX CLUB HAS 175 AT JULY 4 LUNCHEON; With Weather Ideal, Tables for Members and Guests Are Set Out-of-Doors. RE-ELECTS GIRAUD FOSTER President Since 1915 Again Heads Organization--First Sailboat Race at Lake Mahkeenac. Boat Club Also Elects Mr. Foster. Among the Arrivals in Lenox. Dance at Indian Harbor Yacht Club. | True | Special to The New York Times. | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/sports-of-the-times-an-open-argument-second-helpings-a-good.html | Sports of the Times; An Open Argument. Second Helpings. A Good Suggestion. Pertinent Points. | True | By John Kieran. | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/trials-for-oarsmen-will-begin-today-fours-and-eights-will-compete.html | TRIALS FOR OARSMEN WILL BEGIN TODAY; Fours and Eights Will Compete on Schuylkill for Olympic Team Places. TWO CREWS IN EACH HEAT Pairings Today Are Yale-Wyandotte, Columbia-Harvard andCalifornia-Princeton. Many Philadelphia Entries. Two Seeking Comebacks. Yale vs. Wyandotte. | True | By Robert F.kelley. Special To the New York Times. | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/will-rogers-losing-5000-offers-another-coolidge-bet.html | Will Rogers, Losing $5,000, Offers Another Coolidge Bet | True | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/old-logs-recount-ocean-race-history-previous-tests-topics-among.html | OLD LOGS RECOUNT OCEAN RACE HISTORY; Previous Tests Topics Among Yachtsmen as the 5 Santander Hopes Prepare.ATLANTIC MADE 341 MILESExceeded 14 Knots on Best Day in 1905, Taking 11 Days 16 Hours22 Minutes for 2,964 Miles. Racing Problem Discussed. Compilation of Daily Runs. | True | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/bangalore-leads-yachts-finishes-first-in-8meter-class-of-pequot.html | BANGALORE LEADS YACHTS.; Finishes First in 8-Meter Class of Pequot Club Series. | True | Special to The New York Times. | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/william-f-thompson-exfire-official-dies-former-deputy-commissioner.html | WILLIAM F. THOMPSON, EX-FIRE OFFICIAL, DIES; Former Deputy Commissioner in Brooklyn and Queens Was Once a Democratic Leader. | True | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/find-bases-to-help-british-industry-employers-and-trades-union.html | FIND BASES TO HELP BRITISH INDUSTRY; Employers and Trades Union Chiefs Have Reached Some Tentative Agreements. FOR A NATIONAL COUNCIL Groups Also Favor the Setting Up of Machinery to Settle All Disputes. | True | Wireless to THE NEW YORK TIMES. | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/alien-identification-contentions-of-messrs-celler-and-laguardia-are.html | ALIEN IDENTIFICATION.; Contentions of Messrs. Celler and LaGuardia Are Held Unfounded. The Way Is Hard if You're Caught. The Late Aaron Naumburg. Judge Hand Not a "Cottager." How to Modify City Noises. Art Centre Appreciation. A Right of the People. Vacations for Children. | True | CHAS. H. AULT.L.I. DAVIS.MARCUS M. MARKS.HENRY HARMON NOBLE.J.T.ALON BEMENT, Director Art Centre(Captain) JAMES DINKINS.JAMES H.PERKINS. | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/tilden-is-beaten-misswills-victor-lacoste-conquers-american-ace-in.html | TILDEN IS BEATEN; MISS-WILLS VICTOR; Lacoste Conquers American Ace in Sensational Five-Set Battle to Gain Final. MISS WILLS WINS EASILY Defeats Miss Ryan and Will Meet Senorita de Alvarez for Wimbledon Title. 20,000 PACK THE STADIUM Cochet Downs Boussus and Is Other Finalist--Hunter and Miss Wills Score. Lacoste Makes Many Errors. Tilden Plays Confidently. | True | By J.s. MacCormac. Wireless To the New York Times. | C1B 782543 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/autoist-is-killed-in-queens-crash-four-with-him-are-injured-when.html | AUTOIST IS KILLED IN QUEENS CRASH; Four With Him Are Injured When Two Cars Are in Collision at Elmhurst.MAN VICTIM OF TRUCK HEREAnother Dies and Three Others AreHurt When Car Topples OffNew Jersey Bridge. | True | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/vedder-is-golf-victor.html | Vedder Is Golf Victor. | True | Special to The New York Times. | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/new-league-project-to-help-to-avert-war-model-treaty-initiated-by.html | NEW LEAGUE PROJECT TO HELP TO AVERT WAR; Model Treaty, Initiated by Germany, Sent to Assembly bySecurity Committee. | True | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/wets-plan-fight-in-dakota-curran-thinks-drys-may-lose-two.html | WETS PLAN FIGHT IN DAKOTA; Curran Thinks Drys May Lose Two Congressional Seats There. | True | Special to The New York Times. | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/sid-smith-dies-suddenly-expires-after-a-beach-party-with-hollywood.html | SID SMITH DIES SUDDENLY.; Expires After a Beach Party With Hollywood Friends. | True | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/kings-county-wins-at-cricket-97-to-41-winters-28-is-top-score-as.html | KINGS COUNTY WINS AT CRICKET, 97 TO 41; Winter's 28 Is Top Score as Plainfield Bows on Its HomeField. | True | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/rousseau-and-patriotism.html | ROUSSEAU AND PATRIOTISM. | True | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/miss-cartwright-wins-three-titles-captures-50yard-100meter-and.html | MISS CARTWRIGHT WINS THREE TITLES; Captures 50-Yard, 100-Meter and Running Broad Jump National A.A.U. Crowns. 19 CHOSEN FOR OLYMPICS Four Tests Are Held for Team Aspirants--Two American Records Set and One Equaled. Three Record Performances. Miss Cartwright Wins 100. Wins by Fifteen Feet. Winning Time Is 0:52 1-5. | True | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/buys-on-sound-at-great-neck.html | Buys on Sound at Great Neck. | True | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/heflin-tells-of-plan-to-reduce-smith-vote-albama-senator-says.html | HEFLIN TELLS OF PLAN TO REDUCE SMITH VOTE; Albama Senator Says Southern Drys Could Remain Democratic by Naming State Electors. | True | Special to The New York Times. | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/minors-bond-forfeited-radical-arrested-in-wall-street-protest-fails.html | MINOR'S BOND FORFEITED.; Radical Arrested in Wall Street Protest Fails to Appear in Court. | True | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/vienna-honors-america-gives-banquet-to-medical-students-in-double.html | VIENNA HONORS AMERICA.; Gives Banquet to Medical Students in Double Celebration. | True | Wireless to THE NEW YORK TIMES. | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/resume-south-norwalk-daily-run.html | Resume South Norwalk Daily Run. | True | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/urge-britain-to-sign-kellogg-treaty-prominent-britons-agree-that.html | URGE BRITAIN TO SIGN KELLOGG TREATY Prominent Britons Agree That There Should Be No Delay About It. | True | Special Cable to THE NEW YORK TIMES. | C1B 782543 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/lost-soviet-flier-returns-in-arctic-forced-down-in-hunt-for-italia.html | LOST SOVIET FLIER RETURNS IN ARCTIC; Forced Down in Hunt for Italia Crew, Babushkin Fought Wind and Ice for 5 Days. SWEDES TO TRY AIR RESCUE will Fly Moth to Floe Party--Udet Going to Arctic--Report of Finding Amundsen Unconfirmed. Fog Halts Rescue Flights. Wind Drove Babushkin Down. Amundsen Rumor Unverified. Krassin Reported Held Up. Charcot Predicts Rescue. Udet to Try Rescue By Air. No Poem Says D'Annunzio. NOBILE SEVERELY CRITICIZED. Stockholm Paper Says Flight Was Wretchedly Handled. | True | By Knut Stubbendorff. Special Correspondent of Politiken. | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/britains-cat-burglar-sentenced-to-4-years-james-mccraig-son-of-a.html | BRITAIN'S CAT BURGLAR SENTENCED TO 4 YEARS; James McCraig, Son of a Tasmanian, Learned to Climb inAmerican Movies. | True | Special Cable to THE NEW YORK TIMES. | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/attack-on-dry-law-by-black-is-hissed-several-women-quit-brooklyn.html | ATTACK ON DRY LAW BY BLACK IS HISSED; Several Women Quit Brooklyn Meetingas Representative Says Act is Harmful. HE IS HECKLED BY A MAN Tells Law Enforcement Rally the 18th Amendment Hampers National Defense. | True | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/tigers-and-indians-divide-twin-bill-detroit-hammers-two-hurlers-to.html | TIGERS AND INDIANS DIVIDE TWIN BILL; Detroit Hammers Two Hurlers to Win First, 10-5, but Bows in Second, 4 to 3. GEHRINGER HITS A HOMER Leads Attack in First--Cleveland's Rally in 8th and 9th Takes Final Contest. | True | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/cards-win-opener-cubs-take-second-st-louis-triumphs-by-score-of-11.html | CARDS WIN OPENER, CUBS TAKE SECOND; St. Louis Triumphs by Score of 11 to 6, Then Is Beaten by 16 to 9. ROETTGER OUT FOR SEASON Outfielder Fractures Leg Sliding to Third-Wilson and Bottomley Hit Two Homers Each. | True | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/auto-driver-killed-in-milwaukee-race-miller-of-detroit-dies-in.html | AUTO DRIVER KILLED IN MILWAUKEE RACE; Miller of Detroit Dies in Crash and Two Are Hurt in Running Into Wreckage. | True | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/new-york-title-and-mortgage-co.html | New York Title and Mortgage Co. | True | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/nathaniel-claude-reynal-member-of-knickerbocker-and-brook-clubs.html | NATHANIEL CLAUDE REYNAL; Member of Knickerbocker and Brook Clubs Dies at 57 Years. | True | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/building-in-long-beach.html | Building in Long Beach. | True | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/marseilles-mob-seeks-bluebeard-threatens-to-lynch-alleged-slayer-of.html | MARSEILLES MOB SEEKS 'BLUEBEARD'; Threatens to Lynch Alleged Slayer of Women as He Arrives From Algiers. POLICE RUSH HIM TO PRISON His Chance of Escaping Guillotine Through Age Angers the Multitude. | True | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/helen-ford-back-from-europe.html | Helen Ford Back From Europe. | True | | C1B 782543 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/giants-shift-training-camp-san-antonio-picked-for-1929.html | Giants Shift Training Camp; San Antonio Picked for 1929 | True | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/rummel-is-inducted-as-bishop-of-omaha-imposing-ceremony-for-new.html | RUMMEL IS INDUCTED AS BISHOP OF OMAHA; Imposing Ceremony for New York Pastor Is presided Over by Cardinal Hayes. | True | Special to The New York Times. | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/keech-wins-auto-race-at-rockingham-track-thunder-storm-stops-race.html | KEECH WINS AUTO RACE AT ROCKINGHAM TRACK; Thunder Storm Stops Race Scheduled for 200 Miles--Restarted and Cut to 185. | True | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/state-canal-cost-put-at-350-a-ton-ee-loomis-declares-it-must-pay.html | STATE CANAL COST PUT AT $3.50 A TON; E.E. Loomis Declares It Must Pay $9,700,000 a Year, With Receipts $780,000. HE REPLIES TO JOHN DOWD Doubts Statement of Maritime Association That Waterway SavesStates $50,000,000. | True | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/john-ayscough-dies-in-england-at-70-notified-as-a-novelist-and-a.html | JOHN AYSCOUGH DIES IN ENGLAND AT 70; Notified as a Novelist and a High Ecclesiastic in the Catholic Church. PROMINENT IN WORLD WAR As Mgr. Bickerstaffe-Drew He Was Long an Army Chaplain-- Honored by Popes. | True | Special to The New York Times. | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/bond-flotations-new-corporation-issues-to-be-offered-for.html | BOND FLOTATIONS; New Corporation Issues to Be Offered for Subscription by Investors National Rubber Machinery Co. Walter E. Heller & Co. Offerings To Be Made OFFERS SAN DIEGO BONDS. Syndicate Puts $2,313,000 School District Issues on Market. | True | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/noble-and-miss-rykert-win.html | Noble and Miss Rykert Win. | True | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/no-canadian-goodwill-flight-here.html | No Canadian Good-Will Flight Here. | True | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/inland-waterways-reports-for-may.html | Inland Waterways Reports for May. | True | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/graham-appeal-at-albany-gov-smith-has-not-seen-papers-in-case-of.html | GRAHAM APPEAL AT ALBANY; Gov. Smith Has Not Seen Papers in Case of Doomed Policeman. | True | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/new-kimberlyclark-plan-delaware-corporation-to-be-formed-to-acquire.html | NEW KIMBERLY-CLARK PLAN; Delaware Corporation to Be Formed to Acquire Present Company. | True | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/new-shares-for-shell-transport-french-navy-buys-oil-fuel-here.html | New Shares for Shell Transport.; French Navy Buys Oil Fuel Here. Immigration to Canada Falls Off Cuba's Surplus Exceeds $1,000,000, | True | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/reserve-bank-policies.html | RESERVE BANK POLICIES. | True | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/new-plant-to-melt-autos-castoff-cars_to-supply-steel-scrap-to.html | NEW PLANT TO MELT AUTOS; Cast-Off Cars_to Supply Steel Scrap to Kansas City Region. | True | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/marriner-to-box-rojas.html | Marriner to Box Rojas. | True | | C1B 782543 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/tycoon-home-first-in-12meter-class-after-only-two-defeats-this.html | TYCOON HOME FIRST IN 12-METER CLASS; After Only Two Defeats This Summer She Sets Pace Again at Larchmont. RECORD FLEET COMPETES 155 Yachts Face Starting GunAce Wins First Time Out in the Star Class. Tycoon Has Good Lead. Blue Streak Streaks Home. | True | Special to The New York Times. | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/truck-driver-held-in-death.html | Truck Driver Held in Death. | True | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/homeric-in-fog-avoids-crash-with-freighter-both-ships-go-astern.html | HOMERIC IN FOG AVOIDS CRASH WITH FREIGHTER; Both Ships Go Astern, Master of Liner Reports--5,000 Sacks of Mail Arrive. | True | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/trio-held-without-bail-in-robbery.html | Trio Held Without Bail in Robbery. | True | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/23-drowned-in-day-storms-hit-resorts-eight-reported-lost-in-launch.html | 23 DROWNED IN DAY; STORMS HIT RESORTS; Eight Reported Lost in Launch Upsets Near Croton Point-- Two Die at Long Beach. SEVERE DAMAGE BY WIND Uproots Trees and Smashes Windows--Airplane Overturned at Curtiss Field. Three Women Lost. Sudden Tragedy at Long Beach. 23 DROWNED IN DAY; STORMS HIT RESORTS Three Die in the Hudson. Drowns in the Shrewsbury. Dies in Mount Vernon Pool. | True | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/farrellsarazen-beaten-by-britons-open-champion-and-partner-bow-when.html | FARRELL-SARAZEN BEATEN BY BRITONS; Open Champion and Partner Bow When Boomer Gets Birdie 3 on Home Hole. COMPSTON CARRIES BURDEN Does Bulk of Work in Holding Rivals Even for 17 Holes at Fresh Meadow. Farrell Scores a 71. Boomer Clinches Match. Compston Squares Match. Americans 1 Up on Eleventh. | True | By Willaim D. Richardson. | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/calixa-sails-home-first-wins-in-stamford-yacht-club-onedesign-class.html | CALIXA SAILS HOME FIRST.; Wins in Stamford Yacht Club OneDesign Class Race. | True | Special to The New York Times. | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/london-metals.html | LONDON METALS. | True | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/would-bar-bolters-in-alabama.html | Would Bar Bolters in Alabama. | True | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/montclair-loses-again-athletic-club-drops-sixth-in-row-clifton-wins.html | MONTCLAIR LOSES AGAIN.; Athletic Club Drops Sixth in Row -- Clifton Wins by 4-0. | True | Special to The New York Times. | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/laud-us-in-buenos-aires-english-and-native-papers-comment-on.html | LAUD US IN BUENOS AIRES.; English and Native Papers Comment on Independence Day. | True | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/new-officers-for-freshman-co.html | New Officers for Freshman Co. | True | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/three-injured-is-collison.html | Three Injured is Collison. | True | Special to The New York Times. | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/wheat-firm-in-winnipeg-reports-of-russian-buying-and-rains-in.html | WHEAT FIRM IN WINNIPEG; Reports of Russian Buying and Rains in United States Factors. | True | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/choke-to-death-clerk-husband-and-chauffeur-come-to-rescue-of-woman.html | CHOKE TO DEATH CLERK; Husband and Chauffeur Come to Rescue of Woman Hit With Chisel in Lowell, Mass. | True | Special to The New York Times. | C1B 782543 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/woman-60-hails-eviction-glad-to-visit-with-neighbors-she-says-as.html | WOMAN, 60, HAILS EVICTION; Glad to Visit With Neighbors, She Says, as She Sits by Belongings. | True | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/herbert-lloyd-dead-president-of-electric-storage-battery-company.html | HERBERT LLOYD DEAD.; President of Electric Storage Battery Company Was Long Ill. | True | Special to The New York Times. | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/first-division-four-wins-defeats-102d-cavalry-76-blue-and-scott.html | FIRST DIVISION FOUR WINS.; Defeats 102d Cavalry, 7-6, Blue and Scott Leading Attack. | True | | C1B 782543 |
| 1928-07-05 | 1928-07-05 | https://www.nytimes.com/1928/07/05/archives/world-mark-set-by-taylor-in-test-he-takes-400meter-olympic-hurdles.html | WORLD MARK SET BY TAYLOR IN TEST; He Takes 400-Meter Olympic Hurdles and Cuts Mark From 0:52 4-5 to 0:52. TWO SHATTER U.S. RECORD Bartbuti and Snyder Cover 400 Meters in 0:48, but Former Takes Title. STORM HALTS DECATHLON Steward Retains Lead as Three Events at Philadelphia Are Put Off Until Today. Cuhel Is Second. Gibson's Time Surpassed. Taylor Off in Front. Barbuti Wins by 5 Yards. | True | By Bryan Field. Special To the New York Times. | C1B 782543 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/newark-company-loses-against-beha-court-dismisses-temporary.html | NEWARK COMPANY LOSES AGAINST BEHA; Court Dismisses Temporary Injunction Restraining the Enforcement of Law Here.INVESTMENT LIMIT AT ISSUEFiremen's Insurance Contends It is Not Bound by Rule in This State--Motion to End Suit Denied. | True | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/tilden-and-hunter-bow-in-five-sets-defending-champions-beaten-by.html | TILDEN AND HUNTER BOW IN FIVE SETS; Defending Champions Beaten by Hawkes and patterson, 7-9 7-9, 6-4, 6-4,10-8. HENNESSEY AND LOTT LOSE Fail to Team Well and Are Put Out by Cochet and Brugnon, 11-9, 6-4, 3-6, 7-5. MISS WILLS AGAIN SCORES. Pairs With Hunter to Gain Wimbledon Semi-Finals Winning inSraight Sets. | True | By. J.s. MacCormac. Wireless To the New York Times. | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/irt-device-to-spare-fingers-checks-doors-between-cars.html | I.R.T. Device to Spare Fingers Checks Doors Between Cars | True | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/actors-to-aid-benefit-for-olympics-tonight-miss-earhart-scheduled.html | ACTORS TO AID BENEFIT FOR OLYMPICS TONIGHT; Miss Earhart Scheduled to Attend Show at Palace--George M. Cohan to Preside. | True | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/shipping-and-mails-shipping-and-mails.html | SHIPPING AND MAILS; SHIPPING AND MAILS | True | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/ask-for-receiver-for-coral-gables-creditors-in-sum-of-4000-sue.html | ASK FOR RECEIVER FOR CORAL GABLES; Creditors in Sum of $4,000 Sue Florida Development Put at $50,000,000. HEARING SET FOR TUESDAY Action Comes as Climax to Series of Financing Plans to Avoid Liquidation of Assets. | True | Special to The New York Times. | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/few-stations-ask-hearing-radio-board-has-heard-so-far-from-only-26.html | FEW STATIONS ASK HEARING; Radio Board Has Heard So Far From Only 26 of 162 Ordered Off Air | True | Special to The New York Times. | C1B 782544 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/insurance-association-liquidated.html | Insurance Association Liquidated. | True | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/seek-to-abandon-new-mexico-track.html | Seek to Abandon New Mexico Track | True | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/holiday-auction-sales-lots-in-the-bronx-and-rockaway-beach-offered.html | HOLIDAY AUCTION SALES.; Lots in the Bronx and Rockaway Beach Offered by Joseph P. Day. | True | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/good-year-for-tin-plate-concern.html | Good Year for Tin Plate Concern. | True | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/grand-circuit-races-off-rain-causes-postponement-of-4th-days-card.html | GRAND CIRCUIT RACES OFF.; Rain Causes Postponement of 4th Day's Card at Cleveland. | True | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/fire-destroys-juarez-bull-ring.html | Fire Destroys Juarez Bull Ring. | True | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/bloom-predicts-smith-representative-praises-governor-to-american.html | BLOOM PREDICTS SMITH.; Representative Praises Governor to American Club in Paris. | True | Special Cable to THE NEW YORK TIMES. | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/treasury-heralds-new-bonds-by-radio-undersecretary-mills-speaks-for.html | TREASURY HERALDS NEW BONDS BY RADIO; Under-Secretary Mills Speaks for Issue as Probably Last Long-Term Security. RECOMMENDS EXCHANGES Describes Advantages for Holders of Third Liberties Who Make Trade Now. | True | Special to The New York Times. | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/von-porat-knocks-out-seifert.html | Von Porat Knocks Out Seifert. | True | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/withdraws-from-apartment-race.html | Withdraws From Apartment Race. | True | Special to The New York Times. | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/vienna-welcomes-polish-dictator.html | Vienna Welcomes Polish Dictator. | True | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/arrest-louvain-aviator-police-hold-man-who-dropped-leaflets-while.html | ARREST LOUVAIN AVIATOR.; Police Hold Man Who Dropped Leaflets While Library Was Dedicated. | True | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/coast-guard-orders.html | Coast Guard Orders. | True | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/business-records.html | BUSINESS RECORDS | True | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/matsuyama-wins-two.html | Matsuyama Wins Two. | True | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/wf-raskob-2d-son-of-john-j-killed-when-auto-plunges-off-maryland.html | W.F. Raskob 2d, Son of John J., Killed When Auto Plunges Off Maryland Highway | True | Special to The New York Times. | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/corporate-changes.html | CORPORATE CHANGES. | True | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/firework-vendors-fined-nine-storekeepers-violated-fourth-of-july.html | FIREWORK VENDORS FINED.; Nine Storekeepers Violated Fourth of July Ordinance. | True | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/structural-steel-orders-total-of-42000-tons-placed-in-weekinquiries.html | STRUCTURAL STEEL ORDERS; Total of 42,000 Tons Placed in Week--Inquiries Fewer. | True | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/result-at-auction.html | RESULT AT AUCTION. | True | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/delay-work-on-asbury-park-casino.html | Delay Work on Asbury Park Casino. | True | Special to The New York Times. | C1B 782544 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/brooklyn-chamber-drafts-radio-plea-decides-to-ask-for-5000watt.html | BROOKLYN CHAMBER DRAFTS RADIO PLEA; Decides to Ask for 5,000-Watt Station on Cleared Channel at Washington Monday. HAS ALTERNATE PROPOSAL Several Time-Sharing Stations With Smaller Power Quotas May Be Suggested. | True | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/seligman-suit-stayed-court-grants-banker-time-to-contest-mrs-brodys.html | SELIGMAN SUIT STAYED.; Court Grants Banker Time to Contest Mrs. Brody's $100,000 Claim. | True | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/will-study-in-argentine-party-of-american-students-in-buenos-aires.html | WILL STUDY IN ARGENTINE; Party of American Students in Buenos Aires Arranges for Lectures. | True | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/financial-markets-further-advance-in-stocks-call-money-5-and-6.html | FINANCIAL MARKETS; Further Advance in Stocks-- Call Money 5 and 6%, Brokers' Loans Increase. | True | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/guaranteed-stocks.html | GUARANTEED STOCKS. | True | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/a-curb-on-motor-accidents.html | A CURB ON MOTOR ACCIDENTS. | True | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/moor-tribesmen-hold-french-pilot-prisoner-mail-plane-was-forced.html | MOOR TRIBESMEN HOLD FRENCH PILOT PRISONER; Mail Plane Was Forced Down Where Natives Have Murdered Other Fliers--Relief Sent: | True | Special Cable to THE NEW YORK TIMES. | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/capital-supplied-quickly-additional-1000000-subscribed-within-two.html | CAPITAL SUPPLIED QUICKLY.; Additional $1,000,000 Subscribed Within Two Weeks. | True | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/win-1000-in-atlantic-city-dance.html | Win $1,000 in Atlantic City Dance. | True | Special to The New York Times. | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/traffic-men-back-tricolor-signal-experts-model-ordinance-also.html | TRAFFIC MEN BACK TRI-COLOR SIGNAL; Experts' Model Ordinance Also Provides Right of Way for the Pedestrian. FINAL DRAFT IS DEBATED Committees From Ten National Organizations Open Series of meetings at Capital. | True | Special to The New York Times. | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/argonaut-four-wins-in-olympic-trials-beats-mcgill-is-canadian-test.html | ARGONAUT FOUR WINS IN OLYMPIC TRIALS; Beats McGill is Canadian Test by Three Feet-- Winnipeg Club Crew Also Qualifies. | True | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/lighterage-case-up-soon-ruling-on-constructive-delivery-stations.html | LIGHTERAGE CASE UP SOON.; Ruling on Constructive Delivery Stations Expected After Aug. 15. | True | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/state-open-golf-today-field-of-93-expected-to-compete-over-syracuse.html | STATE OPEN GOLF TODAY.; Field of 93 Expected to Compete Over Syracuse Links. | True | Special to The New York Times. | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/brooklyn-canoeist-missing-for-a-week-gh-fellowsa-building-inspector.html | BROOKLYN CANOEIST MISSING FOR A WEEK; G.H. Fellows, a Building Inspector, Started to Paddle From Delaware City to Baltimore. | True | Special to The New York Times. | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/dodges-traffic-by-plane-ruth-nichols-flies-to-holiday-yacht-party.html | DODGES TRAFFIC BY PLANE.; Ruth Nichols Flies to Holiday Yacht Party After Missing Boat. | True | Special to The New York Times. | C1B 782544 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/municipal-loans-smaller-this-year-reduction-of-borrowing-in-last.html | MUNICIPAL LOANS SMALLER THIS YEAR; Reduction of Borrowing in Last Two Months Decreased Total to $771,242,022. ONLY $125,287,794 IN JUNE Financing for Period at Lowest Point Since 1920--Fewer Bond Issues Approved. | True | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/us-insular-bonds.html | U.S. INSULAR BONDS. | True | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/wilkins-lauds-aid-given-by-amundsen-explorers-advice-contributed.html | WILKINS LAUDS AID GIVEN BY AMUNDSEN; Explorer's Advice Contributed Greatly to Success of Arctic Flight, He Tells Rotarians. WATCH PRESENTED TO FLIER Lieut. Eielson Also Honor Guest at Luncheon--Foreign Delegates Attend Reception. | True | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/fay-bainter-as-costar-will-appear-with-glenn-hunter-in-jealousy-a.html | FAY BAINTER AS CO-STAR.; Will Appear With Glenn Hunter in 'Jealousy," a Two-Character Play. | True | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/metal-market-report.html | METAL MARKET REPORT. | True | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/miss-andrus-finalist-with-miss-hilleary-former-eliminates-mrs.html | MISS ANDRUS FINALIST WITH MISS HILLEARY; Former Eliminates Mrs. Ietson in Glen Head Tennis--Miss Fenesterer Vanquished. | True | Special to The New York Times. | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/tilden-in-defeat-is-hailed-by-british.html | Tilden in Defeat Is Hailed by British; | True | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/wife-charges-bigamy-has-husband-arrested-after-persistent-detective.html | WIFE CHARGES BIGAMY.; Has Husband Arrested After Persistent Detective Work. | True | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/westchester-site-in-deal.html | Westchester Site in Deal. | True | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/miss-a-brennig-engaged-to-marray-daughter-of-mrs-dongan-de-peyster.html | MISS A. BRENNIG ENGAGED TO MARRAY; Daughter of Mrs. Dongan de Peyster to Wed Peter R. Lawson in September. FIANCE WAS WAR AVIATOR Miss Helen Timmerman Betrothed to Vivian Kemp Commons-- Other Engagements. | True | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/street-crew-shift-near-in-brooklyn-taylor-lists-65-officials-for.html | STREET CREW SHIFT NEAR IN BROOKLYN; Taylor Lists 65 Officials for Shake-Up, Effective When Higgins Ends Graft Hunt.3,000 WORKERS AFFECTED New Evidence Expected to Reveal More Fraud as Payroll PaddingInquiry Goes On. | True | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/will-rogers-discusses-the-fourth-and-tammany.html | Will Rogers Discusses The Fourth and Tammany | True | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/yale-swimmer-sentenced-but-jail-term-is-suspended-in-driving-case.html | YALE SWIMMER SENTENCED.; But Jail Term is Suspended in Driving Case. | True | Special to The New York Times. | C1B 782544 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/doherty-is-winner-of-decathlon-title-detroit-star-sets-new-us.html | DOHERTY IS WINNER OF DECATHLON TITLE; Detroit Star Sets New U.S. Record of 7,600,52 Points in Olympic Final, STEWART NEXT WITH 7,533,25 Berlinger Third and Churchill Fourth at Philadelphia-- Team Make-Up Uncertain. BOSTON MEET ON TODAY. 17 Remaining Olympia Track and Field Tests to Be Decided During Two-Day Session. | True | By Bryan Field. Special To the New York Times. | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/says-lawyer-paid-doctors-for-cases-exemploye-declares-louis.html | SAYS LAWYER PAID DOCTORS FOR CASES; Ex-Employe Declares Louis Rothbard Shared Fees With Hospital Attaches. TELLS OF DINNER RALLIES Internes 'Initiated' at Parties, Court Hears-- Code Used to List Negligence Suit 'Prospects.' | True | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/dill-scores-dry-law-but-would-deforce-it-promises-to-back-statues.html | DILL SCORES DRY LAW, BUT WOULD DEFORCE IT; Promises to Back Statues if He Is Elected Governor but Urges Modification. | True | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/lindbergh-flies-to-islip-uses-de-haviland-moth-on-visit-to-charles.html | LINDBERGH FLIES TO ISLIP.; Uses De Haviland Moth on Visit to Charles Lawrence. | True | Special to The New York Times. | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/finds-religion-holding-youth.html | Finds Religion Holding Youth. | True | Special to The New York Times. | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/back-rayher-for-congress-ninth-ad-republicans-endorse-six-on-the.html | BACK RAYHER FOR CONGRESS; Ninth A.D. Republicans Endorse Six on the Local Slate. | True | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/would-add-judges-to-workd-court-geneva-movement-follows-report-that.html | WOULD ADD JUDGES TO WORKD COURT; Geneva Movement Follows Report That Sweden Will NameGerman as Well as Hughes.POLES ALSO SEEK A PLACEReich Will Back American, It Is Heid, if Hague is Enlarged LaterWith Member Accorded it. | True | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/weather-only-fair-for-cotton-crops-corn-made-progress-but-some.html | WEATHER ONLY FAIR FOR COTTON CROPS; Corn Made Progress, but Some Sections Report Wet Soil and Weeds. | True | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/fire-department.html | Fire Department. | True | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/crime-witnesses-menaced-in-chicago-anonymous-death-threats.html | CRIME WITNESSES MENACED IN CHICAGO; Anonymous Death Threats Telephoned in Inquiry on Primary Murders. BOMBS AND POLITICS LINKED Report Lists 215 Unsolved Gang Murders In Four Years as Showing Underworld Power. | True | Special to The New York Times. | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/indifferent-voters.html | INDIFFERENT VOTERS. | True | | C1B 782544 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/van-ryn-triumphs-over-gorchakoff-gains-glen-cove-tennis-semifinal.html | VAN RYN TRIUMPHS OVER GORCHAKOFF; Gains Glen Cove Tennis SemiFinal by Straight SetVictory, 8-6, 6-0.MERCUR ALSO ADVANCESVanquishes Coggeshall by 3-6, 7-5,6-2--Fischer and GorchakoffWin Doubles Match. | True | By Allison Danzig Special To The New York Times. | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/jersey-securities-told-to-oust-board-court-advises-clean-slate-to.html | JERSEY SECURITIES TOLD TO OUST BOARD; Court Advises Clean Slate to Restore Public Confidence, but Edwards Rejects Proposal. CALLS IT "INCONCEIVABLE" Lawyers Say Weinberger May Step Aside, but Not Senator and Justice Minturn. | True | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/london-rowing-club-wins-in-the-henley-takes-frist-round-test-by.html | LONDON ROWING CLUB WINS IN THE HENLEY; Takes Frist Round Test by Half Length From Boston Union Boat Chub--Gueat, Wright Score. | True | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/am-capen-dies-on-links-exporter-stricken-with-cerebral-hemorrhage.html | A.M. CAPEN DIES ON LINKS.; Exporter Stricken With Cerebral Hemorrhage at Lake Mahopac Club. | True | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/pottsville-races-postponed.html | Pottsville Races Postponed. | True | Special to The New York Times. | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/ammonia-fumes-fell-two-in-astor-theatre-employes-overcome-when.html | AMMONIA FUMES FELL TWO IN ASTOR THEATRE; Employes Overcome When Valve Bursts--Four Others Affected by Cooling Plant Gas. | True | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/weeks-gold-exports-30915000.html | Week's Gold Exports $30,915,000. | True | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/henry-von-bremens-to-celebrate.html | Henry von Bremens to Celebrate, | True | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/misunderstood-says-reed-senator-discusses-his-houston-statement-on.html | MISUNDERSTOOD, SAYS REED; Senator Discusses His Houston Statement on Prohibition. | True | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/new-jersey-sheriff-vague-about-his-job-coppinger-admits-doing.html | NEW JERSEY SHERIFF VAGUE ABOUT HIS JOB; Coppinger Admits Doing Little Except Sign Checks and Is Unable to Name Aides. GRAND JURORS UNDER FIRE Two Fraud Investigators Tell of Switching Parties in Primary Votes. | True | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/kellogg-greets-lt-daza-receives-colombian-army-flier-who-brought.html | KELLOGG GREETS LT. DAZA.; Receives Colombian Army Flier Who Brought Letter to Coolidge. | True | Special to The New York Times. | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/inquiry-in-slayers-story-counsel-to-see-appel-on-alleged-confession.html | INQUIRY IN SLAYER'S STORY; Counsel to See Appel on Alleged Confession Absolving Graham. | True | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/levy-heads-school-examiners.html | Levy Heads School Examiners. | True | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/review-of-the-day-in-realty-market-ymca-leases-ninth-avenue-block.html | REVIEW OF THE DAY IN REALTY MARKET; Y.M.C.A. Leases Ninth Avenue Block to a Builder for Stores and Offices. LONG LEASE ON THIRD AV. Hunh J. Connolly Takes Site in Yorkville for improvement-- Few Sales Reported. | True | | C1B 782544 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/drmayotells-nea-of-medical-ideals-with-h-c-horack-for-lawyers-he.html | DR.MAYOTELLS N.E.A. OF MEDICAL IDEALS; With H. C. Horack for Lawyers, He Describes Wide Effects of Professional Standards. EDUCATORS ELECT LAMKIN New President Urges Equal Opportunity for Every Boy andGirl in the Schools. | True | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/mrshenry-villard-dies-at-age-of-83-daughter-of-garrison-noted.html | MRS.HENRY VILLARD DIES AT AGE OF 83; Daughter of Garrison, Noted Abolitionist, and Widow of Northern Pacific's Builder. WAS A PIONEER SUFFRAGIST Leader in Peace Cause, Charities and Society-- Advocate of Colleges for Women. | True | Special to The New York Times. | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/manhattan-sales-yesterdays-deals-in-business-and-other-parcels.html | MANHATTAN SALES; Yesterday's Deals in Business and Other parcels | True | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/six-just-catch-liner-after-auto-crashes-doctor-gives-first-aid-to.html | SIX JUST CATCH LINER AFTER AUTO CRASHES; Doctor Gives First Aid to His Family When Car Hits Pole and Trip continues. | True | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/citywide-visits-by-clergy-evangelical-campaign-planned-by-new-york.html | CITY-WIDE VISITS BY CLERGY; Evangelical Campaign Planned by New York Church Federation. | True | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/475-at-princeton-put-on-honor-roll-students-of-all-four-classes-win.html | 475 AT PRINCETON PUT ON HONOR ROLL; Students of All Four Classes Win Distinction in Past Year's Studies. 57 NEW YORKERS INCLUDED John D. Rockefeller 3d Listed in Second Group Science Course In Class of 1929. | True | Special to The New York Times. | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/urges-bigger-barge-canal-col-carrington-asserts-waterway-could-be.html | URGES BIGGER BARGE CANAL; Col. Carrington Asserts Waterway Could Be Made to Pay. | True | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/the-supermachine.html | THE SUPER-MACHINE. | True | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/lago-bank-deficit-is-put-at-250000-state-official-tells-banton.html | LAGO BANK DEFICIT IS PUT AT $250,000; State Official Tells Banton Owner Admitted Shortage, but Says He Took Nothing. POOR MANAGEMENT BLAMED Examiners Estimate Payment of 70 Cents on the Dollar--Crowd of Depositors Gathers in Street. | True | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/ford-to-build-hungary-a-road-with-duty-off-on-his-cars.html | Ford to Build Hungary a Road With Duty Off on His Cars | True | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/seminole-oil-production-drops.html | Seminole Oil Production Drops. | True | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/new-in-corporations.html | NEW IN CORPORATIONS. | True | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/loans-to-brokers-jump-147812000-federal-reserve-banks-report-heavy.html | LOANS TO BROKERS JUMP $147,812,000; Federal Reserve Banks Report Heavy Borrowing as Result of High Money Rate. RECENT TREND REVERSED Credit of Both Local and Out-ofTown Institutions Extended-- "Others" Contracted. | True | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/flanagan-annexes-lenox-hills-medal-georgetown-golfers-71-leads.html | FLANAGAN ANNEXES LENOX HILLS MEDAL; Georgetown Golfer's 71 Leads Field of 68 in Annual Invitation Tourney.ONE OVER COURSE RECORDRev. F.G. Makowski, Next With 74, Withdraws--Newton and Sexton Tied at 75. | True | Special to The New York Times. | C1B 782544 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/thea-rasche-returns-may-try-east-to-west-hop-she-saysto-meet-miss.html | ThEA RASCHE RETURNS; May Try East to West Hop, She Says-- To Meet Miss Earhart. | True | Special to The New York Times. | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/h-gordon-duvals-funeral-services-in-funeral-church-conducted-by-the.html | H. GORDON DUVAL'S FUNERAL; Services in Funeral Church Conducted by the Rev. Dr. H.P. Veazie. | True | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/two-apartments-exchanged.html | Two Apartments Exchanged | True | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/princeton-summer-session-opens.html | Princeton Summer Session Opens | True | Special to The New York Times. | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/to-study-birds-in-africa-js-rockefeller-and-cbg-murphy-sail-on.html | TO STUDY BIRDS IN AFRICA.; J.S. Rockefeller and C.B.G. Murphy Sail on Survey for Museums. | True | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/banckermurphy-wedding-july-l8.html | Bancker-Murphy Wedding July l8. | True | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/jessica-brown-sues-countess-of-northesk-former-ziegfeid-dancer.html | JESSICA BROWN SUES.; Countess of Northesk, Former Ziegfeid Dancer, Seeks Divorce. | True | Special Cable to THE NEW YORK TIMES. | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/moblemen-in-crews-for-race-to-spain-duke-of-santo-mauro-and-enrique.html | MOBLEMEN IN CREWS FOR RACE TO SPAIN; Duke of Santo mauro and Enrique Careaga Will Be Friendly Enemies in Dash. CRAFT START TOMORROW Azara Sill Needs One More Hand --Elena Towed Out to Test Her Compass. | True | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/a-daughter-to-mrs-sh-patterson.html | A Daughter to Mrs S.H. Patterson. | True | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/see-danger-in-new-jersey-republicans-worried-over-animosi-ties.html | SEE DANGER IN NEW JERSEY.; Republicans Worried Over Animosi ties Aroused in Primary. | True | Special to The New York Times. | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/50-britons-at-tea-on-new-dirigible-guests-of-the-r100-marvel-at-the.html | 50 BRITONS AT TEA ON NEW DIRIGIBLE; Guests of the R-100 Marvel at the Dimensions of This Giant of the Air. BEDS WEIGH BUT 7 POUNDS Thirty-nine Cozy Cabins Are Provided, Accommodating Twoto Four Passengers. | True | Wireless to THE NEW YORK TIMES. | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/buffington-sets-outboard-record-fall-river-driver-attains-37-miles.html | BUFFINGTON SETS OUTBOARD RECORD; Fall River Driver Attains 37 Miles an Hour-- second mark for Albany Regatta. ECLIPSES HIS OWN RECORD Recently accorded 34 Miles an Hour --Seeks to Reach 40-Mile Mark With Cute Craft Herself. | True | Special to The New York Times. | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/tvoconnor-denies-board-will-dissolve-he-terms-rotterdam-report-a.html | T.V.O'CONNOR DENIES BOARD WILL DISSOLVE; He Terms Rotterdam Report a "Canard' to Prevent settlement of Rate Dispute. | True | Special to The New York Times. | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/calls-session-on-calendar-reform.html | Calls Session on Calendar Reform. | True | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/reich-swept-by-gale-has-14-dead-50-hurt-damage-put-at-10000000.html | REICH, SWEPT BY GALE, HAS 14 DEAD, 50 HURT; Damage put at 10,000,000 Marks--udet lands Plane by Nose Dive in 80-Mile Wind. | True | Wireless to THE NEW YORK TIMES. | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/cleared-of-bad-check-charge.html | Cleared of Bad Check Charge. | True | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/building-plans-filed.html | BUILDING PLANS FILED. | True | | C1B 782544 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/hits-norther-merger-attorney-for-iowa-files-briet-on-great-northern.html | HITS NORTHER MERGER.; Attorney for Iowa Files Briet on Great Northern With I.C.C. | True | Special to The New York Times. | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/325000-for-sterns-seat-stock-exchange-membership-of-expelled-broker.html | $325,000 FOR STERN'S SEAT.; Stock Exchange Membership of Expelled Broker Goes to M.J. Brand. | True | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/bull-co-lose-morris-stock-suit-action-for-return-of-1200000-of.html | BULL & CO. LOSE MORRIS STOCK SUIT; Action for Return of $1,200,000 of Industrial Finance Shares to Corporation Dismissed. WERE GIVEN FOR SERVICES Court Holds Board Had Right to Fix Compensation and Finds No Fraud Shown. | True | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/morgan-title-bout-is-halted-by-rain-junior-lightweight-champion.html | MORGAN TITLE BOUT IS HALTED BY RAIN; Junior Lightweight Champion Will Meet Martin Next Wednesday in Brooklyn. PORTUGUESE FIGHTER HERE Cruz Anxious to Fill Place Vacated by Firpo--May Be on Program at Tunney Match. | True | By James P. Dawson. | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/doctor-held-as-drug-user-became-addict-after-death-of-wife-and.html | DOCTOR HELD AS DRUG USER; Became Addict After Death of Wife and Mother, Say Police. | True | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/estate-in-exchange-deal-resold.html | Estate In Exchange Deal Resold. | True | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/mortgage-company-to-finance.html | Mortgage Company to Finance. | True | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/rubber-future-prices-up-gains-of-10-to-40-points-here-reflect.html | RUBBER FUTURE PRICES UP.; Gains of 10 to 40 Points Here Reflect Strength Abroad. | True | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/new-gas-pipe-line-in-south-dakota.html | New Gas Pipe Line in South Dakota. | True | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/15000-jewelry-gone-man-on-yachting-cruise-thinks-he-left-valuables.html | $15,000 JEWELRY GONE.; Man on Yachting Cruise Thinks He Left Valuables in Taxi. | True | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/giants-and-pirates-kept-idle-by-rain-morning-deluge-forces.html | GIANTS AND PIRATES KEPT IDLE BY RAIN; Morning Deluge Forces Postponement of First of Seriesin Pittsburgh. | True | By Richards Vidmer. Special To the New York Times. | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/toro-a-choice-for-25000-race.html | Toro a Choice for $25,000 Race. | True | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/pathe-stock-value-reduction.html | Pathe Stock Value Reduction. | True | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/business-world-commercial-paper.html | BUSINESS WORLD; COMMERCIAL PAPER. | True | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/russell-wins-by-one-flier.html | Russell Wins by One Flier. | True | Special to The New York Times. | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/greeks-to-vote-aug-19-new-cabinet-decides-to-dissolve-parliament-to.html | GREEKS TO VOTE AUG. 19.; New Cabinet Decides to Dissolve Parliament Today. | True | Wireless to THE NEW YORK TIMES. | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/republicans-must-be-chic.html | REPUBLICANS MUST BE "CHIC." | True | | C1B 782544 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/mt-vernon-honors-farrell-at-dinner-mayor-berg-presents-open.html | MT. VERNON HONORS FARRELL AT DINNER; Mayor Berg Presents Open Champion With Key to City Scroll and Watch. MANY GOLF STARS ATTEND Barnes and Kerrigan Join in Welcome--Titleholder RelatesEarly Experiences. | True | By William D.richardson. | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/wagner-predicts-victory-senator-believes-foes-of-smith-will-shift.html | WAGNER PREDICTS VICTORY.; Senator Believes Foes of Smith Will Shift to His Banner. | True | Special to The New York Times. | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/new-bonds-for-4225000-to-be-put-on-market-today.html | New Bonds for $4,225,000 To Be put on Market Today | True | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/from-the-wall-street-journal-staff-reporterfrom-the-wall-street.html | From THE WALL STREET JOURNAL Staff ReporterFrom THE WALL STREET JOURNAL Staff ReporterDRY CHIEF DEFENDS HONESTY OF AGENTS; Campbell Declares Most of the Grafting Against Bootleggers Is by Bogus Sleuths. GETS 30 SPURIOUS BADGES Does Not Expect an 'Upheaval' in Force--Results of Civil Service Tests Still Awaited. | True | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/corporation-reports-monthly-and-other-statements-of-earnings-of.html | CORPORATION REPORTS; monthly and Other Statements of Earnings of Industrial Companies. | True | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/rudolf-hecht-weds-new-york-banker-and-former-wife-of-la-ripley.html | RUDOLF HECHT WEDS; New York Banker and Former Wife of L.A. Ripley Married by Peace Justice in Greenwack, Conn. | True | Special to The New York Times. | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/new-treasury-bond-sells-at-premium-as-soon-as-offered-lifts-third.html | NEW TREASURY BOND SELLS AT PREMIUM AS SOON AS OFFERED; Lifts Third Liberties, for Which It Is Exchangeable, to Top Price of Year. OVER SUBSCRIPTION CERTAIN Reception in Wall St. Is Most Enthusiastic Given Any Recent Federal Issue. OFFERING NOT EXPECTED Bankers Forecast Easy Government Financing in September With Short-Term Obligations. | True | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. | True | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/new-bank-for-st-james-l-i.html | New Bank for St. James, L. I. | True | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/bank-teller-held-in-100000-thefts-milwaukee-official-blames.html | BANK TELLER HELD IN $100,000 THEFTS; Milwaukee Official Blames Shortage on Stock Tipster Who IsSought by the Police. | True | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/tammany-quits-historic-hall-for-park-av-8-trucks-take-trophies-to.html | Tammany Quits Historic Hall for Park Av.; 8 Trucks Take Trophies to Temporary Home | True | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/five-leading-batsmen-in-each-major-league.html | Five Leading Batsmen In Each Major League | True | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/bike-stars-race-tonight-sixteen-will-be-in-championship-event-at-ny.html | BIKE STARS RACE TONIGHT.; Sixteen Will Be in Championship Event at N.Y. Velodrome. | True | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/lehigh-collieries-tied-up-by-stike-nearly-8000-men-affected-by.html | LEHIGH COLLIERIES TIED UP BY STIKE; Nearly 8,000 Men Affected by Sympathy Walkout on Issue of Summer Suspension. | True | | C1B 782544 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/federal-reserve-bank-statements.html | Federal Reserve Bank Statements | True | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/members-of-morrissey-party-who-tell-of-aleutian-find | Members of Morrissey Party Who Tell of Aleutian Find | True | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/reichstag-appoves-government-program-vote-is-261-to-134-for-new.html | REICHSTAG APPOVES GOVERNMENT PROGRAM; Vote Is 261 to 134 for New Cabinet, With Confidence issueAvoided. | True | Wireless to THE NEW YORK TIMES. | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/to-improve-queens-parcel.html | To Improve Queens Parcel. | True | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/curb-stocks-make-general-advance-few-broad-gains-recorded-pool.html | CURB STOCKS MAKE GENERAL ADVANCE; Few Broad Gains Recorded-- Pool Operations Reported Back of Strength in Utilities. | True | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/results-and-times-recorded-in-olympic-rowing-trials.html | Results and Times Recorded In Olympic Rowing Trials | True | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/army-reestablishes-texas-airdrome.html | Army Re-establishes Texas Airdrome | True | Special to The New York Times. | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/mrs-bennett-gets-start-fliers-widow-writes-her-first-life-policy.html | MRS. BENNETT GETS START.; Flier's Widow Writes Her First Life Policy, $25,000, for C. H. Colvin. | True | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/shipplans-service-ineurope-extended-passengers-on-homeric-may-now.html | SHIP-PLANS SERVICE INEUROPE EXTENDED; Passengers On Homeric May Now Fly From Cherbourg to Paris. ANTWERP SERVICE OPENED Passengers May Go to Amsterdam, Rotterdam, Cologne, Paris, London or Brussels. | True | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/new-branch-bank-in-bronx.html | New Branch Bank in Bronx. | True | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/grebe-wins-yacht-race-beats-loon-ii-in-stafford-class-series-at.html | GREBE WINS YACHT RACE.; Beats Loon II in Stafford Class Series at Stamford Y.C. | True | Special to The New York Times. | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/klans-pistols-only-wood-police-discover-worn-with-uniforms-to-cow.html | Klan's Pistols Only Wood, Police Discover; Worn With Uniforms to Cow Foes at Rallies | True | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/fe-wright-and-son-win-golf-tourney-score-gross-of-79-to-capture.html | F.E. WRIGHT AND SON WIN GOLF TOURNEY; Score Gross of 79 to Capture Father -and-Son Title in Westchester. | True | Special to The New York Times. | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/columbia-yale-and-california-crews-win-olympic-trials-harvard.html | Columbia, Yale and California Crews Win Olympic Trials; HARVARD DEFEATED BY COLUMBIA CREW Lion Eight Wins by 5 Lengths in Olympic Trials to Gain Semi-Finals. YALE, CALIFORNIA SCORE Elis Put Out Wyandotte Boat Club--Princeton Extends Coast Oarsmen. TIGERS QUALIFY ON TIME Harvard, Penn Barge Club and Bachelors Barge Club Advance in 4-Oared Shells. | True | By Robert F. Kelley. Special To The New York Times. | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/bond-flotatioins-new-corporation-issues-to-be-offered-for.html | BOND FLOTATIOINS; New Corporation Issues to Be Offered for Subscription by Investors. | True | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/driver-is-badly-hurt-in-motor-boat-crash-frazier-lnjured-as-craft.html | DRIVER IS BADLY HURT IN MOTOR BOAT CRASH; Frazier Injured as Craft Hits Pier in St. Louis Regatta-- Outboard Record Set. | True | Special to The New York Times. | C1B 782544 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/states-legal-list-amended-broadly-bank-superintendent-drops-150.html | STATE'S LEGAL LIST AMENDED BROADLY; Bank Superintendent Drops 150 Securities and Adds 120 Other Issues. MUNICIPALS PREDOMINATE Changes Announced as Supplementary to Annual Schedule Required by Law. | True | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/bethlehem-shipbuilding-expands.html | Bethlehem Shipbuilding Expands. | True | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/throng-at-funeral-commander-evangeline-booth-pays-tribute-to.html | THRONG AT FUNERAL; Commander Evangeline Booth Pays Tribute to Salvation Army's Finance Head. | True | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/new-dutcn-finance-co-organization-formed-to-engage-in-international.html | NEW DUTCN FINANCE CO.; Organization Formed to Engage in International Operations. | True | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/norris-urges-votes-for-progressives-nebraskan-asking-disregard-of.html | NORRIS URGES VOTES FOR PROGRESSIVES; Nebraskan, Asking Disregard of Party Labels, Names Some to Support, but Omits Borah. ASSAILS BALLOTING SYSTEM Senator Declares Electoral College Prevents Free Expression and Demands Its Abolition. | True | Special to The New York Times. | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/report-on-colombian-ruling.html | Report on Colombian Ruling. | True | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/savings-bank-urges-caution.html | Savings Bank Urges Caution. | True | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/demands-childs-meeting-ej-zwilling-says-he-will-act-to-have.html | DEMANDS CHILDS MEETING; E.J. Zwilling Says He Will Act to Have Stockholders Called. | True | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/tease-home-secretary-on-bobbies-and-gum-mps-told-police-might-blow.html | TEASE HOME SECRETARY ON BOBBIES AND GUM; M.P.'s Told Police Might Blow Chew Into Whistle, So Chicle Is Barred. | True | Special Cable to THE NEW YORK TIMES. | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/orders-pastor-to-jail-for-keeping-texans-awake.html | Orders Pastor to Jail For Keeping Texans Awake | True | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/acceptance-bank-elects-g-v-mclaughlin-and-gm-shriver-made.html | ACCEPTANCE BANK ELECTS.; G. V. McLaughlin and G.M. Shriver Made Directors--Dividend Voted. | True | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/raditch-imposes-his-will-on-king-wounded-croatian-leader-dic-tates.html | RADITCH IMPOSES HIS WILL ON KING; Wounded Croatian Leader Dic tates Dissolution of the Yugoslav Parliament. REJECTS THIS PREMIERSHIP He Also Prevents the Formation of a Coalition Government Ordered by King. | True | Wireless to THE NEW YORK TIMES. | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/bank-of-england-now-holds-108800000-more-than-year-agoreserve-ratio.html | BANK OF ENGLAND; Now Holds $108,800,000 More Than Year Ago--Reserve Ratio Down for Week. | True | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/offices-closed-for-salomon-death.html | Offices Closed for Salomon Death. | True | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/wife-sues-dr-h-s-cragin-gets-order-against-sale-of-securities.html | WIFE SUES DR. H. S. CRAGIN.; Gets Order Against Sale of Securities Pending Alimony Application. | True | | C1B 782544 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/9-centuries-made-in-english-cricket-batters-star-in-county-and.html | 9 CENTURIES MADE IN ENGLISH CRICKET; Batters Star in County and Other First-Class Matches-- Woolley Registers 160. BOWLERS ALSO DO WELL Boews Takes 4 Wickets for 70 and Performs Hat Trick--Sculling Taken 5 for 74. | True | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/miss-earhart-here-today-as-city-guest-she-stultz-and-gordon-wiil.html | MISS EARHART HERE TODAY AS CITY GUEST; She, Stultz and Gordon Wil Get a New York Welcome With Climax at City Hall. BYRD TO GIVE A LUNCHEON Party to Attend, Benefit in Evening --Gordon's Fiancee Arrives With Invitation for Chicago Bridal. | True | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/hunt-for-job-futile-russian-ends-life-body-of-alexis-ballevitch-is.html | HUNT FOR JOB FUTILE. RUSSIAN ENDS LIFE; Body of Alexis Ballevitch Is Found in River--landlord Tells of Economic Struggle. | True | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/obesity-raises-death-rate-dr-bauman-says-those-overweight-face.html | OBESITY RAISES DEATH RATE; Dr. Bauman Says Those Overweight Face Operations With Danger. | True | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/flies-through-france-in-round-world-tour-jh-mears-lands-at.html | FLIES THROUGH FRANCE IN ROUND WORLD TOUR; J.H. Mears lands at Cherbourg, Speeds to paris, Reaches Cologne Under 12 Hours. | True | Special Cable to THE NEW YORK TIMES. | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/richmond-gas-to-increase-capital.html | Richmond Gas to Increase Capital. | True | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/festivities-given-for-janet-n-lee-dinner-at-her-east-hampton-home.html | FESTIVITIES GIVEN FOR JANET N. LEE; Dinner at Her East Hampton Home to Forty in Honor of Attendants. A SUPPER-DANCE TONIGHT Parents of Bridegroom-Elect, J.V. Bouvier 3d, to Be the Hosts--Plans fOr Tennis Week. | True | Special To The New York Times. | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/bischoffs-conviction-reversed.html | Bischoff's Conviction Reversed. | True | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/ak-salomon-buried-600-friends-attend-funeral-of-the-well-known.html | A.K. SALOMON BURIED.; 600 Friends Attend Funeral of the Well Known Banker. | True | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/will-hail-pacific-fliers-honolulu-prepares-welcome-today-for-lyon.html | WILL HAIL PACIFIC FLIERS.; Honolulu Prepares Welcome Today for Lyon and Warner. | True | Wireless to THE NEW YORK TIMES. | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/heflins-reward-goes-to-klan-paper-senator-gives-fellowship-forum.html | HEFLIN'S 'REWARD' GOES TO KLAN PAPER; Senator Gives Fellowship Forum $250 Maloney Sent Him for 'Aiding' Catholics. REPLIES TO NEW YORKER Alabaman Says He Was Told the Money Was Obtained by "Questionable Means." | True | Special to The New York Times. | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/edison-co-not-in-fight-on-bridges.html | Edison Co. Not in Fight on Bridges. | True | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/courtney-plans-hopoff-tomorrow.html | Courtney Plans Hop-Off Tomorrow. | True | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/hs-vanderbilts-prestige-is-beaten-by-anitra-hardings-anitra-defeats.html | H.S. Vanderbilts Prestige Is Beaten by Anitra; HARDING'S ANITRA DEFEATS PRESTIGE Trails Vanderbilt Sloop by Two Seconds but Wins on Time Allowance. TWO YACHTS RUN ARCROUND Hovey's Chiora Bumps on Ledge in Beverly Club Races--Smith Craft Hits Soft Spot. | True | Special to The New York Times. | C1B 782544 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/prof-francis-smith-dies-in-99th-year-began-to-teach-moral.html | PROF. FRANCIS SMITH DIES IN 99TH YEAR; Began to Teach Moral Philosophy in University of Virginia in 1853. | True | Special to The New York Times. | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/judge-hungerford-weds-red-cross-nurse-uncle-of-heir-to-1050000.html | JUDGE HUNGERFORD WEDS RED CROSS NURSE; Uncle of Heir to $1,050,000 marries Mrs. Mary E. Harris in Gloucester, Mass | True | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/five-banks-report-midyear-condition-national-city-shows-resources.html | FIVE BANKS REPORT MID-YEAR CONDITION; National City Shows Resources at $1,623,714,808 and Deposits at $1,168,517,265.CHASE TOUCHES NEW HIGH Reveals Increase of $40,623,432 inFunds--Bankers Trust Assets$734,425,404. | True | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/securities-at-auction.html | SECURITIES AT AUCTION. | True | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/shorten-irish-visit-to-meet-exkaiser-huenefeld-and-koehl-will-fly.html | SHORTEN IRISH VISIT TO MEET EX-KAISER; Huenefeld and Koehl Will Fly in Bremen Today From Dublin to Doorn. FITZMAURICE ALSO TO GO German Fliers Grateful for Their Reception in Ireland and Regret Leaving. | True | Wireless to THE NEW YORK TIMES. | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/athletic-coaching-courses.html | Athletic Coaching Courses. | True | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/rain-halts-polo-roslyin-and-old-aiken-lead-opposing-fours-when.html | RAIN HALTS POLO; Roslyn and old Aiken Lead Opposing Fours When Cames Are Stopped. HITCHCOCOK'S TEAM TRAILS Meadow Larks Are Behind, 8 to 2, While Dr. Richard's Freebooters, Yield 11 to 7. | True | Special to The New York Times. | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/112500-record-price-famous-emperors-carpet-acquired-at-london.html | $112,500, RECORD PRICE,; Famous Emperors' Carpet Acquired at London Auctionby New York Concern. | True | Wireless to THE NEW YORK TIMES. | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/bethlehem-buys-atlantic-ship-plant.html | Bethlehem Buys Atlantic Ship Plant | True | Special to The New York Times. | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/reserve-bank-position-range-of-important-items-in-1928-compared.html | RESERVE BANK POSITION.; Range of Important Items in 1928 Compared With Preceding Years. | True | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/writer-buys-connecticut-farm.html | Writer Buys Connecticut Farm. | True | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/3000-hail-opening-of-stadium-music-new-philharmonicsymphony.html | 3,000 HAIL OPENING OF STADIUM MUSIC; New Philharmonic-Symphony Orchestra Plays in Great Hall Owing to Rain. VAN HOOGSTRATEN LEADS Carpenter's Ballet "Skyscrapers" as Symphony a Feature--Welcome by Adolph Lewisohn. | True | By Loin Downes. | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/browns-to-attack-yanks-here-today-to-open-offensive-in-doubleheader.html | BROWNS TO ATTACK YANKS HERE TODAY; To Open Offensive in DoubleHeader, 2 More Games Being Set for Tomorrow.WILL BE FACED BY HOYT Pipgras Other New York Hurler for Twin Bill Marking Start of the Western Invasion. | True | By James R. Harrison. | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/four-liners-sailing-two-are-due-today-france-duilio-columbus-and.html | FOUR LINERS SAILING; TWO ARE DUE TODAY; France, Duilio, Columbus and Caronia Bound for Europe-- Aquitania Coming In. | True | | C1B 782544 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/rumanian-loan-dropped-american-bankers-will-not-share-in.html | RUMANIAN LOAN DROPPED; American Bankers Will Not Share in Stabilizing Currency, | True | Special to The New York Times. | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/schwartz-will-risk-ring-crown-tonight-flyweight-champion-will-meet.html | SCHWARTZ WILL RISK RING CROWN TONIGHT; Flyweight Champion Will Meet Frisco Grande in 12 Rounds at Rockaway Stadium. | True | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/95second-curtis-speech-rhode-islander-welcomes-him-as-the-next.html | 95-SECOND CURTIS SPEECH.; Rhode Islander Welcomes Him as the Next Vice President. | True | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/new-engines-for-canadian-ship.html | New Engines for Canadian Ship. | True | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/hickman-conviction-upheld-on-appeal-california-supreme-court-finds.html | HICKMAN CONVICTION UPHELD ON APPEAL; California Supreme Court Finds Murderer of Girl Had a Fair Trial. HOLDS LAW CONSTITUTIONAL Counsel in Kansas City to Take New Insanity Measure to Highest Tribunal for Test. | True | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/new-code-assures-purer-milk-to-city-harris-says-it-marks-first-time.html | NEW CODE ASSURES PURER MILK TO CITY; Harris Says It Marks First Time State and City Agreed on Such a Policy. CALLS CHANGE RADICAL Cut in Bacteria Content of Great Importance, He Asserts--Finds Big Problem Facing Dairies. | True | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/reserve-note-circulation-increases-weekly-report-of-the-federal.html | Reserve Note Circulation Increases, Weekly Report of the Federal Board Shows | True | Special to The New York Times. | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/el-ford-estate-pays-219000-tax.html | E.L. Ford Estate Pays $219,000 Tax. | True | Special to The New York Times. | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/counter-issues-rise-under-good-demand-strength-shown-in-most-groups.html | COUNTER ISSUES RISE UNDER GOOD DEMAND; Strength Shown in Most Groups of the List--Communication Stocks and Bonds Quiet. | True | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/police-department.html | Police Department. | True | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/to-train-at-sarasota-fla.html | To Train at Sarasota, Fla. | True | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/canadian-prices-fell-in-june.html | Canadian Prices Fell in June. | True | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/bad-order-engines-gain.html | BAD ORDER ENGINES GAIN. | True | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/hammerstein-to-give-alice-in-wonderlans-will-offer-stage-version.html | HAMMERSTEIN TO GIVE 'ALICE IN WONDERLANS; will Offer Stage Version, with Cast of Child Actors, at Christmas--'The Optimists' Due Later. | True | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/approves-accord-on-leu.html | APPROVES ACCORD ON LEU. | True | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/capt-william-t-sheehan-former-editor-of-montgomery-ala-advertiser.html | CAPT. WILLIAM T. SHEEHAN.; Former Editor of Montgomery (Ala.) Advertiser Dies at 54 Years. | True | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/origin-of-a-privilege.html | ORIGIN OF A PRIVILEGE. | True | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/hoover-men-speed-plans-for-the-east-work-says-organization-is.html | HOOVER MEN SPEED PLANS FOR THE EAST; Work Says Organization Is Likely to Be Perfected at Parley Tomorrow. EXPLAINS FARM STATEMENT Mills and Fort Confer With Nominee and Give Him Favorable Reports. | True | Special to The New York Times. | C1B 782544 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/sees-arizona-for-smith-national-committeeman-also-predicts-utah.html | SEES ARIZONA FOR SMITH; National Committeeman Also Predicts Utah Victory. | True | Special to The New York Times. | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/us-chess-stars-sail-tholfsen-and-hanauer-depart-for-international.html | U.S. CHESS STARS SAIL.; Tholfsen and Hanauer Depart for International Team Tourney. | True | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/conservatives-win-by-election.html | Conservatives Win by Election. | True | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/divorces-ht-shonnard-wife-formerly-elizabeth-joyce-gets-decree-in.html | DIVORCES H.T. SHONNARD.; Wife, Formerly Elizabeth Joyce Gets Decree in Paris. | True | Special Cable to THE NEW YORK TIMES. | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/kosher-plant-to-receiver-petition-in-bankruptcy-against-national.html | KOSHER PLANT TO RECEIVER; Petition In Bankruptcy Against National Sausage Factory. | True | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/republicans-pick-schultz-lawyer-succeeds-oppenheim-as-17th-assembly.html | REPUBLICANS PICK SCHULTZ; Lawyer Succeeds Oppenheim as 17th Assembly District Leader. | True | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/rita-weiman-sails-on-belgenland.html | Rita Weiman Sails on Belgenland. | True | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/scouts-go-on-crosscountry-tour.html | Scouts Go on Cross-Country Tour. | True | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/mrs-hoovers-father-ill-suffers-heart-attack-in-summer-camp-in.html | MRS. HOOVER'S FATHER ILL.; Suffers Heart Attack In Summer Camp in Sierras. | True | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/air-tour-at-fort-worth-23-of-24-fliers-reach-texas-airport-stinson.html | AIR TOUR AT FORT WORTH.; 23 of 24 Fliers Reach Texas Airport --Stinson Has New Motor. | True | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/naval-orders.html | Naval Orders. | True | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/west-indians-to-play-today.html | West Indians to Play Today. | True | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/breen-still-unconscious-police-fail-to-find-man-who-attacked-lawyer.html | BREEN STILL UNCONSCIOUS.; Police Fail to Find Man Who Attacked Lawyer. | True | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/markets-in-london-paris-and-berlin-british-prices-drop-but-losses.html | MARKETS IN LONDON, PARIS AND BERLIN; British Prices Drop, but Losses Are Mostly Recovered-- Wireless Group Is Strong LONDON MONEY IS EASY French Prices Recover Slightly After Drop--German Favorites Resist Panicky Market. | True | Wireless to THE NEW YORK TIMES. | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/miss-bolls-plea-denied-court-refuses-to-dismiss-texans-suit-over.html | MISS BOLL'S PLEA DENIED.; Court Refuses to Dismiss Texan's Suit Over Jewel Purchase. | True | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/unearth-plot-to-kill-police-arrest-major-and-several-bulgarianssay.html | UNEARTH PLOT TO KILL; Police Arrest Major and Several Bulgarians--Say Two Attempts Were Foiled. | True | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/july-4-death-toll-put-at-205-in-nation-eleven-killed-by-fireworks.html | JULY 4 DEATH TOLL PUT AT 205 IN NATION; Eleven Killed by Fireworks-- day's Injured Ran Into the Thousands. | True | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/mrs-chapin-triumphs-gains-ontario-tennis-semifinals-doeg-eliminates.html | MRS. CHAPIN TRIUMPHS; Gains Ontario Tennis Semi-Finals -- Doeg Eliminates Noble. | True | | C1B 782544 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/mummies-of-stone-age-men-found-on-aleutian-island-morrissey-party.html | MUMMIES OF STONE AGE MEN FOUND ON ALEUTIAN ISLAND, MORRISSEY PARTY REPORTS; THREE ADUKTS AND INFANT McCracken Says They Are Perfectly Preserved With Relics of Life. PARTY ABOUT TO GIVE UP Discovery on Rugged Height Follows Ten-Week Struggle With Gales and Snow. NO LINK TO WHITE RACES Arctic Sarcophagus That of a Person of High Rank--The Expedition Left in April. | True | By Harold McCrachen. Wireless To the New York Times. | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/connolly-to-plead-to-charges-today-buckner-will-move-for-early.html | CONNOLLY TO PLEAD TO CHARGES TODAY; Buckner Will Move for Early Trial of Three Accused in Queens Sewer Case. PHILLIPS INDICTMENT UP Lawyer Will Ask Dismissal of Action Against, Defendant Who Will Be Buried Tomorrow. | True | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/town-mourns-von-lackum-flight-surgeon-of-new-york-national-guard.html | TOWN MOURNS VON LACKUM; Flight Surgeon of New York National Guard Buried in Iowa. | True | Special to The New York Times. | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/french-bank-gains-gold-weeks-increase-2150000discounts-and-note.html | FRENCH BANK GAINS GOLD; Week's Increase $2,150,000--Discounts and Note Issues Rise. | True | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/brokers-loans-rise-surprising-officials-total-for-week-endimg-july.html | BROKER'S LOANS RISE, SURPRISING OFFICIALS; Total for Week Ending July 3 Was $147,000,000 Higher Than Preceding Period. | True | Special to The New York Times. | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/cub-ortolan-takes-10000-trot-stake-wins-the-sage-park-at-windsor-as.html | CUB ORTOLAN TAKES $10,000 TROT STAKE; Wins the Sage park at Windsor as Gordon Dillon, Favorite, Disappoints in First Heat | True | Special to The New York Times. | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/money.html | MONEY. | True | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/earnshaw-blanks-red-sox-by-5-to-0-wins-his-first-game-in-seven.html | EARNSHAW BLANKS RED SOX BY 5 TO 0; Wins His First Game in Seven Starts in the Majors for the Athletics. BOSTON HELD TO 3 HITS Mackmen Make It 5 Out of 6 in Series--Hale Gets Pair of Doubles and a Triple. | True | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/congress-and-smuggled-aliens.html | CONGRESS AND SMUGGLED ALIENS. | True | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/mayor-walker-as-a-fisherman-walker-2-hours-late-at-luncheon-for-him.html | MAYOR WALKER AS A FISHERMAN.; WALKER 2 HOURS LATE AT LUNCHEON FOR HIM | True | Times Wide World Photo. | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/to-succeed-lord-plumber-sir-john-chancellor-named-high-commissioner.html | TO SUCCEED LORD PLUMBER.; Sir John Chancellor Named High Commissioner for Palestine, | True | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/bodies-recovered-in-five-drownings-shrewsbury-river-yields-body-of.html | BODIES RECOVERED IN FIVE DROWNINGS; Shrewsbury River Yields Body of Man Lost From Motorboat. BOY IS FOUND IN HUDSON North River Off Croton Point Is Dragged for Two Women Lost on Holiday. | True | | C1B 782544 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/recreation-wins-opening-empire-city-feature-nimba-last-nimba-is.html | Recreation Wins Opening Empire City Feature Nimba Last; NIMBA IS BEATEN IN FIELD OF THREE Erstwhile Turf Queen last in the Empire City, with Recreation First. TO BE RETIRED TO STUD Flippant Takes Place by 3 Lenths | True | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/gandhi-organization-resists-new-land-tax-london-daily-mail-says.html | GANDHI ORGANIZATION RESISTS NEW LAND TAX; London Daily Mail Says That Nationalists Defy Government in Bombay District. | True | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/road-to-spend-16000000-b-m-plans-improvement-program-for-current.html | ROAD TO SPEND $16,000,000.; B. & M. Plans Improvement Program for Current Year. | True | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/chief-police-surgeon-donovan-35-years-in-the-department.html | Chief Police Surgeon Donovan 35 Years in the Department | True | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/zimmerman-visits-coolidge-at-brule-one-of-the-trout-the-president.html | ZIMMERMAN VISITS COOLIDGE AT BRULE; ONE OF THE TROUT THE PRESIDENT CAUGHT. | True | From a Staff Correspondent of The New York Times. | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/fire-insurance-action-nonsuited.html | Fire Insurance Action Non-Suited. | True | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/doubts-arsenic-poisoning-prosecutor-awaits-report-in-death-of.html | DOUBTS ARSENIC POISONING; Prosecutor Awaits Report in Death of Garden City Woman. | True | Special to The New York Times. | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/bermuda-is-victor-2-by-onerun-margin-closes-tour-with-102101.html | BERMUDA IS VICTOR 2 BY ONE-RUN MARGIN; Closes Tour With 102-101 Triumph Over Staten IslandCricket Club Team. | True | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/rain-halts-new-jersey-tennis.html | Rain Halts New Jersey Tennis. | True | Special to The New York Times. | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/urges-big-merger-of-cable-and-radio-british-imperial-conference.html | URGES BIG MERGER OF CABLE AND RADIO; British Imperial Conference Favors, One Company for All Traffic, Mail Says. WOULD AFFECT MANY LINES Capital of, Two of Corporations included Totals $175,000,000-- Government to Hold Balance. | True | Special Cable to THE NEW YORK TIMES. | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/libraries-for-the-blind.html | Libraries for the Blind. | True | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/newport-horse-show-new-grandstand-will-be-built-for-opening-at-fair.html | NEWPORT HORSE SHOW; New Grandstand Will Be Built for Opening at Fair Grounds on Aug. 23. | True | Special to The New York Times. | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/live-stock-at-chicaco.html | LIVE STOCK AT CHICACO. | True | Special to The New York Times. | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/praise-from-a-high-source.html | Praise From a High Source. | True | FREDERICK LENT, | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/bids-opened-for-span-over-kill-van-kull-15-offers-on-first-work-for.html | BIDS OPENED FOR SPAN OVER KILL VAN KULL; 15 Offers on First Work for Two Main Abutments Range From $515,709 to $777,900. | True | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/mexican-team-sails-olympic-squad-of-fifteen-leaves-new-york-for.html | MEXICAN TEAM SAILS.; Olympic Squad of Fifteen Leaves New York for Amsterdam. | True | | C1B 782544 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/packard-board-votes-1-a-share-extra-harriman-national-authorizes.html | PACKARD BOARD VOTES #1 A SHARE EXTRA; Harriman National Authorizes Additional Payment of 5%-- One Initial Declared. | True | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/state-paper-abolished-new-york-state-bulletin-replaces-it-at-albany.html | STATE PAPER ABOLISHED.; New York State Bulletin Replaces It at Albany. | True | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/child-killed-by-brooklyn-trolley.html | Child Killed by Brooklyn Trolley. | True | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/bolt-kills-two-as-storm-sweeps-seaboard-church-and-west-point.html | Bolt Kills Two as Storm Sweeps Seaboard; Church and West Point Building Burned | True | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/act-on-soft-coal-merger-directors-and-stockholders-of-several.html | ACT ON SOFT COAL MERGER.; Directors and Stockholders of Several Concerns' Give Approval. | True | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/ask-more-income-from-butt-estate.html | Ask More Income From Butt Estate. | True | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/jonas-sells-old-company-american-schaeffer-and-budenberg-goes-to.html | JONAS SELLS OLD COMPANY.; American Schaeffer and Budenberg Goes to Manning, Maxwell & Moore. | True | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/zeppelin-coming-in-august-dr-eckener-wants-the-los-angeles-to-fly.html | ZEPPELIN COMING IN AUGUST; Dr. Eckener Wants the Los Angeles to Fly the Atlantic With it. | True | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/liljehult-loses-olympic-mat-test-new-york-ac-entry-defeated-by-gary.html | LILJEHULT LOSES OLYMPIC MAT TEST; New York A.C. Entry Defeated by Gary (Ind.) Wrestler in Grand Rapids Tryouts. CHAKIN, CORNELL, BEATEN Is Eliminated by Thomas of Michigall--Oklahoma A. and M. Grapplers Advance. | True | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/prince-of-wales-stakes-won-by-sir-abe-baileys-tourist.html | Prince of Wales Stakes Won By Sir Abe Bailey's Tourist | True | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/grants-moratorium-to-bulgaria.html | Grants Moratorium to Bulgaria. | True | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/hunt-yales-slayer-at-showy-funeral-police-mingle-with-mourners-as.html | HUNT YALE'S SLAYER AT SHOWY FUNERAL; Police Mingle With Mourners as Gang Chieftain Is Buried With Tawdry Pageantry. QUESTION FIVE HENCHMEN Detectives, Failing to Get Clue, Lean to Theory of Machine-Gun Killing by Capone Aides. 4 TRACED HERE FROM SOUTH Little Progress Made in Other Gang Murders and Rumors Persist of Big Shake-Up of Force. | True | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/window-to-washington-citizens-of-malden-mass-honor-patriots.html | WINDOW TO WASHINGTON.; Citizens of Malden, Mass., Honor Patriot's Ancestor in England. | True | Special Cable to THE NEW YORK TIMES. | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/bail-of-red-continued-in-wall-street-case-forfeiture-order-canceled.html | BAIL OF RED CONTINUED IN WALL STREET CASE; Forfeiture Order Canceled as Miner Apologizes for His NonAppearance in Court. | True | | C1B 782544 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/customs-court-decisions-cut-duty-on-straw-shipment-grant-protests.html | CUSTOMS COURT DECISIONS.; Cut Duty on Straw Shipment--Grant Protests On Grass Hats. | True | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/railroad-earnings-monthly-reports-of-rail-companies-with.html | RAILROAD EARNINGS; Monthly Reports of Rail Companies With ComparisonsWith Last Year. | True | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/smith-at-albany-to-map-campaign-returns-to-capital-and-will-prepare.html | SMITH AT ALBANY TO MAP CAMPAIGN; Returns to Capital and Will Prepare Program to Offer to National Committee. BARS POLITICS IN TALKS But He Does Recall Working in a Brooklyn Pump Works as a Laborer. | True | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/evicted-woman-asks-aid-friends-shelter-homeless-relative-of.html | EVICTED WOMAN ASKS AID.; Friends Shelter Homeless Relative of "Stonewall" Jackson. | True | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/commodity-prices.html | COMMODITY PRICES. | True | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/democrats-unite-to-defeat-patten-27-tammany-clubs-ink-queens.html | DEMOCRATS UNITE TO DEFEAT PATTEN; 27 Tammany Clubs ink Queens Organize Primary Fight on Borough President. FIGHT LED BY SULLIVAN William J. Morris and Judge Frank F. Adel Suggested as Candidates. COTTER IS OUT OF FAVOR Meeting of His Supporters Held at Same Time--Olvany Quoted as Neutral. | True | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/lyons-park-is-dedicated-in-memory-of-bronx-veteran.html | Lyons Park Is Dedicated In Memory of Bronx Veteran | True | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/hedging-pressure-sends-wheat-down-outside-demand-is-absent-but.html | HEDGING PRESSURE SENDS WHEAT DOWN; Outside Demand is Absent, but Support Comes From Shorts , and Holders of Bids. . SEABOARD SALES LIBERAL Corn Shows Strength Early, but Prices Break When Selling by Longs Develops. | True | Special to The New York Times. | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/brooklyn-trioheld-for-bombing-home-blackmail-plot-is-blamed-for.html | BROOKLYN TRIOHELD FOR BOMBING HOME; Blackmail Plot is Blamed for Blast That Injured 13 and Shattered House. SUSPECT SHOT BY WOMAN He Demanded Money to Drop Case Against Wife of Victim, Who Wounded Him, Police Say. | True | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/start-new-fire-insurance-company.html | Start New Fire Insurance Company. | True | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/brussels-hears-lowenstein-plotted-to-disappear.html | Brussels Hears Lowenstein Plotted to Disappear | True | Special Cable to THE NEW YORK TIMES. | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/wilbur-inspects-battleships-here-pleased-by-appearance-of-1200.html | WILBUR INSPECTS BATTLESHIPS HERE; Pleased by Appearance of 1,200 Midshipmen, Says Secretary of Navy After Review. SEES CRUISER PENSACOLA Enthuslastic Over Reconstruction of 'Old Ironsides' at Boston--Tells of the Craft's Old Log. | True | | C1B 782544 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/new-subway-ready-for-opening-july-14-33000000-fourteenth-street.html | NEW SUBWAY READY FOR OPENING JULY 14; $33,000,000 Fourteenth Street Eastern Line Near Stage for Full Operation. TUBE A LINK TO BROOKLYN Bids to Be Asked July 27 for the Extension From Sixth to Eighth Avenue in Manhattan. | True | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/mrs-edison-accepts-office.html | Mrs. Edison Accepts Office. | True | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/3-tied-in-lawn-bowling-montclair-van-cortlandt-and-brooklyn.html | 3 TIED IN LAWN BOWLING; Montclair, Van Cortlandt and Brooklyn Deadlocked for Second. | True | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/bronx-properties-sold-new-dealings-in-improved-and-unimporoved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings | True | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/eva-may-francis-weds-hr-flick.html | Eva May Francis Weds H.R. Flick. | True | Special To The New York Times. | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/plan-zeppelin-trip-to-save-italia-men-germans-ready-to-send-new-one.html | PLAN ZEPPELIN TRIP TO SAVE ITALIA MEN; Germans Ready to Send New One, Which Will Be Ready in 3 Weeks, Eckener Says. SEES RESCUE AS EASY TASK Nobile, In New Report, Holds Out Hope for Six on Gas Bag--Swedes Drop Supplies to Floe. | True | By Lincoln Eyre. Wireless To the New York Times. | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/a-nationwide-struggle.html | A NATION-WIDE STRUGGLE. | True | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/77th-division-to-mobilize-generals-vanderbilt-and-pierce-to-command.html | 77TH DIVISION TO MOBILIZE; Generals Vanderbilt and Pierce to Command Camp Dix Manoeuvres. | True | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/sports-of-the-times-the-killing-pace.html | Sports of the Times.; The Killing Pace. | True | By John Kieran. | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/the-treasurys-conversion-offer.html | THE TREASURY'S CONVERSION OFFER. | True | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/r-apponyi-asks-divorce-count-says-wife-sold-his-effects-while-he.html | R. APPONYI ASKS DIVORCE.; Count Says Wife Sold His Effects While He Was in America. | True | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/housing-for-344-familes-financed-by-metropolitan.html | Housing for 344 Families Financed by Metropolitan | True | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/predicts-hoover-victory-mrs-edith-n-rogers-calls-him-a-great.html | PREDICTS HOOVER VICTORY.; Mrs. Edith N. Rogers Calls Him a Great "Distributer." | True | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/toronto-conquers-newark-by-7-t0-1-prudhomme-proves-invincible-on.html | TORONTO CONQUERS NEWARK BY 7 T0 1; Prudhomme Proves Invincible on Mound, Holding Bears to Four Hits. | True | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/to-open-new-jersey-development.html | To Open New Jersey Development. | True | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/lists-new-jersey-issues-larson-seeking-governorship-talks-on-water.html | LISTS NEW JERSEY ISSUES.; Larson, Seeking Governorship, Talks on Water and Beach Pollution | True | Special to The New York Times. | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/lowensteins-tragic-end-shakes-europes-markets-suicide-theory-is.html | LOWENSTEIN'S TRAGIC END SHAKES EUROPE'S MARKETS; SUICIDE THEORY IS RAISED; CAPTAIN ALFRED LOWENSTEIN. | True | Wireless to THE NEW YORK TIMES. | C1B 782544 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/antiwar-treaty-near-briand-hints-kellogg-compact-may-be-signed-this.html | ANTI-WAR TREATY NEAR, BRIAND HINTS; Kellogg Compact May Be Signed This Month, French Foreign Minister Intimates. BRITISH SEEK MORE LIGHT This, Say French, May Delay Signature--Briand Discusses Rhine Evacuation With Senators. | True | Special Cable to THE NEW YORK TIMES. | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/gain-of-2-a-bale-made-by-cotton-selling-pressure-is-removed-and.html | GAIN OF $2 A BALE MADE BY COTTON; Selling Pressure Is Removed and Market Recovers Much of Pre-Holiday Losses. CROP CONDITIONS STILL LOW Weeks Rather Than Days of Good Weather Needed--Foreign Call for Contracts Improves. | True | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/company-will-acquire-mexicos-plane-plant-government-will-soon-turn.html | COMPANY WILL ACQUIRE MEXICO'S PLANE PLANT; Government Will Soon Turn It Over to Purely Native Interests --Pilots' School to Open. | True | Special Cable to THE NEW YORK TIMES. | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/hoover-and-prohibition-bonedry-pronouncement-by-him-would-be-a.html | HOOVER AND PROHIBITION.; Bone-Dry Pronouncement by Him Would Be a Blunder. | True | H.J. MILLER. | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/pole-topples-with-lineman-dies.html | Pole Topples with Lineman; Dies. | True | Special to The New York Times. | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/last-state-bonds-sold-to-investor-4000000-of-22500000-issue-taken.html | LAST STATE BONDS SOLD TO INVESTOR; $4,000,000 of $22,500,000 Issue Taken in a Block at Reduced Price. YIELD BASIS 3.85 PER CENT. Securities Originally Offered Last March to Return 3.50 to 3.65 Per Cent. | True | | C1B 782544 |
| 1928-07-06 | 1928-07-06 | https://www.nytimes.com/1928/07/06/archives/javanese-masks-collection-of-puppets-of-drama-representing-gods-of.html | JAVANESE MASKS; Collection of Puppets of Drama, Representing Gods of Java, Given by G.D. Pratt. | True | | C1B 782544 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/nicaragua-has-big-surplus-excess-of-1000000-largest-yet-will-be.html | NICARAGUA HAS BIG SURPLUS; Excess of $1,000,000, Largest Yet, Will Be Used for Improvements. | True | Wireless to THE NEW YORK TIMES. | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/exsenator-gore-former-foe-to-campaign-for-smith.html | Ex-Senator Gore, Former Foe, To Campaign for Smith | True | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/jersey-landslides-halt-ferry-traffic-palisades-avalanche-tears-away.html | JERSEY LANDSLIDES HALT FERRY TRAFFIC; Palisades Avalanche Tears Away 100 Feet of Hudson Drive at Alpine, N.J. TRESTLE TO SPAN DEEP PIT Huge Boulders Broken Off Cliffs and Trees Uprooted by Cloudburst. | True | Special to The New York Times. | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/coral-gables-buyers-charge-funds-misused-declare-many-lot-owners.html | CORAL GABLES BUYERS CHARGE FUNDS MISUSED; Declare Many Lot Owners Are Without Title--Ask to Restrain Disruption of Assets. | True | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/building-plans-filed.html | BUILDING PLANS FILED. | True | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/german-film-approved-city-without-jews-licensed-by-state-after.html | GERMAN FILM APPROVED.; 'City Without Jews' Licensed by State After Deletions Are Made. | True | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/mosely-and-taylor-win.html | Mosely and Taylor Win. | True | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/fund-of-750000-to-advertise-cotton-southern-producers-bankers.html | FUND OF $750,000 TO ADVERTISE COTTON; Southern Producers, Bankers, Merchants and Mill Owners Will Aid Project. | True | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/bond-offerings-of-the-week.html | BOND OFFERINGS OF THE WEEK. | True | | C1B 782545 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/to-survey-alabama-roads-new-york-engineers-engaged-by-state-to.html | TO SURVEY ALABAMA ROADS.; New York Engineers Engaged by State to Report Bridge Traffic. | True | Special to The New York Times. | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/lends-7409289-in-june-equitable-lifes-mortgages-on-farms-total.html | LENDS $7,409,289 IN JUNE.; Equitable Life's Mortgages on Farms Total $1,141,989 in Five States. | True | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/fewer-peerless-cars-shipped.html | Fewer Peerless Cars Shipped. | True | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/stephenson-wins-hearing-judge-richter-will-investigate-klan.html | STEPHENSON WINS HEARING.; Judge Richter Will Investigate Klan Convict's Charges of Persecution. | True | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/city-greets-miss-earhart-girl-flier-shy-and-smiling-shares-praise.html | CITY GREETS MISS EARHART; GIRL FLIER, SHY AND SMILING, SHARES PRAISE WITH MATES; NEW YORK'S WELCOME TO FIRST WOMAN TO FLY ATLANTIC. | True | Times Wide World Photo.Times Wide World Photo. | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/call-for-annapolis-navy-asks-service-to-select-enlisted-men-for.html | CALL FOR ANNAPOLIS.; Navy Asks Service to Select Enlisted Men for Examinations. | True | Special to The New York Times. | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/row-was-not-aboard-the-miramar.html | Row Was Not Aboard the Miramar. | True | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/glad-to-punish-gunmen-judge-nova-scoring-parasite-thugs-sets-high.html | GLAD TO PUNISH GUNMEN.; Judge Nova, Scoring Parasite Thugs, Sets High Bail for Suspects. | True | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/scouts-go-on-safety-tour-four-boys-will-follow-lincoln-highway-in.html | SCOUTS GO ON SAFETY TOUR; Four Boys Will Follow Lincoln Highway in Prairie Schooner. | True | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/topics-of-the-times-the-lowenstein-episode-and-others-needs-of.html | TOPICS OF THE TIMES.; The Lowenstein Episode, and Others. Needs of American Tennis. Middle Initials Again. A Reformer, But Yet A Woman. | True | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/group-practice-of-medicine.html | GROUP PRACTICE OF MEDICINE | True | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/produce-exchange-seat-15300.html | Produce Exchange Seat $15,300. | True | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/employes-hold-70-simmons-stock.html | Employes Hold 70% Simmons Stock | True | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/moses-to-be-leader-for-hoover-in-east-campaign-manager-here-picked.html | MOSES TO BE LEADER FOR HOOVER IN EAST; Campaign Manager Here Picked, National Committee Meets Today in Washington. TO SELECT HEADQUARTERS Hilles to Attend Session and Will Be Active in Drive--Ottingerfor-Governor Boom Grows. Hilles to Aid Drive Here. Ottinger-for-Governor Boom Gains | True | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/give-medal-to-doumergue-st-louis-air-board-presents-duplicate-of.html | GIVE MEDAL TO DOUMERGUE.; St. Louis Air Board Presents Duplicate of Lindbergh Award. | True | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/to-send-gifts-to-mexico-san-antonio-schoolboys-and-girls-also-seek.html | TO SEND GIFTS TO MEXICO.; San Antonio Schoolboys and Girls Also Seek Correspondence. | True | Special to The New York Times. | C1B 782545 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/political-machines-come-high.html | POLITICAL MACHINES COME HIGH. | True | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/wheat-prices-hit-weeks-low-point-pressure-of-hedging-sales-is-the.html | WHEAT PRICES HIT WEEK'S LOW POINT; Pressure of Hedging Sales Is the Chief Factor in Sending Values Down. EXPORT SALES ARE SMALL Corn Market Is Unsettled and There Is a Noticeable Lack of Pressure. | True | Special to The New York Times. | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/mrs-katherine-a-freeman-roberts.html | Mrs. Katherine A. Freeman Roberts. | True | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/will-confer-on-smuggling-railroad-and-customs-men-to-discuss.html | WILL CONFER ON SMUGGLING; Railroad and Customs Men to Discuss Guarding Canadian Line. | True | Special to The New York Times. | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/shavitch-to-conduct-in-berlin.html | Shavitch to Conduct in Berlin. | True | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/captain-here-on-last-trip-master-of-the-aquitania-will-retire-on.html | CAPTAIN HERE ON LAST TRIP; Master of the Aquitania Will Retire on 63d Birthday, Aug. 2. | True | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/rubber-trading-quiet-sales-total-only-138-lotsprices-show-upward.html | RUBBER TRADING QUIET.; Sales Total only 138 Lots--Prices Show Upward Trend. | True | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/dr-latane-lauds-smith-johns-hopkins-professor-says-new-political.html | DR. LATANE LAUDS SMITH.; Johns Hopkins Professor Says New Political Deal Is Needed. | True | Special to The New York Times. | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/fire-department.html | Fire Department. | True | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/2-educators-shot-at-colorado-camp-dr-sleight-of-lake-forest-ill-and.html | 2 EDUCATORS SHOT AT COLORADO CAMP; Dr. Sleight of Lake Forest, Ill., and Son Virgil Seriously Wounded While Asleep. ATTACK LAID TO MANIAC Assailant Fires Into Tent and Flees to Woods--Eludes Posse of Forest Rangers. | True | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/lacoste-captures-wimbledon-crown-overcomes-cochet-in-singles-final.html | LACOSTE CAPTURES WIMBLEDON CROWN; Overcomes Cochet in Singles Final as Royalty Looks On, 6-1, 4-6, 6-4, 6-2. MISS WILLS-HUNTER LOSE Bow to Miss Ryan and Spence, 4-6, 6-4, 6-3, as California Player Stars. TWO ENGLISH TEAMS LEFT Only Representation Is in Women's Doubles--Miss Wills to Defend Title Today. Two English Teams Remain. Frequently Drives Into Net. Miss Wills Serves Well. | True | By J.s. MacCormac. Wireless To the New York Times.times Wide World Photo. | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/princeton-seminary-alumni-elect.html | Princeton Seminary Alumni Elect. | True | Special to The New York Times. | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/huntington-principal-quits-lost-only-1-day-in-57-years.html | Huntington Principal Quits; Lost Only 1 Day in 57 Years | True | Special to The New York Times. | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/reno-knocks-out-carpenter.html | Reno Knocks Out Carpenter. | True | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/subpoenas-11-on-varevote-senate-subcommittee-will-hear-philadelphia.html | SUBPOENAS 11 ON VAREVOTE; Senate Subcommittee Will Hear Philadelphia Officials Monday. | True | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/hope-revived-in-budd-case-picture-of-kidnapper-frank-howard.html | HOPE REVIVED IN BUDD CASE; Picture of Kidnapper, Frank Howard, Obtained by Police. | True | | C1B 782545 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/aj-lichstern-grain-broker-dead-member-of-chicago-board-of-trade-had.html | A.J. LICHSTERN, GRAIN BROKER, DEAD; Member of Chicago Board of Trade Had a Strenuous Career as Speculator. WON WHEN LEITER LOST Later Made a Coup on Long Side of Market--Served by Two Scores of Brokers. | True | Special to The New York Times. | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/republicans-ban-stress-on-prohibition-says-work-religious-topics.html | REPUBLICANS BAN STRESS ON PROHIBITION, SAYS WORK; RELIGIOUS TOPICS ARE TABOO; NEITHER IS HELD POLITICAL Chairman Says Smith Will Be Fought if He Raises Wet Issue. FOR HOOVER'S DRY STAND Nominee's Opposition to Repeal Cited as Summing Up the Party's Attitude. TARIFF PRESSED FOR EAST Letter to Committeemen Sets Policies--Eastern Conference in Washington Today. Protection to Be Battle Cry. Outlines Campaign Policy. REPUBLICANS BAN STRESS ON DRY LAW Eastern Conference Today. Hoover Sees Moses and Good. | True | Special to The New York Times. | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/raises-us-line-wages-shipping-board-grants-increases-to-deck.html | RAISES U.S. LINE WAGES.; Shipping Board Grants Increases to Deck Officers and Engineers. | True | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/bank-clearings-reach-11542634000-total-aggregate-for-leading-cities.html | BANK CLEARINGS REACH $11,542,634,000 TOTAL; Aggregate for Leading Cities in Past Week Was 14.9 Per Cent. Above a Year Ago. | True | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/chinese-chiefs-drop-quarrels-at-tomb-of-dr-sun-yatsen-military-big.html | CHINESE CHIEFS DROP QUARRELS AT TOMB OF DR. SUN YAT-SEN; Military "Big Four" Report Success of Nationalism to Dead Founder. FENG'S ARRIVAL DRAMATIC Last-Minute Appearance After All-Night Ride Spikes Talk of Factional Disputes. RITES DRAW MOTLEY CROWD Afterward the Generals Discuss the Possibility of Invading Manchuria Without Antagonizing Japan. Report Military Phase Completed. Commanders Gaze on Body. CHINESE CHIEFS DROP QUARRELS AT TOMB | True | Special Cable to THE NEW YORK TIMES. | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/prestige-is-first-in-25knot-breeze-vanderbilts-yacht-wins-combined.html | PRESTIGE IS FIRST IN 25-KNOT BREEZE; Vanderbilt's Yacht Wins Combined M and 12-Meter Classes in Whole Sail Wind.ROWDY LEADS COCKATOOScores by 26 Seconds Over a Leeward and Windward CourseOff Marion, Mass. | True | Special to The New York Times. | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/continental-bank-increases-dividend-puts-stock-on-10-annual-basis.html | CONTINENTAL BANK INCREASES DIVIDEND; Puts Stock on $10 Annual Basis, Against $8--One Initial Voted --Three Omissions. | True | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/african-railway-buys-british-cars.html | African Railway Buys British Cars. | True | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/westchester-sales-transactions-in-the-county-as-reported-yesterday.html | WESTCHESTER SALES; Transactions in the County as Reported Yesterday | True | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/city-makes-special-bond-terms.html | City Makes Special Bond Terms. | True | | C1B 782545 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/full-relations-restored-between-rome-and-vienna.html | Full Relations Restored Between Rome and Vienna | True | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/chapindoeg-gain-final-score-in-ottawa-tennis-where-mrs-chapin-also.html | CHAPIN-DOEG GAIN FINAL.; Score in Ottawa Tennis Where Mrs Chapin Also Wins. | True | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/jack-munroe-dead-exsoldiers-body-found-in-his-canadian-cabin-after.html | JACK MUNROE DEAD.; Ex-Soldier's Body Found in His Canadian Cabin After His Dog Gives Alarm. | True | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/fifth-bomb-in-baltimore-italian-merchants-home-damaged-after-demand.html | FIFTH BOMB IN BALTIMORE.; Italian Merchant's Home Damaged After Demand for Money. | True | Special to The New York Times. | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/foresee-good-business-shippers-boards-view-third-quarter-of-1928.html | FORESEE GOOD BUSINESS.; Shippers' Boards View Third Quarter of 1928 With Confidence. | True | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/professor-drops-dead-william-esty-of-lehigh-collapses-walking-to.html | PROFESSOR DROPS DEAD.; William Esty of Lehigh Collapses Walking to Garage for Help. | True | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/breen-dies-victim-of-attack-in-park-lawyer-found-unconscious-near.html | BREEN DIES, VICTIM OF ATTACK IN PARK; Lawyer Found Unconscious Near Battery Succumbs to Injuries in Hospital. REMARK TO WOMAN BLAMED Her Escort Started Fight, Assert Witnesses--Police Seek Slayer Vainly. | True | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/municipal-loans-heavy-on-monday-bond-and-note-issues-for-more-than.html | MUNICIPAL LOANS HEAVY ON MONDAY; Bond and Note Issues for More Than $6,000,000 to Be Awarded. NEXT WEEK'S TOTAL SMALL $10,000,000 Less Than Average-- Price Trend Still Downward-- Market Sluggish. | True | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/mgr-migherian-dies-of-auto-injury.html | Mgr. Migherian Dies of Auto Injury. | True | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/park-canoeists-are-fined-court-scents-publicity-stunt-in-use-of.html | PARK CANOEISTS ARE FINED.; Court Scents Publicity Stunt in Use of Reservoir by Chorus Men. | True | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/son-contests-dobson-will-reporter-charges-fraud-in-disposal-of.html | SON CONTESTS DOBSON WILL; Reporter Charges Fraud in Disposal of Brooklyn Editor's Estate. | True | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/richfield-oil-forms-panamerican-board-former-takes-over-petroleum.html | RICHFIELD OIL FORMS PAN-AMERICAN BOARD; Former Takes Over Petroleum Concern-- Stock Increase to Absorb Exchange. | True | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/shave-in-the-loop-to-cost-35-cents.html | Shave in the Loop to Cost 35 Cents | True | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/174-gain-in-june-for-12-store-chains-report-aggregate-sales-of.html | 17.4% GAIN IN JUNE FOR 12 STORE CHAINS; Report Aggregate Sales of $68,744,297 in Month, Against $58,534,803 Year Ago. UP 12.8% IN HALF-YEAR Increase Largely Due to New Units -- Woolworth Shows Rise of 9.8% and 7.3% for the Two Periods. | True | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/cotton-prices-rise-nearly-2-a-bale-october-and-december-lead.html | COTTON PRICES RISE NEARLY $2 A BALE; October and December Lead Advance--Gains Reduced in Last Hour. LIVERPOOL MOVES INTO LINE Bombay and Continental Interests Buy Heavily-- Estimate of Acreage Due on Monday. | True | | C1B 782545 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/notes-of-social-activities-in-new-york-new-jersey-and-elsewhere-new.html | Notes of Social Activities in New York, New Jersey and Elsewhere; NEW YORK. WESTCHESTER. LONG ISLAND. THE HAMPTONS. NEW JERSEY. THE BERKSHIRE HILLS. THE WHITE MOUNTAINS. THE THOUSAND ISLANDS. WASHINGTON. HOT SPRINGS. WHITE SULPHUR SPRINGS. | True | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/tour-fliers-rest-in-texas-pilots-in-competition-will-go-from-fort.html | TOUR FLIERS REST IN TEXAS.; Pilots in Competition Will Go From Fort Worth to Waco Today. | True | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/sails-on-trip-won-on-bet-mrs-schoenherr-picked-governor-smith-on.html | SAILS ON TRIP WON ON BET.; Mrs. Schoenherr Picked Governor Smith on the First Ballot. | True | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/awaits-miss-earhart-boston-plans-elaborate-program-of-welcome-to.html | AWAITS MISS EARHART.; Boston Plans Elaborate Program of Welcome to Flier. | True | Special to The New York Times. | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/steady-tone-prevails-overthecounter-strength-is-shown-in-all-groups.html | STEADY TONE PREVAILS OVER-THE-COUNTER; Strength Is Shown in All Groups Except the Sugars, Which Remain Unchanged. | True | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/french-halt-tapestry-sold-for-an-american-decision-is-expected-to.html | FRENCH HALT TAPESTRY SOLD FOR AN AMERICAN; Decision Is Expected to Bar Further Export of Nation's Finest Art Objects. | True | Special Cable to THE NEW YORK TIMES. | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/tokio-awaits-treaty-lead-japanese-believe-avoidance-of-haste-will.html | TOKIO AWAITS TREATY LEAD; Japanese Believe Avoidance of Haste Will Help Anti-War Compact. | True | Wireless to THE NEW YORK TIMES. | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/berlin-jobless-scalp-seats-for-straphangers-in-subway.html | Berlin Jobless Scalp Seats For Straphangers in Subway | True | Wireless to THE NEW YORK TIMES. | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/frees-stallings-of-blame-philadelphia-court-clears-playwright-in.html | FREES STALLINGS OF BLAME; Philadelphia Court Clears Playwright in Auto Accident Case. | True | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/drowned-youths-buried-services-in-plainfield-for-barbara-adams-and.html | DROWNED YOUTHS BURIED.; Services in Plainfield for Barbara Adams and George Mellick. | True | Special to The New York Times. | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/postum-promotes-three-managers.html | Postum Promotes Three Managers. | True | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/greek-parliament-dissolved.html | Greek Parliament Dissolved. | True | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/search-four-cities-for-slayer-of-yale-police-widen-hunt-for-gunmen.html | SEARCH FOUR CITIES FOR SLAYER OF YALE; Police Widen Hunt for Gunmen as Machine Gun Is Traced to Chicago, Auto to Knoxville. GANG REVENGE RAID HINTED Thugs in Cars Said to Be on Way to Atlantic City--Warren Is Silent on His Plans. BANTON SURVEYS KILLINGS In Two Years 113 Were Indicted for 104 Deaths--Eight Guilty in First Degree, 13 Insane. Trace Car and Machine Gun. 13 Insane in 104 Killings. Printer Held in Senter Case. Atlantic City Awaits Thugs. | True | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/motor-boat-record-set-third-mark-in-albany-regatta-made-by-miss.html | MOTOR BOAT RECORD SET.; Third Mark in Albany Regatta Made by Miss Hasbrouck. | True | Special to The New York Times. | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/reserve-officers-called-detailed-to-join-manoeuvres-of-the-77th.html | RESERVE OFFICERS CALLED.; Detailed to Join Manoeuvres of the 77th Division at Camp Dix. | True | | C1B 782545 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/berlin-press-jibes-at-don-sabotage-trial-germans-are-likely-to-ask.html | BERLIN PRESS JIBES AT DON SABOTAGE TRIAL; Germans Are Likely to Ask Further Guarantees Before Sending More Engineers to Russia. | True | Wireless to THE NEW YORK TIMES. | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/hindenburg-receives-speyer.html | Hindenburg Receives Speyer. | True | Wireless to THE NEW YORK TIMES. | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/olympic-test-won-by-argonaut-eight-beats-winnipeg-rowing-club-by.html | OLYMPIC TEST WON BY ARGONAUT EIGHT; Beats Winnipeg Rowing Club by Length and Wins Right to Represent Canada. WYANDOTTE CREW SCORES Senior Eight Wins Heat, With Its Intermediate Shell Second-- Leander Club Victor. | True | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/shot-in-suicide-pose-pittsfield-man-accidentally-fires-pistol-as-he.html | SHOT IN SUICIDE POSE.; Pittsfield Man Accidentally Fires Pistol as He Faces Mirror. | True | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/don-engineers-hear-fate-undismayed-surrounded-by-guards-they-stand.html | DON ENGINEERS HEAR FATE UNDISMAYED; Surrounded by Guards, They Stand Up Boldly as Sentences Are Slowly Read. MOVIE CAMERA CLICKS ON Arc Lights Flash Vivid Rays as Judges Enter Court at Midnight, Eight Hours Late. Prisoners Stand Firm. "There Is No Appeal." Russian Societies Here Protest. | True | By Walter Duranty. Wireless To the New York Times. | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/hears-rumanian-loan-fails-vienna-reports-that-british-refused-money.html | HEARS RUMANIAN LOAN FAILS; Vienna Reports That British Refused Money for Stabilization. | True | Wireless to THE NEW YORK TIMES. | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/white-sox-beat-senators-9-to-8-washington-fights-uphill-but-fourrun.html | WHITE SOX BEAT SENATORS, 9 TO 8; Washington Fights Uphill, but Four-Run Rally in Ninth Falls Short. | True | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/divorce-suits-dismissed-audrey-maple-and-helen-carr-lose-cases-in.html | DIVORCE SUITS DISMISSED.; Audrey Maple and Helen Carr Lose Cases in Chicago. | True | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/sir-thomas-cullinan-here-south-african-diamond-man-arrives-on.html | SIR THOMAS CULLINAN HERE; South African Diamond Man Arrives on Aquitania for First Visit. | True | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/mt-kisco-tourney-postponed.html | Mt. Kisco Tourney Postponed. | True | Special to The New York Times. | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/bethlehem-steel-low-bidder.html | Bethlehem Steel Low Bidder. | True | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/girls-club-gets-building.html | Girls' Club Gets Building. | True | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/canadian-crops-thriving-spring-grains-in-better-condition-and.html | CANADIAN CROPS THRIVING.; Spring Grains in Better Condition and Pastures Show Improvement. | True | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/asks-deposit-of-paper-co-stock.html | Asks Deposit of Paper Co. Stock. | True | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/harrimans-doubt-soviet-report.html | Harrimans Doubt Soviet Report | True | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/four-die-in-crash-of-bus-and-trolley-seven-injured-taken-to.html | FOUR DIE IN CRASH OF BUS AND TROLLEY; Seven Injured Taken to Hospital by Motorists Waiting at Grade Crossing.ONE VICTIM WAS WOMAN Witnesses of Lockport (N.Y.) Accident Say Traction Car Gave Warning of Approach. | True | | C1B 782545 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/rules-tearing-voids-will-cutting-off-son-philadelphia-court-upholds.html | RULES TEARING VOIDS WILL CUTTING OFF SON; Philadelphia Court Upholds Rights of Albert E. Ford's Heir in $2,500,000 Estate. | True | Special to The New York Times. | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/says-ocean-flights-aid-inventions-commerce-department-expert-lists.html | SAYS OCEAN FLIGHTS AID INVENTIONS; Commerce Department Expert Lists 54 Attempts Over Atlantic and Pacific. TEN CREWS LOST SINCE 1873 Twenty-eight Were Successful, Including Recent Feats of Delpreteand Miss Earhart. Finds Invention Stimulated. Coastwise Flights Omitted. ATLANTIC FLIGHTS. | True | Special to The New York Times. | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/woman-dazed-in-terminal-taken-to-bellevue-when-she-forgets-name-at.html | WOMAN DAZED IN TERMINAL.; Taken to Bellevue When She Forgets Name at Grand Central. | True | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/legal-list-forms-slowly-many-municipalities-dilatory-in-replying-to.html | LEGAL LIST FORMS SLOWLY.; Many Municipalities Dilatory in Replying to Questionnaire. | True | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/cavanaghdobbs-buys-sunfast-hats.html | Cavanagh-Dobbs Buys Sunfast Hats | True | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/acceptance-totals-at-record-levels-regained-above-1000000000-for.html | ACCEPTANCE TOTALS AT RECORD LEVELS; Regained Above $1,000,000,000 for Entire Past Half Year, but Rates Were Steady. | True | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/traffic-code-experts-praised-by-hoover-they-meet-in-capital-to.html | TRAFFIC CODE EXPERTS PRAISED BY HOOVER; They Meet in Capital to Complete Uniform Ordinance for Over 3,000 Cities. | True | Special to The New York Times. | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/cubs-twenty-hits-beat-robins-148-hack-wilson-with-two-homers-leads.html | CUBS TWENTY HITS BEAT ROBINS, 14-8; Hack Wilson With Two Homers Leads Assault on Three Brooklyn Pitchers. 20,000 CHEER CUB VICTORY Jess Petty Hammered Off Mound In the Third, While Percy Jones Subdues Brooklyn. Robins Start in the Lead. Cubs Fall Hard on Petty. Moss Knocked Out in Seventh. | True | By John Drebinger. Special To The New York Times. | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/roosevelt-attacks-smith-and-tammany-criticizes-governors-speech.html | ROOSEVELT ATTACKS SMITH AND TAMMANY; Criticizes Governor's Speech Lauding the Society as a Patriotic Organization. HITS DEMOCRAT PLATFORM Colonel Calls It Contradictory in Speech at Rochester--Urges Hoover's Election. Calls Corruption Talk 'Hypocrisy. Criticizes Smith's Speech. | True | Special to The New York Times. | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/site-in-chelsea-section-sold-for-a-sixstory-apartment.html | Site in Chelsea Section Sold For a Six-Story Apartment | True | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/accused-of-fake-lot-sale-man-of-many-aliases-faces-charge-of.html | ACCUSED OF FAKE LOT SALE; Man of Many Aliases Faces Charge of Selling Land He Did Not Own. | True | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/rain-interrupts-tennis-floods-courts-at-glen-cove-and-glen-head.html | RAIN INTERRUPTS TENNIS.; Floods Courts at Glen Cove and Glen Head, Halting Play. | True | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/sugar-distribution-higher-in-half-year-institute-reports-gain-of.html | SUGAR DISTRIBUTION HIGHER IN HALF YEAR; Institute Reports Gain of 140,670 Tons Over 1927, in Spite of Bad Weather for Consumption. | True | | C1B 782545 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/topics-of-interest-to-the-churchgoer-annual-midsummer-conference-at.html | TOPICS OF INTEREST TO THE CHURCHGOER; Annual Midsummer Conference at Union Theological Seminary to Open Monday. CARDINAL RETURNS TODAY Dr. C.F. Reisner and Dr. W.H. Matthews Sail for Europe-- Luther in a Motion Picture. | True | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/cottonseed-oil.html | COTTONSEED OIL. | True | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/st-louis-heat-toll-is-now-13.html | St. Louis Heat Toll Is Now 13. | True | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/291524franc-fine-on-french-tennis-sport-is-killed-president-of-net.html | 291,524-FRANC FINE ON FRENCH TENNIS; Sport Is Killed, President of Net Body Says, When Judge Announces His Decision. GAME AN ENTERTAINMENT Subject to Tax, Court Rules, Because It Does Not Develop Players in a Military Sense. Not a Military Game. Challenge Round in France. | True | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/progressive-confusion.html | PROGRESSIVE CONFUSION. | True | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/tunney-takes-road-for-8mile-drill-he-also-unleashes-a-vicious.html | TUNNEY TAKES ROAD FOR 8-MILE DRILL; He Also Unleashes a Vicious Attack on Bags in an Afternoon Workout. HEENEY HAS BRISK DAY Mixes With Two Sparring Mates and Appears in Excellent Trim at the End. | True | Special to The New York Times. | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/defers-decision-on-gannon-charges-magistrate-dale-hears-evidence.html | DEFERS DECISION ON GANNON CHARGES; Magistrate Dale Hears Evidence Against Ousted Brooklyn Official in Ash Deal. YUNKER TESTIFIES AGAIN Brother-in-Law, Remsen Co-Agent, Denies Knowing Gannon Had Post With Concern. | True | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/may-immigration-led-by-germany.html | MAY IMMIGRATION LED BY GERMANY | True | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/commodity-prices-mixed-trend-in-cash-markets-corn-up-other-grains.html | COMMODITY PRICES.; Mixed Trend in Cash Markets-- Corn Up, Other Grains Off --Cotton Improves. | True | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/chevrolet-leads-may-auto-listing.html | Chevrolet Leads May Auto Listing. | True | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/dinnerdance-given-for-betty-tailer-large-party-at-newport-home-of.html | DINNER-DANCE GIVEN FOR BETTY TAILER; Large Party at Newport Home of J.F.A. Clarks for Her and Fiance, W.G. Dyer. MISS DE BRAGANZA'S DEBUT Daughter of Princess Will Be introduced to Society at aDance Tonight. Musicale at Newark School. To Play Opera Outdoors. | True | Special to The New York Times. | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/bankruptcy-petition-on-shoemakers.html | Bankruptcy Petition on Shoemakers | True | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/photostat-machine-now-used-to-speed-opinions-on-bonds.html | Photostat Machine Now Used To Speed Opinions on Bonds | True | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/guns-salute-de-steiguer-the-texas-leaving-navy-yard-honors-new.html | GUNS SALUTE DE STEIGUER.; The Texas, Leaving Navy Yard, Honors New Commandant. | True | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/matsuyama-wins-two-more.html | Matsuyama Wins Two More. | True | | C1B 782545 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/world-called-cynical-quaker-conference-hears-attack-on-materialism.html | WORLD CALLED CYNICAL.; Quaker Conference Hears Attack on Materialism and Pessimism. | True | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/smith-picks-albany-for-notification-candidates-decision-seen-as-new.html | SMITH PICKS ALBANY FOR NOTIFICATION; Candidate's Decision Seen as New Indication He Will Run Campaign. GOES TO RASKOB FUNERAL Governor Invites Senator Reed to Capital to Confer on Issues and Conduct of Battle. Recalls Cleveland Ceremony. SMITH PICKS ALBANY FOR NOTIFICATION Albany More Convenient. Family Sees Him Depart. Arrives at Weehawken. | True | From a Staff Correspondent of The New York Times. | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/leaves-20000-fund-for-husband.html | Leaves $20,000 Fund for Husband. | True | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/poughkeepsie-bank-theft-assistant-treasurer-is-said-to-have.html | POUGHKEEPSIE BANK THEFT; Assistant Treasurer Is Said to Have Admitted Taking $20,000. | True | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/harry-shier-seriously-ill.html | Harry Shier Seriously Ill. | True | Special to The New York Times. | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/wagner-sees-surge-to-smith.html | Wagner Sees Surge to Smith. | True | Special to The New York Times. | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/west-indians-play-today.html | West Indians Play Today. | True | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/asks-miners-to-end-strike-lehigh-coal-company-appeals-to-men-to.html | ASKS MINERS TO END STRIKE; Lehigh Coal Company Appeals to Men to Keep Union Agreement. | True | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/connolly-in-court-pleads-not-guilty-trial-of-former-borough-head.html | CONNOLLY IN COURT, PLEADS NOT GUILTY; Trial of Former Borough Head, Seeley and Moore in Queens Sewer Case Set for Sept. 24. SPECIAL JURY TO BE DRAWN Decision in Daugherty Case Held by Buckner as Precedent in Death of Phillips. Special Jury Panel for Trial. May Ask Change of Venue. | True | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/reaffirm-new-bedford-opening.html | Reaffirm New Bedford Opening. | True | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/sylvan-oestreicher-weds-new-york-lawyer-is-married-to-may-masterson.html | SYLVAN OESTREICHER WEDS.; New York Lawyer Is Married to May Masterson Gray. | True | Special to The New York Times. | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/benefit-swim-today-us-stars-to-perform-for-olympic-fund-at-atlantic.html | BENEFIT SWIM TODAY.; U.S. Stars to Perform for Olympic Fund at Atlantic Beach. | True | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/the-business-world-commercial-paper.html | THE BUSINESS WORLD; COMMERCIAL PAPER. | True | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/soviet-oil-output-rises-1115000-tons-in-may-a-record-production-in.html | SOVIET OIL OUTPUT RISES.; 1,115,000 Tons In May a Record--Production in Other Industries. | True | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/jj-shubert-back-brings-operetta-the-duchess-of-chicago-a-vienna.html | J.J. SHUBERT BACK.; Brings Operetta, "The Duchess of Chicago," a Vienna Success. | True | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/13148000-bonds-marketed-in-week-unsettled-money-conditions-and.html | $13,148,000 BONDS MARKETED IN WEEK; Unsettled Money Conditions and Holiday Keep Volume of Offerings Small. LARGEST LOAN $3,400,000 Foreign and Domestic Issues of Fair Size Scheduled for Flotation Soon. | True | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/excommunicated-man-dies-after-church-revokes-edict.html | Excommunicated Man Dies After Church Revokes Edict | True | | C1B 782545 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/british-jury-finds-mrs-pace-innocent-judge-says-evidence-that-she.html | BRITISH JURY FINDS MRS. PACE INNOCENT; Judge Says Evidence That She Poisoned Her Husband Is Not Sufficient. CROWD IN COURT CHEERS Thousands Demonstrate Outside Court House as Inquest Verdict of Murder Is Reversed. | True | Wireless to THE NEW YORK TIMES. | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/reports-pangalos-will-be-freed.html | Reports Pangalos Will Be Freed. | True | Wireless to THE NEW YORK TIMES. | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/a-daughter-to-mrs-ef-eidlitz.html | A Daughter to Mrs. E.F. Eidlitz. | True | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/clergymen-fights-auto-crash-fine.html | Clergymen Fights Auto Crash Fine. | True | Special to The New York Times. | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/bars-newark-dance-derby-police-chief-says-city-is-better-off.html | BARS NEWARK DANCE DERBY; Police Chief Says City Is "Better Off Without Those Things." | True | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/toledo-clubber-confesses-crimes-charles-j-hoppe-on-trial-for-childs.html | TOLEDO 'CLUBBER' CONFESSES CRIMES; Charles J. Hoppe, on Trial for Child's Death, Is Disclosed as Maniac Slayer. ALIENIST OBTAINS FACTS Counsel Agree to Let City Judges Decide as to Death or Confinement of Prisoner. | True | Special to The New York Times. | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/auctions-this-afternoon-suburban-properties-in-two-states-will-be.html | AUCTIONS THIS AFTERNOON.; Suburban Properties in Two States Will Be Offered. | True | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/a-son-to-mrs-robert-hooper-white.html | A Son to Mrs. Robert Hooper White | True | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings | True | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/win-equal-rights-in-paris-american-owners-of-business-property-get.html | WIN EQUAL RIGHTS IN PARIS.; American Owners of Business Property Get Full Native Privileges. | True | Special Cable to THE NEW YORK TIMES. | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/six-bodies-recovered-unidentified-man-and-boy-among-those-taken.html | SIX BODIES RECOVERED.; Unidentified Man and Boy Among Those Taken From Waters. | True | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/cuban-senator-and-writer-plan-duel.html | Cuban Senator and Writer Plan Duel. | True | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/man-52-found-dead-of-gas.html | Man, 52, Found Dead of Gas. | True | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/liverpools-cotton-week-british-stocks-lower-but-imports-increase.html | LIVERPOOL'S COTTON WEEK.; British Stocks Lower, but Imports Increase. | True | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/wins-77148-tax-suit-mrs-van-alen-was-assessed-too-much-rhode-island.html | WINS $77,148 TAX SUIT.; Mrs. Van Alen Was Assessed Too Much, Rhode Island Court Rules. | True | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/suspect-bessarabian-plot-rumanian-police-arrest-russians-following.html | SUSPECT BESSARABIAN PLOT; Rumanian Police Arrest Russians Following Woman Spy's Confession. | True | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/seek-improved-transit-directors-of-coney-chamber-urge-relief-from.html | SEEK IMPROVED TRANSIT.; Directors of Coney Chamber Urge Relief From Congestion. | True | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 782545 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/coolidge-near-island-of-indian-love-tale-there-legend-goes-great.html | COOLIDGE NEAR ISLAND OF INDIAN LOVE TALE; There, Legend Goes, Great Manitou Saved Sioux Brave and Chippewa Princess From Pursuers. | True | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/rene-fonck-fined-in-traffic-court.html | Rene Fonck Fined in Traffic Court. | True | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/elections-here-figure-in-league-conference-import-and-export-parley.html | ELECTIONS HERE FIGURE IN LEAGUE CONFERENCE; Import and Export Parley Makes Convention's Operation Dependent on Our Signing. | True | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/form-airways-company-new-yorkers-incorporate-intercontinental.html | FORM AIRWAYS COMPANY.; New Yorkers Incorporate Intercontinental Concern in Delaware. | True | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/jersey-city-loses-94-home-is-hit-hard-by-montreal-dunagan-pitches.html | JERSEY CITY LOSES, 9-4.; Home Is Hit Hard by Montreal-- Dunagan Pitches Steadily. | True | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/new-pedrick-receiver-named.html | New Pedrick Receiver Named. | True | Special to The New York Times. | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/money.html | MONEY. | True | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/national-guard-orders.html | National Guard Orders. | True | Special to The New York Times. | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/shipping-and-mails-steamships-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Steamships Arrived Yesterday Incoming Passenger and Mail Steamships Outgoing Passenger and Mail Steamships SHIPPING AND MAILS Other Outgoing Steamships Foreign Ports--Arrivals and Departures Panama Canal Transpacific Mails Transatlantic Mails Due at New York New Foreign Mail Regulations Air Mail Services To and From New York | True | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/seek-more-clerks-in-rockaway-court-members-of-the-trade-board-say.html | SEEK MORE CLERKS IN ROCKAWAY COURT; Members of the Trade Board Say Extra Sessions Will Swamp the Staff. NEW POLICE AIDE ASSIGNED Business Men's Committee to Put the Situation Up to Chief Magistrate McAdoo. | True | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/less-traffic-on-d-l-w-president-of-company-forecasts-drop-in-june.html | LESS TRAFFIC ON D., L. & W.; President of Company Forecasts Drop in June Income. | True | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/test-door-to-solve-loewenstein-case-hoax-discredited-paris.html | TEST DOOR TO SOLVE LOEWENSTEIN CASE; HOAX DISCREDITED; Paris Mechanics Are Unable to Open One Through Which Financier Fell to Sea. SPILL AT 'AIR BUMP HINTED Investors Recently Insured Belgian's Life Up to 500,000, With Suicide Covered. SEARCH FOR BODY GIVEN UP Rumor on Wall Street of $11,000,000 Loan Negotiated Here Is Denied. | True | Special Cable to THE NEW YORK TIMES. | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/wilkins-and-eielson-busy-arctic-fliers-wind-up-affairs-in-city.html | WILKINS AND EIELSON BUSY.; Arctic Fliers Wind Up Affairs in City Before Starting Air Tour. | True | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/renew-fight-on-pittsburgh-line.html | Renew Fight on Pittsburgh Line. | True | Special to The New York Times. | C1B 782545 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/fliers-have-new-kangaroo-lyon-reveals-birth-of-third-one-as-liner.html | FLIERS HAVE NEW KANGAROO; Lyon Reveals Birth of Third One as Liner Reaches Honolulu. | True | Wireless to THE NEW YORK TIMES. | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/youth-seeks-parents-was-left-at-bellevue-for-treatment-in-1907-and.html | YOUTH SEEKS PARENTS.; Was Left at Bellevue for Treatment in 1907 and Never Called For. | True | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/sun-forward-wins-tuckahoe-purse-is-only-favorite-to-triumph-at.html | SUN FORWARD WINS TUCKAHOE PURSE; Is Only Favorite to Triumph at Empire City--27 Out of 46 Entries Start. DEAR LADY, 8 TO 1, SCORES Mrs. Musante's Filly Beats Skylight and Dicing by Scant Margin in Driving Finish. Long Shots the Rule. Battle For Bryn Mawr Purse. | True | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/yale-engages-coach-kanaly.html | Yale Engages Coach Kanaly. | True | Special to The New York Times. | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/rosendahl-going-abroad-los-angeles-commander-plans-to-fly-back-on.html | ROSENDAHL GOING ABROAD; Los Angeles Commander Plans to Fly Back on German Dirigible. | True | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/club-owner-robbed-of-10000-jewels-je-merrill-and-wife-held-up-at.html | CLUB OWNER ROBBED OF $10,000 JEWELS; J.E. Merrill and Wife Held Up at Forest Hills Home by Well-Informed Trio. CALL FOR GEMS WANTED Robbers Had Knowledge of Every Piece Worn Night Before at Cabaret. FORCE VICTIMS TO GIVE AID Maid Is Bound, Phone Wires Cut, Enabling Thieves to Make Clean Getaway in Auto. Trio Wait in Garage. Send for Jewelry. | True | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/chinese-ask-writ-to-bar-guard-at-club-crowe-opposes-move-asserting.html | CHINESE ASK WRIT TO BAR GUARD AT CLUB; Crowe Opposes Move, Asserting Place Is Gambling Resort-- 19 Taken in Recent Raid. | True | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/men-of-science-hail-mummy-discovery-agree-on-importance-of-find-in.html | MEN OF SCIENCE HAIL MUMMY DISCOVERY; Agree on Importance of Find in Aleutian Islands and Await Further Details. BURIAL INTERESTS OSBORN Bodies Are of "a" Stone Age, He Says--Stefansson Calls Interment Method Unique. HEYE STRESSES NOVELTY No Big Burial Ground Unearthed Before, Declares Director of Museum of American Indian. Interested in Burial Method. Fears Deterioration of Bodies. | True | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/byrd-orders-polar-shoes-contracts-for-thirty-pairs-for-his.html | BYRD ORDERS POLAR SHOES.; Contracts for Thirty Pairs for His Antarctic Expedition. | True | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/storm-and-flood-hit-11000-red-cross-leader-asks-for-50000-relief.html | STORM AND FLOOD HIT 11,000; Red Cross Leader Asks for $50,000 Relief Fund in Kentucky. | True | Special to The New York Times. | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/dr-ed-adams-gets-belgian-honors.html | Dr. E.D. Adams Gets Belgian Honors | True | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/german-fliers-pass-44hour-mark.html | German Fliers Pass 44-Hour Mark. | True | Wireless to THE NEW YORK TIMES. | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/review-of-the-day-in-realty-market-few-deals-are-resortedtwo.html | REVIEW OF THE DAY IN REALTY MARKET; Few Deals Are Resorted--Two Important Transactions on Broadway Pending. RISE IN BUILDING PROJECTS Plot on 63d St., Between Columbus and Amsterdam Avenues Is Assembled. | True | | C1B 782545 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/defends-utilities-in-school-activity-counsel-asserts-work-was-to.html | DEFENDS UTILITIES IN SCHOOL ACTIVITY; Counsel Asserts Work Was to Offset Leagues Advocating Government Operation. | True | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/promotion-scores-in-latonia-feature-easily-wins-mills-point-purse.html | PROMOTION SCORES IN LATONIA FEATURE; Easily Wins Mills Point Purse After Outclassing Five Other Starters Over Mile Route. | True | Special to The New York Times. | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/sharpen-fight-on-rivera-maura-brothers-group-conservatives-around.html | SHARPEN FIGHT ON RIVERA.; Maura Brothers Group Conservatives Around Them in Spain. | True | Special Cable to THE NEW YORK TIMES. | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/sports-of-the-times-a-clean-sweep-the-turn-of-the-tide-short-but.html | Sports of the Times; A Clean Sweep. The Turn of the Tide. Short but Good. Skimming the Net. | True | By John Kieran. | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/honeman-bike-star-defeats-martinetti-newark-rider-scores-in.html | HONEMAN, BIKE STAR, DEFEATS MARTINETTI; Newark Rider Scores in One-Third Mile Championship Event of New York Velodrome. | True | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/vote-registration-slow-travelers-who-can-sign-lists-now-fail-to.html | VOTE REGISTRATION SLOW.; Travelers, Who Can Sign Lists Now, Fail to Visit Bureaus. | True | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/88179013-income-of-carriers-in-may-class-i-roads-net-earnings-at.html | $88,179,013, INCOME OF CARRIERS IN MAY; Class I Roads' Net Earnings at Annual Rate of 4.70% on Property Investment. FIVE-MONTH FIGURES GIVEN Return of 4.41% Reported, Against 4.62% in Same Part of Previous Year. | True | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/louis-c-raegner-lawyer-dies-at-72-authority-on-patents-and-owner-of.html | LOUIS C. RAEGNER, LAWYER, DIES AT 72; Authority on Patents and Owner of Hotel Seville Stricken in Germany. HANDLED IMPORTANT SUITS Interested in Many Pieces of Property in the Midtown District--Retired in 1910. | True | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/tokio-to-recall-7000-from-china.html | Tokio to Recall 7,000 From China. | True | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/miss-mary-s-king-married-in-garden-wed-to-c-shelby-carter-at-her.html | MISS MARY S. KING MARRIED IN GARDEN; Wed to C. Shelby Carter at Her Parents' Home, Villa Raggio, Convent, N.J. UNION OF OLD FAMILIES Bridegroom and His Attendants Wear White Flannel Trousers and Navy Blue Coats. Father Escorts the Bride. Will Motor to Colorado Springs. | True | Special to The New York Times. | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/police-rookies-graduated-104-probationary-patrolmen-finish-two.html | POLICE ROOKIES GRADUATED; 104 Probationary Patrolmen Finish Two Months' Training Here. | True | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/detective-held-in-newsboy-shooting.html | Detective Held in Newsboy Shooting. | True | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/church-to-be-consecrated-bayonne-congregation-also-to-honor-rector.html | CHURCH TO BE CONSECRATED; Bayonne Congregation Also to Honor Rector, 35 Years a Priest. | True | | C1B 782545 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/better-pace-set-by-retail-trade-commercial-reviews-comment-on.html | BETTER PACE SET BY RETAIL TRADE; Commercial Reviews Comment on Increase, Partly Due to Vacation Buying. MAJOR INDUSTRIES SLACKEN Seasonal Recessions, However, Are Smaller Than Usual--Consumption Maintained. | True | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/record-67-marks-hagen-comeback-brilliant-afternoon-play-keeps.html | RECORD 67 MARKS HAGEN COMEBACK; Brilliant Afternoon Play Keeps Walter in the Tourney After Poor 79 in Morning. IN TIE FOR FOURTH PLACE Was 28th in 1st Round--Bob MacDonald Leads Field in StatePlay With a 139. MacDonald Leads Field. Hagen Nearly Makes a 66. New Competitive Record Set. | True | By William D. Richardson. Special To The New York Times. | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/sixstory-fall-kills-window-cleaner.html | Six-Story Fall Kills Window Cleaner | True | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/deals-in-new-jersey-sales-of-properties-in-state-as-reported.html | DEALS IN NEW JERSEY; Sales of Properties in State as Reported Yesterday | True | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/army-school-seeks-30-recruits.html | Army School Seeks 30 Recruits. | True | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/suit-for-indians-money-dismissed.html | Suit for Indian's Money Dismissed. | True | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/markets-in-london-berlin-and-paris-british-prices-steady-with-rises.html | MARKETS IN LONDON, BERLIN AND PARIS; British Prices Steady, With Rises in Many Shares as Trading Becomes Quieter. LONDON MONEY IS EASY French Prices Rise With Little Trading--German Boerse Closes Firm After Climbing. London Closing Prices. Tax Prospects Encourage Berlin. Paris Money Remains Tight Paris Closing Prices. | True | Wireless to THE NEW YORK TIMES. | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/smith-invites-reed-asks-late-rival-to-albany-to-confer-on-campaign.html | SMITH INVITES REED.; Asks Late Rival to Albany to Confer on Campaign and Issues. | True | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/new-securities-company-formed-by-fidelity-union-trust-and-public.html | NEW SECURITIES COMPANY.; Formed by Fidelity Union Trust and Public Service of New Jersey. | True | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/denies-board-made-profit-on-cemetery-trustee-at-ottinger-hearing.html | DENIES BOARD MADE PROFIT ON CEMETERY; Trustee at Ottinger Hearing Declares Burial Ground IsPhilanthropic. | True | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/hardman-for-the-ticket-i-am-a-democrat-says-georgia-governor-on.html | HARDMAN FOR THE TICKET.; "I am a Democrat," Says Georgia Governor on Smith. | True | Special to The New York Times. | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/windsor-races-postponed.html | Windsor Races Postponed. | True | Special to The New York Times. | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/new-bedford-calls-guard-mayor-orders-them-out-when-too-few.html | NEW BEDFORD CALLS GUARD; Mayor Orders Them Out When Too Few Volunteer for Strike Duty. | True | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/realty-financing-title-guarantee-and-trust-co-approves-3493400-in.html | REALTY FINANCING.; Title Guarantee and Trust Co. Approves $3,493,400 in Loans. | True | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/to-define-air-policy-secretary-davis-directs-fechet-to-report-on.html | TO DEFINE AIR POLICY.; Secretary Davis Directs Fechet to Report on Airships and Balloons. | True | Special to The New York Times. | C1B 782545 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/miss-chavane-wed-to-russian-prince-bride-of-dmitri-sidamoneristoff.html | MISS CHAVANE WED TO RUSSIAN PRINCE; Bride of Dmitri Sidamon-Eristoff in Russian Church of Christ the Saviour. RECEPTION AT PARK LANE Bridegroom, a Brooklyn Lawyer, Served in the Czar's Guards in Imperial Army. | True | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/son-gets-25-of-150000-dr-myles-standish-of-boston-cut-off-3.html | SON GETS $25 OF $150,000.; Dr. Myles Standish of Boston Cut Off 3 Children for Their Good. | True | Special to The New York Times. | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/globe-circlers-reach-berlin-and-fly-east-mears-and-collyer-delayed.html | GLOBE CIRCLERS REACH BERLIN AND FLY EAST; Mears and Collyer Delayed Two Hours by Forced Landing Caused by Mist. | True | Wireless to THE NEW YORK TIMES. | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/william-gwynne-dies-88-stock-exchange-member-for-forty-yearsfought.html | WILLIAM GWYNNE DIES, 88.; Stock Exchange Member for Forty Years--Fought in Civil War. | True | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/army-balloon-won-bennett-air-race-piloted-by-captain-kepner-it.html | ARMY BALLOON WON BENNETT AIR RACE; Piloted by Captain Kepner, It Covered 460.9 Miles From Detroit to Kendridge, Va. GERMAN WAS CLOSE SECOND French Entry Was Third--Distances Scaled by Geological Survey for Aeronautic Association. Standing of Contestants. | True | Special to The New York Times. | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/passes-bids-on-new-court-miller-says-traffic-building-on-west-151st.html | PASSES BIDS ON NEW COURT.; Miller Says Traffic Building on West 151st St. Will Open in Spring. | True | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/13-liners-sailing-for-abroad-today-eight-are-bound-for-europe-four.html | 13 LINERS SAILING FOR ABROAD TODAY; Eight Are Bound for Europe, Four for Southern Ports and One for Bermuda. PASSENGERS TOTAL 4,500 Ships Include Adriatic, New York, Frederik VIII, Minnekahda, Republic and Laconia. | True | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/locks-maid-in-closet-to-steal-100.html | Locks Maid in Closet to Steal $100. | True | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/walter-damrosch-returns-brings-from-europe-several-new-musical.html | WALTER DAMROSCH RETURNS; Brings From Europe Several New Musical Compositions. | True | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/bremen-fliers-feted-on-visit-to-exkaiser-former-ruler-gives-a.html | BREMEN FLIERS FETED ON VISIT TO EX-KAISER; Former Ruler Gives a Banquet to the Trio Which Will Separate Today. | True | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/rabbi-denies-remarks-quotation-on-lipsky-at-zionist-parley.html | RABBI DENIES REMARKS.; Quotation on Lipsky at Zionist Parley, Incorrect, Says Silver. | True | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/john-l-sullivan-left-68-still-unclaimed-bridgeport-conn-bank.html | JOHN L. SULLIVAN LEFT $68 STILL UNCLAIMED; Bridgeport (Conn.) Bank Officials Reveal Account Fighter'sHeirs May Have Missed. | True | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/phone-to-norway-opened-minister-in-oslo-and-kellogg-are-among-first.html | PHONE TO NORWAY OPENED; Minister in Oslo and Kellogg Are Among First to Use Service. | True | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/plans-drive-to-cut-deaths-by-trucks-national-safety-council-to-open.html | PLANS DRIVE TO CUT DEATHS BY TRUCKS; National Safety Council to Open Campaign on Monday With Aid of 500 Concerns. WILL CONTINUE TO SEPT. 22 Owners Whose Drivers Make Best Records in Preventing Accidents Will Receive Awards. | True | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/princeton-summer-session-opens.html | Princeton Summer Session Opens. | True | Special to The New York Times. | C1B 782545 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/hunt-for-woman-bares-drowning-mrs-sc-bertuch-51-had-been-treated.html | HUNT FOR WOMAN BARES DROWNING; Mrs. S.C. Bertuch, 51, Had Been Treated for Nervous Disorder at Bloomingdale. MISSING AT SHIPPAN HOME Police Start Search as Life Guard Finds Body Off Beach Near House. | True | Special to The New York Times. | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/harlem-dance-derby-prize-divided.html | Harlem Dance Derby Prize Divided. | True | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/celebrate-escape-of-barcelo.html | Celebrate Escape of Barcelo. | True | Wireless to THE NEW YORK TIMES. | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/once-famous-yacht-now-fishing-craft-commodore-goulds-neaira-just.html | ONCE FAMOUS YACHT NOW FISHING CRAFT; Commodore Gould's Neaira Just the Au Revoir Plying Out of Sheepshead Bay. FINE TRIMMINGS REMAIN Aristocrat of Fishermen's Fleet Makes Long Excursions and Dwarfs Humbler Fry. | True | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/boy-scouts-urged-to-ask-women-to-stop-smoking.html | Boy Scouts Urged to Ask Women to Stop Smoking | True | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/2-austrians-killed-in-air-crash.html | 2 Austrians Killed in Air Crash. | True | Wireless to THE NEW YORK TIMES. | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/rich-bostonians-tell-of-aiding-swindler-lawyers-and-business-men.html | RICH BOSTONIANS TELL OF AIDING SWINDLER; Lawyers and Business Men Reveal Investments for 1,000 Per Cent. Gain--Prisoner Convicted. | True | Special to The New York Times. | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/await-albany-pool-data-federal-aides-hear-mf-dugan-will-reveal.html | AWAIT ALBANY POOL DATA.; Federal Aides Hear M.F. Dugan Will Reveal Operators. | True | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/newark-district-golf-postponed.html | Newark District Golf Postponed. | True | Special to The New York Times. | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/saves-2-boys-in-creek-fireman-rescues-lads-when-their-freak-raft.html | SAVES 2 BOYS IN CREEK.; Fireman Rescues Lads When Their Freak Raft Capsizes. | True | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/goal-of-boats-is-fishing-town-of-70000-with-fine-harbor.html | Goal of Boats Is Fishing Town Of 70,000 With Fine Harbor | True | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/want-no-burlap-exchange-trade-leaders-see-no-sound-reason-in-favor.html | WANT NO BURLAP EXCHANGE; Trade Leaders See No "Sound Reason" in Favor of Proposal. | True | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/prices-up-on-tin-plate-demand.html | Prices Up on Tin Plate Demand. | True | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/second-100000-of-blackmer-bonds-seized-counsel-declare-oil-witness.html | Second $100,000 of Blackmer Bonds Seized; Counsel Declare Oil Witness Will Not Appear | True | Special to The New York Times. | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/financial-markets-stocks-decline-againcall-money-5-sterling-and.html | FINANCIAL MARKETS; Stocks Decline Again--Call Money 5 %, Sterling and Francs at Low Level. | True | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/ambassador-judah-to-train-with-field-artillery-reserve.html | Ambassador Judah to Train With Field Artillery Reserve | True | Special to The New York Times. | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/business-records-satisfied-judgments-mechanics-liens-satisfied.html | BUSINESS RECORDS; SATISFIED JUDGMENTS. MECHANICS' LIENS. SATISFIED MECHANICS' LIENS. | True | | C1B 782545 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/france-continues-gold-withdrawal-total-of-56000000-expected-for.html | FRANCE CONTINUES GOLD WITHDRAWAL; Total of $56,000,000 Expected for Revived Movement as $12,000,000 More Leaves. $26,000,000 NOW ON WAY $256,560,000 Has Been Sent Since December--Insurance Possible for $30,000,000 Shipment. | True | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/seize-franklin-plan-aide-detectives-arrest-manager-at-home-in.html | SEIZE FRANKLIN PLAN AIDE.; Detectives Arrest Manager at Home In Company's Bankruptcy. | True | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/utility-earnings-periodical-statements-of-public-utility-companies.html | UTILITY EARNINGS; Periodical Statements of Public Utility Companies With Comparisons. | True | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/miss-stifel-wins-title-beats-miss-kahlo-7-and-5-in-west-virginia.html | MISS STIFEL WINS TITLE.; Beats Miss Kahlo, 7 and 5, in West Virginia Golf Final. | True | Special to The New York Times. | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/seek-mill-jobs-as-study-twenty-midwest-college-girls-arrive-in.html | SEEK MILL JOBS AS STUDY.; Twenty Mid-West College Girls Arrive in Chicago With $15 Each. | True | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/kynaston-reaches-tennis-semifinal-eliminates-johnson-by-63-63-in.html | KYNASTON REACHES TENNIS SEMI-FINAL; Eliminates Johnson by 6-3, 6-3 in New Jersey Clay Court Championships. DE MOTT ALSO TRIUMPHS Vanquishes Tarangioli of New York University Without Difficulty by Score of 6-0, 6-1. | True | Special to The New York Times. | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/accounting-urged-for-city-utilities-bankers-committee-advises.html | ACCOUNTING URGED FOR CITY UTILITIES; Bankers' Committee Advises System to Determine the Earnings for Bonds. MISSISSIPPI LEVEE ISSUES Report Comments on Defaults as Result of Flood--Predicts Refinancing of Obligations. | True | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/shippers-conference-backs-rail-rate-rise-trunk-line-agent-explains.html | SHIPPERS' CONFERENCE BACKS RAIL RATE RISE; Trunk Line Agent Explains Need of Higher Charges in Tariff to Southeast Territory. | True | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/coolidge-speech-likely-on-july-29-minnesotans-think-he-will-make.html | COOLIDGE SPEECH LIKELY ON JULY 29; Minnesotans Think He Will Make First Campaign Address at Unveiling of Monument. LABOR DAY TALK POSSIBLE Expected Attendance of 75,000 at Tri-State Fair Is Viewed as Political Opportunity. Speeches to Be "Non-Political." Expect Coolidge to Speak at Fair. Says State Hinges on Farm Vote. Zimmerman Caught Bigger Fish. | True | From a Staff Correspondent of The New York Times. Special to The New York Times. | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/wykoff-wins-dash-ties-mark-4-times-coast-schoolboy-equals-olympic.html | WYKOFF WINS DASH; TIES MARK 4 TIMES; Coast Schoolboy Equals Olympic Record of 0:10 3-5 in the 100-Meter Trial. PADDOCK AND HUSSEY FAIL Nichols, in Hurdles, and Brix, in Shot-Put, Set New Records. HAHN LEADS IN 800 METERS Shows Way in 1:53 1-5 and Will Run in Finals Today-- Many Stars Shut Out. Others Have Courage. Nichols Equals Mark. WYKOFF TIES MARK IN WINNING DASH Many Stars Shut Out. | True | By Bryan Field. Special To The New York Times.times Wide World Photo. | C1B 782545 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/conference-adopts-british-wire-deal-plan-for-fusion-of-all-empires.html | CONFERENCE ADOPTS BRITISH WIRE DEAL; Plan for Fusion of All Empire's Communication Lines Receives Unanimous Approval. DOMINIONS WILL DECIDE Merger of All Services Into Single Company Will Be Submitted to Governments. Law Restricts American Mergers. Other Such Mergers Afoot. Vast Capital Involved. | True | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/chinese-as-pioneers-in-use-of-firearms-field-museum-collection.html | CHINESE AS PIONEERS IN USE OF FIREARMS; Field Museum Collection Illustrates Spread of GunpowderWeapons Throughout Asia. | True | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/spain-urges-air-merger-cabinet-wants-two-bidders-for-monopoly-to.html | SPAIN URGES AIR MERGER.; Cabinet Wants Two Bidders for Monopoly to Combine. | True | Special Cable to THE NEW YORK TIMES. | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/beam-radio-coming-here-canadian-marconi-gets-license-for.html | BEAM RADIO COMING HERE.; Canadian Marconi Gets License for Montreal-New York Service. | True | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/municipal-loans-announcements-and-awards-of-public-securities-for.html | MUNICIPAL LOANS; Announcements and Awards of Public Securities for Various Purposes. | True | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/british-mp-sued-here-for-100000-sir-george-loyd-courthope-loses.html | BRITISH M.P. SUED HERE FOR $100,000; Sir George Loyd Courthope Loses Plea to Dismiss an Action by H.C. Eastman. PLAINTIFF IS ALSO A BRITON Seeks Damages After Discharge as Engineer--Defendant Served as He Passes Through City. | True | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/brooklyn-cricketers-defeat-fordham-victors-by-margin-of-30-runs.html | BROOKLYN CRICKETERS DEFEAT FORDHAM; Victors by Margin of 30 Runs-- Keep Lead in New York and Jersey Series. | True | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/would-get-transit-in-eighteen-months-plan-for-the-rockaways-is.html | WOULD GET TRANSIT IN EIGHTEEN MONTHS; Plan for the Rockaways Is Outlined by Charles Wille ofBoard of Trade.WANTS RAILROAD HOOK-UP 1,200-Foot Spur at Rego ParkWould Effect Union With CitySubways, He Says. | True | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/fliers-forced-back-in-rio-janeiro-hop-italians-lost-for-three-hours.html | FLIERS FORCED BACK IN RIO JANEIRO HOP; Italians, Lost for Three Hours, Return Toward Natal and Break Wheel in Landing. TO GO ON IN ANOTHER PLANE Washington Experts Figure Record at 4,448.82 Miles--Italy Rejoices Over Feat. Fliers Happy, But Very Tired. Turn Back to Seacoast. Record Put at 4,448 Miles Here. Our Envoy Congratulates Italy. Preparations are Praised. Denies Genipabu Landing. | True | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/detective-sues-hudson-named-in-brokers-counterclaim-to-wifes-suit.html | DETECTIVE SUES HUDSON.; Named in Broker's Counter-Claim to Wife's Suit, Braun Asks $100,000. | True | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/queens-realty-sales-transactions-reported-yesterday-in-various.html | QUEENS REALTY SALES; Transactions Reported Yesterday in Various Properties | True | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/fewer-new-hampshire-convicts.html | Fewer New Hampshire Convicts. | True | | C1B 782545 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/advises-dry-democrats-mrs-ross-tells-them-they-can-vote-for-arid.html | ADVISES DRY DEMOCRATS.; Mrs. Ross Tells Them They Can Vote for Arid Representatives. | True | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/flanagan-defeats-scott-by-4-and-3-defending-champion-triumphs-in.html | FLANAGAN DEFEATS SCOTT BY 4 AND 3; Defending Champion Triumphs in First-Round Match on Lenox Hills Links. | True | Special to The New York Times. | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/garble-farm-plank-adopted-by-democrats-some-rural-western-papers.html | GARBLE FARM PLANK ADOPTED BY DEMOCRATS; Some Rural Western Papers Omit Party's Pledge on Crop Surpluses. | True | Special to The New York Times. | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/rain-halts-schwartzbout-match-with-grande-set-for-next-fridaylong.html | RAIN HALTS SCHWARTZBOUT; Match With Grande Set for Next Friday--Long Beach Show Tonight. | True | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/greenwich-building-permits.html | Greenwich Building Permits. | True | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/schroder-banking-shows-increases.html | Schroder Banking Shows Increases. | True | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/mr-daniels-excepts-former-secretary-disapproves-of-smith-also-of.html | MR. DANIELS EXCEPTS.; Former Secretary Disapproves of Smith; Also of Third Party. PROHIBITION NOT SACRED. It Is Held to Be No Crime to Discuss the Eighteenth Amendment. Boomerang for Tammany Critics. | True | JOSEPHUS DANIELS.JOSEPH GAVIN.HENRY G. GRAY. | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/brooklyn-trading-yesterdays-deals-in-business-and-residential.html | BROOKLYN TRADING; Yesterday's Deals in Business and Residential Properties | True | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/order-largest-ship-america-ever-built-panama-line-officials-will.html | ORDER LARGEST SHIP AMERICA EVER BUILT; Panama Line Officials Will Run 35,000-Ton Liner From New York to Pacific Coast. ACCOMMODATIONS FOR 800 Three More Ships Will Be Started Before New Turbo-Electric Vessel Is Completed. | True | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/boys-galleon-dumps-him-in-mud-man-going-to-the-aid-of-the-skipper.html | BOY'S 'GALLEON DUMPS HIM IN MUD; Man Going to the Aid of the Skipper of the Good Ship Bedspring Also Sticks. VENTURE STARTS JAUNTILY Twilight Is Chosen for Launching on the Raging Waters of Coney Island Creek. | True | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/california-and-yale-win-rowing-trials-poughkeepsie-champions-defeat.html | CALIFORNIA AND YALE WIN ROWING TRIALS; Poughkeepsie Champions Defeat Columbia by Half Length in Great Duel.ELIS' MARGIN ALSO SLIGHTPrinceton's Fast Start LeavesYale at Line, but Blue Drivesto Ten-Foot Triumph.HARVARD 4-OARED VICTOR Bachelors Barge Club Also Reaches Final--Hoover, Myers and Schoenfeld Sculling Winners. Hoover Wins Second Heat. Columbia Race Delayed. Yale Overtakes Princeton. Second Race Also Great Duel. MacBain Rows Though Ill. | True | By Robert F. Kelley. Special To the New York Times. | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 782545 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/sugar-coffee-cocoa-sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA.; Sugar. Coffee. Cocoa. | True | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/new-post-for-captain-yarnell.html | New Post for Captain Yarnell. | True | Special to The New York Times. | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/hewitt-wins-place-on-us-mat-team-michigan-125pounder-beats-lupton.html | HEWITT WINS PLACE ON U.S. MAT TEAM; Michigan 125-Pounder Beats Lupton, Western Conference Champion, in Final. MORRISON IS ALSO VICTOR Conquers Thomas in 135-Pound Class--Edwards Triumphs in Final of 190 Pound Class. | True | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/wife-of-cornell-manager-killed.html | Wife of Cornell Manager Killed. | True | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/franco-prepares-seaplane-for-flight-round-the-globe.html | Franco Prepares Seaplane For Flight Round the Globe | True | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/interest-paid-aliens-receipts-of-foreign-bondholders-last-year.html | INTEREST PAID ALIENS.; Receipts of Foreign Bondholders Last Year Compiled by Bureau. | True | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/will-rogers-sees-great-demand-for-front-page-places.html | Will Rogers Sees Great Demand For Front Page Places | True | WILL ROGERS. | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/klan-to-appeal-lost-suit-argues-pittsburgh-court-erred-in-deciding.html | KLAN TO APPEAL LOST SUIT.; Argues Pittsburgh Court Erred in Deciding for Ex-Members. | True | Special to The New York Times. | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/doctor-held-for-perjury-accused-of-testifying-falsely-in-lawsuit.html | DOCTOR HELD FOR PERJURY.; Accused of Testifying Falsely In Lawsuit Which He Won. | True | Special to The New York Times. | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/miller-knocks-out-terris-in-1st-round-chicagoan-ends-comeback.html | MILLER KNOCKS OUT TERRIS IN 1ST ROUND; Chicagoan Ends Comeback Attempt of East Side, Fighter at Coney Stadium.PALMER STOPPED BY BAKERMitchel Field Battler's TerrificAttack Halts Semi-Final inSeventh Round. Pulls Victor to the Floor. Baker Subdues Palmer. | True | By James P. Dawson. | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/deadlock-in-serb-crisis-king-resumes-conferences-after-raditch.html | DEADLOCK IN SERB CRISIS.; King Resumes Conferences After Raditch Refuses to Form Cabinet. | True | Wireless to THE NEW YORK TIMES. | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/honored-by-general-electric.html | Honored by General Electric. | True | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/obituary-3-no-title.html | Obituary 3 -- No Title. | True | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/pick-board-to-study-colorado-river-dam-work-names-men-approved-by.html | PICK BOARD TO STUDY COLORADO RIVER DAM; Work Names Men Approved by Coolidge to Report on Federal Project. GEN. SIBERT HEADS LIST Others Include Robert Ridgeway and Charles P. Berkey, Both of New York. Work's Letter to Appointees. Ridgeway a Subway Builder. | True | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/women-defy-court-build-tabernacle-take-the-place-of-men-enjoined-by.html | WOMEN DEFY COURT; BUILD TABERNACLE; Take the Place of Men Enjoined by Dallas Judge to Stop Construction. INJUNCTION IS AMENDED But Women Declare They Will Continue Work--Pastor is Held in Jail. | True | | C1B 782545 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/lundborg-rescued-by-plane-in-arctic-lieut-shyberg-also-a-swedish.html | LUNDBORG RESCUED BY PLANE IN ARCTIC; Lieut. Shyberg, Also a Swedish Pilot, Takes the Savior of Nobile From Ice Floe. DARING FLIGHT THROUGH FOG Hope for Three of Italia Crew Fades as Searchers Report No Trace of This Party. Lundborg's Wife Rejoices. LUNDBORG RESCUED BY PLANE IN ARCTIC Rescuers Flew Through Fog. Germans May Abandon Plan. Searches for Trio Futile. Malign Resumes Search. Makes Inquiries on Amundsen. | True | Wireless to THE NEW YORK TIMES. | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/woman-killfd-in-fall-from-hotel-window-young-widow-complained-of.html | WOMAN KILLFD IN FALL FROM HOTEL WINDOW; Young Widow Complained of Heat--Police Call Seven-Story Drop Accidental. | True | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/bond-market-led-by-treasury-issues-large-part-of-turnover-due-to.html | BOND MARKET LED BY TREASURY ISSUES; Large Part of Turnover Due to Exchange of Third Liberties for New Securities. PRICES GENERALLY DECLINE Trading in Other Obligations Dull and Irregular--Slight Gains in Foreign Section. | True | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/leasehold-deals-manhattan-parcels-reported-under-new-control.html | LEASEHOLD DEALS; Manhattan Parcels Reported Under New Control | True | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/extends-dannunzio-ban-vatican-places-on-index-all-his-works-that.html | EXTENDS D'ANNUNZIO BAN.; Vatican Places on Index All His Works That Bishops Deem Offensive | True | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/calles-is-expected-to-review-regime-statement-on-his-foreign-and.html | CALLES IS EXPECTED TO REVIEW REGIME; Statement on His Foreign and Domestic Policies Predicted When He Lays Down Reins. TO STRESS ISSUES WITH US President Will Emphasize Improvement in Relations, Mexico CityPaper Forecasts. Church Dispute Prediction. See Confidence Inspired. | True | Special Cable to THE NEW YORK TIMES. | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/richard-bennett-in-jarnegan.html | Richard Bennett in "Jarnegan." | True | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/road-wins-on-air-rights-illinois-central-gets-court-permit-for.html | ROAD WINS ON AIR RIGHTS.; Illinois Central Gets Court Permit for Deals in Chicago. | True | Special to The New York Times. | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/shocker-released-as-a-free-agent-yankees-offer-of-retirement-is.html | SHOCKER RELEASED AS A FREE AGENT; Yankees' Offer of Retirement Is Declined by Veteran Spitball Pitcher. | True | By James R. Harrison. | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/kerrigan-operated-on-for-appendicitis-mayors-aide-rests-easily-in.html | Kerrigan Operated On for Appendicitis; Mayor's Aide Rests Easily in Hollywood | True | Special to The New York Times. | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/current-issues-and-yields-in-municipal-bond-market.html | Current Issues and Yields In Municipal Bond Market | True | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/morton-hoyt-leaps-from-french-liner-washingtonian-rescued-in-fog.html | Morton Hoyt Leaps From French Liner; Washingtonian Rescued in Fog Off Banks | True | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/stocks-irregular-on-curb-exchange-reflect-nervousness-on-big-board.html | STOCKS IRREGULAR ON CURB EXCHANGE; Reflect Nervousness on 'Big Board,' but General List Closes Above Previous Day. | True | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/atlanta-paper-wins-suit-judge-rules-that-contract-on-constitutions.html | ATLANTA PAPER WINS SUIT.; Judge Rules That Contract on Constitution's Stock Was One-Sided. | True | | C1B 782545 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/for-jersey-auto-courts-state-traffic-board-to-draft-bill-ending.html | FOR JERSEY AUTO COURTS.; State Traffic Board to Draft Bill Ending Rule of Peace Justices. | True | Special to The New York Times. | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/expects-royal-weddings-spain-hears-of-three-including-kings.html | EXPECTS ROYAL WEDDINGS.; Spain Hears of Three, Including Kings Daughters Among Them. | True | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/attorney-pleads-ignorance-of-law-says-at-inquiry-he-was-in-army.html | ATTORNEY PLEADS IGNORANCE OF LAW; Says at Inquiry He Was in Army Overseas When Ambulance Chasing Act Was Passed. ADMITS 50% RETAINER Testifies He Used Runners but Curtailed Practice on Learning It Was Illegal. | True | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/westchester-lets-sewer-contract.html | Westchester Lets Sewer Contract. | True | Special to The New York Times. | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/injured-girl-recovering-broke-wrist-and-ankle-in-leap-from-window.html | INJURED GIRL RECOVERING.; Broke Wrist and Ankle in Leap From Window of Home in Queens. | True | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/designs-safer-lifeboat-briton-offers-idea-for-unsinkable-craft-to.html | DESIGNS SAFER LIFEBOAT.; Briton Offers Idea for Unsinkable Craft to Navy and Ship Board. | True | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/plaque-given-to-byrd-by-the-city-of-rouen-presented-here-in.html | PLAQUE GIVEN TO BYRD BY THE CITY OF ROUEN; Presented Here in Remembrance of Flier's Arrival a Year Ago on Normandy Soil. | True | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/gets-53-tons-of-1929-auto-tags.html | Gets 53 Tons of 1929 Auto Tags. | True | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/to-pay-on-casualty-cases-beha-reports-on-liquidation-of-city.html | TO PAY ON CASUALTY CASES.; Beha Reports on Liquidation of City Service Mutual. | True | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/liner-drags-buoy-65-miles-captain-surprised-to-see-same-marker-on.html | LINER DRAGS BUOY 65 MILES; Captain Surprised to See Same Marker on Both Sides of Channel. | True | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/early-silliness.html | EARLY SILLINESS. | True | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/offer-new-stock-issues-industrial-bankers-to-sell-12500-common-and.html | OFFER NEW STOCK ISSUES.; Industrial Bankers to Sell 12,500 Common and $1,250,000 Preferred. | True | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/jack-pickford-stricken-nature-of-film-actors-illness-is-not-made.html | JACK PICKFORD STRICKEN.; Nature of Film Actor's Illness Is Not Made Public. | True | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/78th-division-opens-contact-camp.html | 78th Division Opens Contact Camp. | True | Special to The New York Times. | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/low-bidders-for-iron-pipe.html | Low Bidders for Iron Pipe | True | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/smith-leads-hoover-in-pittsburg-vote-straw-ballots-give-him-3225.html | SMITH LEADS HOOVER IN PITTSBURG 'VOTE'; Straw Ballots Give Him 3,225 Plurality Out of 19,599 in Republican Stronghold. | True | Special to The New York Times. | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 782545 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/hollyrood-colin-takes-the-tavern-harriman-trotter-wins-3000-purse.html | HOLLYROOD COLIN TAKES THE TAVERN; Harriman Trotter Wins $3,000 Purse in 2:20 Class in Straight Heats. BENELWYN, FAVORITE, 2D Bogalusa the Great Captures $2,000 Fasig--Peter Poem Also Victor on Grand Circuit. | True | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/citizen-soldiers-see-military-funeral-hundreds-line-roadsides-as.html | CITIZEN SOLDIERS SEE MILITARY FUNERAL; Hundreds Line Roadsides as Caisson Passes With Body of Private Killed by Train. | True | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/map-jersey-transit-route-commissioners-plan-service-for-irvington.html | MAP JERSEY TRANSIT ROUTE.; Commissioners Plan Service for Irvington and Elizabeth First. | True | Special to The New York Times. | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/ignores-texas-bolters-state-committee-chairman-says-he-will-not.html | IGNORES TEXAS BOLTERS.; State Committee Chairman Says He Will Not Call Meeting. | True | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/a-son-to-mrs-clement-s-crystal.html | A Son to Mrs. Clement S. Crystal. | True | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/woman-robbed-in-hotel-servant-sought-in-theft-of-cash-and-gems-at.html | WOMAN ROBBED IN HOTEL.; Servant Sought in Theft of Cash and Gems at Long Beach. | True | Special to The New York Times. | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/mexican-labor-votes-general-strike.html | Mexican Labor Votes General Strike. | True | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/warns-fameseekers-that-city-is-not-the-fictional-mecca.html | Warns Fame-Seekers That City Is Not the Fictional Mecca | True | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/two-deny-prison-murder-jersey-convicts-indicted-in-slaying-of-guard.html | TWO DENY PRISON MURDER.; Jersey Convicts Indicted in Slaying of Guard Plead Not Guilty. | True | Special to The New York Times. | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/june-clearings-fall-below-those-for-may-monthtomonth-loss-slight.html | JUNE CLEARINGS FALL BELOW THOSE FOR MAY; Month-to-Month Loss Slight-- Heaviest June Turnover on Record-- Half-Year Total Big. | True | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/nina-seen-724-miles-at-sea-aquitanias-first-officer-says.html | Nina Seen 724 Miles at Sea, Aquitania's First Officer Says | True | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/spanish-social-leaders-snub-rivera-for-breaking-engagement-to.html | Spanish Social Leaders Snub Rivera For Breaking Engagement to Countess | True | Special Cable to THE NEW YORK TIMES. | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/ethel-simpson-engaged-magistrates-daughter-to-wed-nicholas.html | ETHEL SIMPSON ENGAGED.; Magistrate's Daughter to Wed Nicholas Sansone--Other Betrothals. | True | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/british-laud-kellogg-plan-leaders-of-three-parties-speak-for-the.html | BRITISH LAUD KELLOGG PLAN; Leaders of Three Parties Speak for the Anti-War Compact. | True | Wireless to THE NEW YORK TIMES. | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/popularity-of-milk-on-increase-here-consumption-rose-from-100.html | POPULARITY OF MILK ON INCREASE HERE; Consumption Rose From 100 Quarts Per Capita in 1914 to 139 in 1926. FEDERAL REPORT ISSUED Expert Suggests Changes in Dairy Methods to Balance Demand and Supply. | True | Special to The New York Times. | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/woman-felled-by-heat-rain-brings-lower-temperature-highest-is-76.html | WOMAN FELLED BY HEAT.; Rain Brings Lower Temperature-- Highest Is 76 Degrees. | True | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/police-department.html | Police Department. | True | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/rumania-to-honor-ford-decoration-will-be-formally-given-at-detroit.html | RUMANIA TO HONOR FORD.; Decoration Will Be Formally Given at Detroit Plant Today. | True | Special to The New York Times. | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/boy-and-policeman-accuse-each-other-of-firing-bullet-which-killed-a.html | Boy and Policeman Accuse Each Other Of Firing Bullet Which Killed a Woman | True | | C1B 782545 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/electrician-killed-by-live-wire.html | Electrician Killed by Live Wire. | True | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/road-orders-20-passenger-cars.html | Road Orders 20 Passenger Cars. | True | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/italys-triumph-in-the-air.html | ITALY'S TRIUMPH IN THE AIR | True | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/giants-overwhelm-pirates-by-11-to-7-creep-within-2-games-of-cards.html | GIANTS OVERWHELM PIRATES BY 11 TO 7; Creep Within 2 Games of Cards by Taking First of Series From Pittsburgh. SCORE SEVEN IN 1ST INNING Bush Uses 3 Pitchers in Effort to Halt Attack--Genewich Relieved by Faulkner. Genewich Fails to Last. Four Singles Start Giants. Pirates Peck at Genewich. | True | By Richards Vidmer. Special To The New York Times. | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/noyes-brothers-lead-in-junior-golf-frank-and-sidney-each-get-a-77.html | NOYES BROTHERS LEAD IN JUNIOR GOLF; Frank and Sidney Each Get a 77 in Westchester County Title Tourney. GAIN SEMI-FINAL ROUND Sidney Beats Healy, 2 Up, and Frank Eliminates Burton at 19th --Bliss Has an 84. | True | Special to The New York Times. | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/300-have-grippe-in-pittsfield.html | 300 Have Grippe in Pittsfield. | True | Special to The New York Times. | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/mother-eva-mary-daughter-of-justice-stanley-matthews-and-founder-of.html | MOTHER EVA MARY.; Daughter of Justice Stanley Matthews and Founder of an Order Dies. | True | Special to The New York Times. | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | True | Special to The New York Times. | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/police-keep-czech-reds-quiet.html | Police Keep Czech Reds Quiet. | True | Wireless to THE NEW YORK TIMES. | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/metal-sales-lower-decline-laid-to-holidayexcept-for-silver-prices.html | METAL SALES LOWER.; Decline Laid to Holiday--Except for Silver, Prices Are Firm. | True | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/5-yachts-will-sail-at-noon-for-spain-feds-thistle-may-join-others.html | 5 YACHTS WILL SAIL AT NOON FOR SPAIN; Fed's Thistle May Join Others Today in Quest of the King's Cup. MARINE PAGEANT IN STORE Start Will Be Off the Ambrose Lightship--Big Spectator Fleet Expected. ATLANTIC RATES FAVORITE Noted Schooner Holds Record for Ocean Passage--Elena Also Has Many Supporters. Spirit of Sail Prevails. Previous Race Was Delayed. Commander Clark on Board. 5 YACHTS TO SAIL AT NOON FOR SPAIN List of Those to Sail. Boats at Different Places. Big Spectator Fleet Expected. | True | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/taxicab-kills-boy-6-another-lad-crushed-by-truck-in-bayonneaged.html | TAXICAB KILLS BOY, 6.; Another Lad Crushed by Truck in Bayonne--Aged Victim Identified. | True | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/international-copyright.html | INTERNATIONAL COPYRIGHT. | True | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/1000-see-rescues-at-fire-upper-part-of-tenement-house-in-west.html | 1,000 SEE RESCUES AT FIRE.; Upper Part of Tenement House in West Fortieth Street Burned. | True | | C1B 782545 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/mrs-shaver-assails-democratic-chiefs-includes-moody-and-daniels-in.html | MRS. SHAVER ASSAILS DEMOCRATIC CHIEFS; Includes Moody and Daniels in New Attack on Smith's Prohibition Policy. MRS. ROOSEVELT REPLIES Predicts Boomerang on Wife of Chairman-- Illinois Women Rallying to Governor. Charges Disloyalty to Party. Calls Smith Insincere. Illinois Women Back Smith. Mrs. F.D. Roosevelt Hits Back. | True | Special to The New York Times. | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/wool-market-dull-dealers-generally-awaiting-resumption-of-london.html | WOOL MARKET DULL; Dealers Generally Awaiting Resumption of London Sales. | True | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/the-rodeo.html | THE RODEO. | True | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/sailing-tradition-personified-in-name-of-adams-skipper-on-schooner.html | Sailing Tradition Personified in Name Of Adams, Skipper on Schooner Atlantic | True | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/slashes-negro-preacher-attacker-is-later-shot-by-police-while.html | SLASHES NEGRO PREACHER.; Attacker Is Later Shot by Police While Resisting Arrest. | True | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Making It Easier to Trade. Public Interest Not Large. Puzzles in Money Market. Opposing Theories of the Market. Investment Trust Holdings. Gold Shipments Resumed. | True | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/coolidge-to-hear-stadium-concerts-station-webc-near-his-summer-camp.html | COOLIDGE TO HEAR STADIUM CONCERTS; Station WEBC, Near His Summer Camp, Added to WEAFChain by Special Request.FIRST BROADCAST TONIGHTPrograms Will Be Available forPresident Every Saturday--Radio Strife in Brooklyn. | True | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/exgov-miller-wins-acquittal-for-butler-society-folk-hear-trial-for.html | Ex-Gov. Miller Wins Acquittal for Butler; Society Folk Hear Trial for Killing Monkey | True | Special to The New York Times. | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/coast-financing-thrives-two-california-concerns-issue-favorable.html | COAST FINANCING THRIVES.; Two California Concerns Issue Favorable Reports. | True | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/educators-urge-war-on-illiteracy-national-association-votes-also-to.html | EDUCATORS URGE WAR ON ILLITERACY; National Association Votes Also to Continue Efforts for Cabinet Portfolio. FOR MORE TEACHER LIBERTY The Final Session at Minneapolis Awards Next Meeting to Atlanta Over Atlantic City. | True | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/thomas-l-leemings-have-a-son.html | Thomas L. Leemings Have a Son. | True | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/burkitt-pays-25-fine-jersey-city-jeffersonian-also-gets-threat-of.html | BURKITT PAYS $25 FINE.; Jersey City "Jeffersonian" Also Gets Threat of Jail "Next Time." | True | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/aleutian-graveyards.html | ALEUTIAN GRAVEYARDS. | True | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/niagara-whirlpool-gives-up-suicide.html | Niagara Whirlpool Gives Up Suicide. | True | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 782545 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/lee-and-wright-gain-champion-beats-guye-and-wright-conquers.html | LEE AND WRIGHT GAIN; Champion Beats Guye and Wright Conquers Guest--Thames Club and Trinity Win. | True | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/hospital-sale-is-approved-court-allows-midtown-institute-to-dispose.html | HOSPITAL SALE IS APPROVED; Court Allows Midtown Institute to Dispose of Property for $395,000. | True | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/boxing-bouts-tonight.html | BOXING BOUTS TONIGHT. | True | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/canada-to-cut-tire-and-tube-prices.html | Canada to Cut Tire and Tube Prices. | True | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/british-labor-urges-six-points-for-peace-advocates-kellogg-plan-in.html | BRITISH LABOR URGES SIX POINTS FOR PEACE; Advocates Kellogg Plan in Pamphlet Considered Its Platformfor Next Election. | True | Wireless to THE NEW YORK TIMES. | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/delays-bloodgood-ruling-justice-taylor-hears-husband-admit-he.html | DELAYS BLOODGOOD RULING; Justice Taylor Hears Husband Admit He Tricked Wife in "Marriage." | True | Special to The New York Times. | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/california-faces-shipping-problems-exportation-of-fresh-fruits-is.html | CALIFORNIA FACES SHIPPING PROBLEMS; Exportation of Fresh Fruits Is Hindered by Transit Difficulties. GRAPES STAND UP WELL State's Exports Last Year Totaled $5,430,180, Almost Double Those of 1926. Seattle Main Export Point. More Grapes, Apples and Pears. | True | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/newark-conquers-toronto-in-11th-hits-by-martineck-and-malone-are.html | NEWARK CONQUERS TORONTO IN 11TH; Hits by Martineck and Malone Are Deciding Factors in 3-2 Triumph. | True | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/the-mauretania-sets-new-atlantic-record-liner-does-double-crossing.html | THE MAURETANIA SETS NEW ATLANTIC RECORD; Liner Does Double Crossing in 12 Days, Including 32 Hours at New York. | True | Wireless to THE NEW YORK TIMES. | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 782545 |
| 1928-07-07 | 1928-07-07 | https://www.nytimes.com/1928/07/07/archives/rare-divine-comedy-found-in-old-trunk-scotos-edition-of-1484.html | RARE 'DIVINE COMEDY' FOUND IN OLD TRUNK; Scoto's Edition of 1484 Discovered by Lawyer--11 Other Known Copies in This Country. | True | | C1B 782545 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/peking-in-silence-awaits-invaders-times-corresopndent-paints-a.html | PEKING IN SILENCE AWAITS INVADERS; Times Corresopndent Paints a Vivid Word Picture of the Night of June 5. CITY OF A MILLION COWERS Streets Deserted and Hum of Life Stilled as the People Hide in Dread of Shansi Troops. A City of Silence. The Moon Rises. Waiting--In Uncertainty. "The Song of Happiness." | True | By Hallett Abend. Special Correspondence of the New York Times. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/government-wins-wartime-ship-suit-obtains-1327780-judgment-against.html | GOVERNMENT WINS WARTIME SHIP SUIT; Obtains $1,327,780 Judgment Against Seattle Builders After Ten Years. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/the-microphone-will-present-new-series-of-political-talks-on-what.html | THE MICROPHONE WILL PRESENT; New Series of Political Talks on "What the Platforms Say"--Navy Band on the Air Thursday Night | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/britains-new-duchess-becomes-a-vogue-elizabeths-popularity-with-all.html | BRITAIN'S NEW DUCHESS BECOMES A VOGUE; Elizabeth's Popularity With All Classes Leads to Situations a Bit Disturbing to a Formal Court DUCHESS OF YORK BECOMES A VOGUE IN BRITAIN | True | By P.w. Wilson | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/new-powerful-light-on-old-portland-head.html | NEW POWERFUL LIGHT ON OLD PORTLAND HEAD | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/crying-for-the-moon-we-try-in-vain-to-learn-what-art-isnew.html | CRYING FOR THE MOON; We Try in Vain to Learn What Art Is--New Acquisition at Metropolitan's Cloisters | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/concert-programsmusic-notes-stadium-concerts-goldman-band-concerts.html | CONCERT PROGRAMS-MUSIC NOTES; Stadium Concerts. Goldman Band Concerts. PRAGUE TEACHERS' CHOIR. Singers' Activities. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/business-methods-today-and-tomorrow.html | Business Methods Today and Tomorrow | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/utility-stock-issue-approved.html | Utility Stock Issue Approved. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/foreign-trade-in-fish-normal.html | Foreign Trade in Fish Normal. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/eighteenth-salon-of-the-artistes-decorateurs.html | EIGHTEENTH SALON OF THE ARTISTES DECORATEURS | True | By Ruth Green Harris. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/us-coaches-assigned-robertson-to-have-charge-of-americas-olympic.html | U.S. COACHES ASSIGNED.; Robertson to Have Charge of America's Olympic Sprinters. | True | Special to the New York Times. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/lord-curzon-sought-to-govern-india-by-divine-right-as-viceroy-his.html | Lord Curzon Sought to Govern India by Divine Right; As Viceroy His Labors Were Prodigious, But He Retired From Office a Disappointed Man | True | By P.w. Wilson | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/hoover-puts-fortunes-in-hands-of-dr-work-hubert-work-a-change-of.html | HOOVER PUTS FORTUNES IN HANDS OF DR. WORK; HUBERT WORK A Change of Portfolios. | True | By L.c. Speers.harris & Ewing | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/capital-hears-coolidge-favors-wm-butler-to-succeed-hoover-as.html | Capital Hears Coolidge Favors W.M. Butler To Succeed Hoover as Commerce Secretary | True | Special to The New York Times. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/boy-drowns-as-chums-battle-to-rescue-him-two-companions-barely.html | BOY DROWNS AS CHUMS BATTLE TO RESCUE HIM; Two Companions Barely Escape Death as Lad, 9, Goes Down Off Dupont St., Brooklyn. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/nordell-wins-davies-prize-his-portrait-is-adjudged-best-in-summer.html | NORDELL WINS DAVIES PRIZE; His Portrait Is Adjudged Best in Summer Exhibition at Gloucester. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/the-white-mountains-reveal-tourist-lure-new-hampshire-presents-a.html | THE WHITE MOUNTAINS REVEAL TOURIST LURE; New Hampshire Presents a Scenic Wonderland of Lakes and Peaks Accessible by Good Highways That Lead Past Poets' Shrines--Roads and Road Conditions Connecticut Roads. Pennsylvania Detours. Mohawk Trail Open. Rockaway Turns. Against "Honeymoon Trail." | True | By Leon A. Dickinson. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/civil-war-work-of-ymca-shown-in-an-old-commission-national-council.html | CIVIL WAR WORK OF Y.M.C.A. SHOWN IN AN OLD COMMISSION; National Council Receives Document Issued to Field Workers--Expansion of the Task | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/childrens-aid-seeks-fund-327acre-estate-to-be-summer-retreat-if.html | CHILDREN'S AID SEEKS FUND; 327-Acre Estate to Be Summer Retreat if Money Is Obtained. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/notes-on-rare-books.html | Notes on Rare Books | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/phillips-is-buried-in-military-pomp-volleys-fired-at-vault-bugler.html | PHILLIPS IS BURIED IN MILITARY POMP; Volleys Fired at Vault, Bugler Sounds Taps at Funeral Services at Freeport. ALCOHOLISM CAUSED DEATH Atlantic City Physician Asserts Patient Refused to Step Drinking and Submit to Treatment Pastor Pays Tribute. 300 File by the Coffin. ALCOHOLISM KILLED PHILLIPS. His Atlantic City Physician Certifies Cause to Police There. | True | Special to the New York Times. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/war-upon-leningrad-masons.html | War Upon Leningrad Masons. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/activities-out-of-town.html | ACTIVITIES OUT OF TOWN | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/her-third-attorney-gets-only-100-fee-spoils-of-battle-divided-says.html | HER THIRD ATTORNEY GETS ONLY $100 FEE; 'Spoils of Battle Divided,' Says Court, in Making Allowance to Mrs. Tibbetts. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/protest-don-sentences-german-reichstag-members-tell-soviet.html | PROTEST DON SENTENCES.; German Reichstag Members Tell Soviet Penalties Are Inhuman. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/automatic-telephone-for-china.html | Automatic Telephone for China. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/jersey-guard-camp-opened.html | Jersey Guard Camp Opened. | True | Special to the New York Times. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/tailors-paper-says-artists-cannot-paint-mens-clothes.html | Tailor's Paper Says Artists Cannot Paint Men's Clothes | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/a-son-to-mrs-william-p-dixon.html | A Son to Mrs. William P. Dixon. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/rubber-market-sluggish.html | RUBBER MARKET SLUGGISH. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/handball-starts-today-mcdonogh-barry-and-regan-enter-special-aau.html | HANDBALL STARTS TODAY.; McDonogh, Barry and Regan Enter Special A.A.U. Tourney. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/recollections-of-the-civil-war.html | Recollections of the Civil War | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/gossip-of-the-rialto-john-erskine-as-playwrighttwo-prize-fight.html | GOSSIP OF THE RIALTO; John Erskine as Playwright--Two Prize Fight Plays--At Last, a New Hit--Other Items | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/third-concert-draws-15000-to-stadium-von-hoogstraten-and.html | THIRD CONCERT DRAWS 15,000 TO STADIUM; Von Hoogstraten and Philharmonic Symphony Heard byMillions Over Radio. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/law-classes-for-bronx-nyu-to-open-evening-sessions-in-fall-for.html | LAW CLASSES FOR BRONX.; N.Y.U. to Open Evening Sessions In Fall for Uptown Students. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/thornton-wilder-sails-to-take-trip-with-tunney-and-write-new-novel.html | THORNTON WILDER SAILS; To Take Trip With Tunney and Write New Novel In Europe. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/commodity-prices-grains-and-cotton-sag-in-the-cash-marketslard-and.html | COMMODITY PRICES.; Grains and Cotton Sag in the Cash Markets--Lard and Rubber Up. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/crescent-ac-bats-new-york-ac-at-net-half-mooners-score-6-2-bowman.html | CRESCENT A.C. BATS NEW YORK A.C. AT NET; Half Mooners Score 6 -2 , Bowman and Dawson Winning for Winged Foot Club. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/aleutian-mummies-are-hailed-in-london-newspapers-call-find.html | ALEUTIAN MUMMIES ARE HAILED IN LONDON; Newspapers Call Find "Momentous"--Scientists Await Details of Age of Remains. | True | Special Cable to THE NEW YORK TIMES. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/recipes-for-enlivening-the-party.html | Recipes for Enlivening the Party | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/208-for-peter-manning-champion-trotter-flashes-speed-in-mile.html | 2:08 FOR PETER MANNING.; Champion Trotter Flashes Speed in Mile Exhibition. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/reed-upsets-plans-of-party-in-state-missouri-democrats-had-hoped.html | REED UPSETS PLANS OF PARTY IN STATE; Missouri Democrats Had Hoped Houston Defeat Would Keep Him Quiet Locally. HE IS OPPOSED TO HAY Senator Faced With Job of Fitting His Recent Dry Views to Support of Wets. A Convention Curiosity. May Upset Other Plans. | True | By Louis la Coss. Editorial Correspondence of the New York Times. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/mrs-h-mccarthey-weds-married-in-paris-to-signor-mario-e-gabellini.html | MRS. H. McCARTHEY WEDS.; Married in Paris to Signor Mario E. Gabellini of Rome. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/miss-wills-holds-to-modest-attire-refuses-to-follow-example-of.html | MISS WILLS HOLDS TO MODEST ATTIRE; Refuses to Follow Example of Others Whose Raiment Is Becoming Lighter. PARIS MODISTES AGITATED American Star's Ample Skirt and Blouse Is 2 Years Behind Style, They Say. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/sisler-is-honored-as-braves-score-st-louis-celebrates-sisler-day.html | SISLER IS HONORED AS BRAVES SCORE; St. Louis Celebrates Sisler Day --First Baseman Helps Beat Cards, 11-3. WINNERS MAKE 17 HITS Hornsby Collects Three of Total-- Hafey Connects for the Circuit. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/america-will-seek-world-bar-meeting-delegates-to-warsaw-will-invite.html | AMERICA WILL SEEK WORLD BAR MEETING; Delegates to Warsaw Will Invite International Law Body to Come Here. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/pompton-falls-lighted-up-colored-illumination-draws-many-to-view.html | POMPTON FALLS LIGHTED UP; Colored Illumination Draws Many to View New Jersey Dam. | True | Special to The New York Times. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/list-of-the-tennis-champions-crowned-in-wimbledon-tourney.html | List of the Tennis Champions Crowned in Wimbledon Tourney | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/black-rust-scare-advances-wheat-selling-develops-as-prices-go-up.html | BLACK RUST SCARE ADVANCES WHEAT; Selling Develops as Prices Go Up and the Day Ends in a Slump. NEW GRAIN NOW MOVING Liquidation In Corn Discloses Stop Loss Orders and Close Is 1 5/8 Cents Lower. | True | Special to The New York Times. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/dr-maniu-defends-jews-rumanian-peasants-leader-calls-governments.html | DR. MANIU DEFENDS JEWS.; Rumanian Peasants' Leader Calls Government's Policy Opportunistic. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/miss-borden-loses-suit-daughter-of-milk-concern-head-must-pay-woman.html | MISS BORDEN LOSES SUIT.; Daughter of Milk Concern Head Must Pay Woman Struck by Car. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/wharff-wins-shoot-at-mineola-traps-captures-high-scratch-cup-in.html | WHARFF WINS SHOOT AT MINEOLA TRAPS; Captures High Scratch Cup in Nassau Club Meet-- Stillwagon Leads at Bergen Beach. Stillwagon High Gunner. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/firemens-firstaid-course.html | Firemen's First-Aid Course. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/braxton-stops-white-sox-washington-southpaw-allows-three-hits-as.html | BRAXTON STOPS WHITE SOX.; Washington Southpaw Allows Three Hits as Senators Win, 9-1. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/texas-is-expecting-a-dirty-campaign-republicans-and-ultradrys-are.html | TEXAS IS EXPECTING A 'DIRTY' CAMPAIGN; Republicans and Ultra-Drys Are Planning Virulent Fight Against Smith. MOODY HOLDS DEMOCRATS Governor's Re-election Conceded-- Religious Issue Is Being Kept Alive in the State. Moody Faces Opposition. Many Republicans in State. | True | By Irvin S. Taubkin. Editorial Correspondence of the New York Times. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/camp-wadsworth-open-major-gen-ely-will-make-inspection-on-july-21.html | CAMP WADSWORTH OPEN.; Major Gen. Ely Will Make Inspection on July 21. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/lack-of-british-permit-halts-miami-glee-club-concerts.html | Lack of British Permit Halts Miami Glee Club Concerts | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/new-rules-for-italys-noteissuing-bank-authorized-capital-doubled.html | NEW RULES FOR ITALY'S NOTE-ISSUING BANK; Authorized Capital Doubled-- Three Governors and Executive Committee to Manage Business. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/hikutaia-bowlers-win.html | Hikutaia Bowlers Win. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/two-soccer-finals-are-set-for-today-la-sultana-and-baxter-cup-games.html | TWO SOCCER FINALS ARE SET FOR TODAY; La Sultana and Baxter Cup Games Are Both Listed for Brooklyn Field. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/questions-and-answers-power-tube-requires-at-least-135-volts-b-for.html | QUESTIONS AND ANSWERS; Power Tube Requires at Least 135 Volts "B" for Efficient Operation-- Proper "C" Voltage Is Important-- Cure for "Motor Boating" | True | By Orrin E. Dunlap Jr. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/150-bandits-kill-peddler-mexican-outlaws-get-rich-haul-at-station.html | 150 BANDITS KILL PEDDLER.; Mexican Outlaws Get Rich Haul at Station in Leon. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/suggests-xray-in-biology-studies-dr-pietschmann-sees-in-its.html | SUGGESTS X-RAY IN BIOLOGY STUDIES; Dr. Pietschmann Sees in its Adoption a Great Saving of Time. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/used-fly-paper-on-tigers-birtles-india-explorer-says-it-offends.html | USED FLY PAPER ON TIGERS.; Birtles, India Explorer, Says It Offends Animal's Dignity. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/douglas-adam-dies-in-tokio.html | Douglas Adam Dies in Tokio. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/westchester-sales-transactions-in-the-county-as-reported-yesterday.html | WESTCHESTER SALES; Transactions in the County as Reported Yesterday | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/graduation-seat-denied-girl-for-lack-of-white-dress.html | Graduation Seat Denied Girl For Lack of White Dress | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/the-open-season-for-treasures.html | THE OPEN SEASON FOR TREASURES | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/increase-in-bookings-by-us-steel-seen-wall-street-which-had.html | INCREASE IN BOOKINGS BY U.S. STEEL SEEN; Wall Street, Which Had Expected a Drop, Now Looks for Gain Following Late Buying | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/reports-fuel-saving-rail-group-head-sees-360000000-cut-due-to.html | REPORTS FUEL SAVING.; Rail Group Head Sees $360,000,000 Cut Due to Efficiency. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/yale-singers-in-denmark-princess-viggo-former-eleanor-green.html | YALE SINGERS IN DENMARK.; Princess Viggo, Former Eleanor Green, Entertains for Them. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/current-magazines.html | Current Magazines | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/chappaqua-stirred-by-an-oil-strike-but-ditchdiggers-find-in-streets.html | CHAPPAQUA STIRRED BY AN 'OIL STRIKE'; But Ditch-Digger's Find in Streets of Town Turns Out to Be Refined Product. NATIVE EXPLAINS MYSTERY Came From Leakage Over Market Which Had Remained in Earth Pocket Two Years. | True | Special to the New York Times. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/car-to-hunt-station-pdq-department-of-commerce-awaits-report-on.html | CAR TO HUNT STATION 'PDQ.'; Department of Commerce Awaits Report on Ohio Radio Gossip. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/dr-king-and-van-ryn-advance-to-final-round-in-nassau-tennis.html | Dr. King and Van Ryn Advance to Final Round in Nassau Tennis Tournament; VAN RYN CONQUERS MERCUR IN 2 SETS Princeton Youth Gains Final in Nassau Tennis Tourney by 6-3, 6-3 Victory. DR. KING ALSO ADVANCES Eliminates Dr. Fischer and Feibleman to Gain Title Round--Aydelotte Bows in Quarter-Final. Leads 5--1 in Second Set. Fischer and Feibleman Lose. Herrington-McElvenny Win. | True | By Allison Danzig. Special To The New York Times. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/washington-bridge-alteration.html | Washington Bridge Alteration. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/socialists-plan-campaign-leaders-at-baltimore-conference-attack.html | SOCIALISTS PLAN CAMPAIGN.; Leaders, at Baltimore Conference, Attack Smith's "Silence." | True | Special to the New York Times. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/rockefeller-at-89-happy-with-family-celebrates-quietly-at-dinner.html | ROCKEFELLER AT 89 HAPPY WITH FAMILY; Celebrates Quietly at Dinner With Great-Grandchild in Honor Place Beside Him. HEALTH PERFECT, HE SAYS Plans to Golf and Motor Today --Townsfolk at Estate to Congratulate Him. In Best of Health, He Says. Privacy Is Guarded. ROCKEFELLER AT 89 HAPPY WITH FAMILY | True | Special to The New York Times. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/crescent-nine-beats-new-york-ac-103.html | CRESCENT NINE BEATS NEW YORK A.C., 10-3 | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/croatians-check-yugoslav-peace-peasant-democrats-refuse-to-aid-king.html | CROATIANS CHECK YUGOSLAV PEACE; Peasant Democrats Refuse to Aid King in Parley to Form New Cabinet. ASSAIL SERB "MURDERERS" And Vote at Zagreb Conference to Sever Political and Cultural Ties With Serbian State. Peace Move in Vain. Denounce Murderers. | True | Wireless to THE NEW YORK TIMES. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/many-american-catholics-going-to-sydney-congress-biennial-church.html | MANY AMERICAN CATHOLICS GOING TO SYDNEY CONGRESS; Biennial Church Conference Will Be Held For the First Time in Australia A Return Compliment. Cathedral on Eminence. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/france-honors-horticulturist.html | France Honors Horticulturist. | True | Special to the New York Times. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/brief-reviews-a-jewish-leader-our-national-parks-brief-reviews-a.html | Brief Reviews; A JEWISH LEADER OUR NATIONAL PARKS Brief Reviews A PRINTING HANDBOOK | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/a-daughter-to-mrs-rc-washburn.html | A Daughter to Mrs. R.C. Washburn | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/lincoln-handicap-is-won-by-toro-in-third-annual-renewal-at-lincoln.html | Lincoln Handicap Is Won by Toro in Third Annual Renewal at Lincoln Fields; TORO HOME FIRST IN $25,000 LINCOLN Jockey Ambrose Rides McLean Colt to Nose Victory Over Sun Beau. WINNER PAYS $6 FOR $2 Drive Down Stretch Beats Kiev, the Pacemaker--Flat Iron Is Close Third. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/giants-are-beaten-twice-by-pirates-benton-and-fitzsimmons-victims.html | GIANTS ARE BEATEN TWICE BY PIRATES; Benton and Fitzsimmons Victims of Pittsburgh Attack--Scores, 8-6 and 5-2.WANERS HAVE BIG DAYPaul and Lloyd Account for NineHits and as Many Runs--Jackson Gets Homer. Waners Supply Trouble. GIANTS ARE BEATEN TWICE BY PIRATES Fitz Weakens in Eighth. Gives Way to Pinch Hitter. | True | By Richards Vidmer. Special To the New York Times. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/favor-10cent-bus-fare-new-rochelle-chamber-members-reply-to-transit.html | FAVOR 10-CENT BUS FARE.; New Rochelle Chamber Members Reply to Transit Questionnaire. | True | Special to the New York Times. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/take-rate-fight-to-court-southeastern-shippers-protest-charges-in.html | TAKE RATE FIGHT TO COURT.; Southeastern Shippers Protest Charges in Southwest Territory. | True | Special to The New York Times. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/novelties-for-sports-costumes-ensembles-of-accessories-are-a-summer.html | NOVELTIES FOR SPORTS COSTUMES; Ensembles of Accessories Are a Summer Fancy--Attractive New Designs in Bags Are Shown | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/lown-of-new-york-is-chosen-to-lead-olympic-boxing-team.html | Lown of New York Is Chosen To Lead Olympic Boxing Team | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/allison-and-bell-reach-tennis-final-beat-kynaston-and-de-mott-and.html | ALLISON AND BELL REACH TENNIS FINAL; Beat Kynaston and De Mott and Will Play for Jersey Clay Court Title Today. | True | Special to the New York Times. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/french-assembly-gets-bill-senate-passed-45-years-ago.html | French Assembly Gets Bill Senate Passed 45 Years Ago | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/scottish-sailors-cling-to-superstitions.html | SCOTTISH SAILORS CLING TO SUPERSTITIONS | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/step-by-step-paris-becomes-american-strollers-wonder-whether-they-a.html | STEP BY STEP PARIS BECOMES AMERICAN; Strollers Wonder Whether They Are in Boulevard or Broadway Surroundings.BUSINESS A COLONIZER Yankees Are Taking Over the Theatres and Their BanksDot the Corners. Steps in Colonization. New Embassy a Symbol. STEP BY STEP PARIS BECOMES AMERICAN Traffic Resembles New York's. Wets Versus Drys. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/remark-betrays-fugitive-hit-and-run-suspects-held-when-detectives.html | REMARK BETRAYS FUGITIVE.; "Hit and Run" Suspects Held When Detectives Overhear Talk. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/graves-in-china-check-on-progress.html | GRAVES IN CHINA CHECK ON PROGRESS | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/wright-triumphs-in-diamond-sculls-wins-by-length-from-lee-in-henley.html | WRIGHT TRIUMPHS IN DIAMOND SCULLS; Wins by Length From Lee in Henley Classic, Regaining Trophy for Canada. FAST TIME OF 8:24 MADE Premier Baldwin From Umpire's Launch Sees Thames R.C. Capture Challenge Cup. Wright's Lead Reduced. Premier Baldwin Attends. Premier Cables Congratulations. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/railroads-settle-lake-cargo-fight-compromise-on-coal-rates-is.html | RAILROADS SETTLE LAKE CARGO FIGHT; Compromise on Coal Rates Is Reached at Meeting Which Atterbury Called. EACH SIDE CONCEDES HALF Agreement to Be Effective at End of Year--Expected to Affect Southern Controversy. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/potters-of-nation-meet-ohio-convention-backs-referendum-on-trade.html | POTTERS OF NATION MEET.; Ohio Convention Backs Referendum on Trade Organizer. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/inventor-offers-a-talking-violin-professor-ra-fessenden-noted-for.html | INVENTOR OFFERS A TALKING VIOLIN; Professor R.A. Fessenden, Noted for Early Radio Experiments at Brant Rock, Mass., Introduces Novel Loud-Speaker WTIC WANTS 50,000 WATTS. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/junkers-lauds-our-planes-says-german-industry-should-follow-our.html | JUNKERS LAUDS OUR PLANES; Says German Industry Should Follow Our Production Plan. | True | Wireless to THE NEW YORK TIMES. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/tug-captain-finds-body-in-river.html | Tug Captain Finds Body in River. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/brooklyn-dwelling-deals.html | Brooklyn Dwelling Deals. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/pick-olympic-rowing-team-list-of-men-and-events-for-championships.html | PICK OLYMPIC ROWING TEAM.; List of Men and Events for Championships in Amsterdam. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/viennese-find-roman-ruins-workers-exhume-body-and-instruments-in.html | VIENNESE FIND ROMAN RUINS; Workers Exhume Body and Instruments in Heart of City. | True | Wireless to THE NEW YORK TIMES. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/talking-films-try-movie-mens-souls-profits-players-and-peace-of-the.html | TALKING FILMS TRY MOVIE MEN'S SOULS; Profits, Players and Peace of the Industry Face Trouble in New Situation. JOHNSON MACHINE WORKING Senator Operates Steam Roller While Suffering Attack of Hooveritis. Others Are Worried, Too. Heaven Help the Poor Poll Clerk. TALKING FILMS TRY MOVIE MEN'S SOULS The Profligacy of Oil. Stock Market Doings. | True | BY Chapin Hall Editorial Correspondence of the New York Times. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/opens-prison-inquiry-chairman-cooper-of-congressional-committee.html | OPENS PRISON INQUIRY.; Chairman Cooper of Congressional Committee Starts Work in Ohio. | True | Special to the New York Times. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/yale-crew-elects-cushman-as-captain-harvard-seeks-new-shell-for-its.html | YALE CREW ELECTS CUSHMAN AS CAPTAIN; Harvard Seeks New Shell for Its Olympic Four--Clark Named Substitute. | True | Special to The New York Times. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/rail-fares-reduced-for-bankers.html | Rail Fares Reduced for Bankers. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/linoleum-aids-the-decorators-scheme-floor-coverings-of-beautiful.html | LINOLEUM AIDS THE DECORATOR'S SCHEME; Floor Coverings of Beautiful Design and Color Contribute Much to Home Ornamentation LINOLEUM DECORATIONS | True | By Walter Rendell Storeyphotograph By Mattie Edwards Hewitt. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/cinema-citations.html | CINEMA CITATIONS | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/report-on-changes-in-foreign-tariff-commerce-agents-send-word-on.html | REPORT ON CHANGES IN FOREIGN TARIFF; Commerce Agents Send Word on New Rules and Duties Affecting Exports. POST TAXED IN BOLIVIA Tunis Increases Grain Levy--Latvia Orders Origin Certificates--Sharp Rise in Rumania Rubber Charge. Latvia Requires Certificates. Reduce Wool Thread Duties. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/national-air-tourists-at-waco.html | National Air Tourists at Waco. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/awards-are-made-for-better-homes-committees-are-commended-for-work.html | AWARDS ARE MADE FOR BETTER HOMES; Committees Are Commended for Work in "Better Homes in America" Campaign. SANTA BARBARA IS FIRST California City Wins First Prize In List of 5,048 Cities Competing. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/british-dominions-seek-outside-trade-percentage-of-their-goods.html | BRITISH DOMINIONS SEEK OUTSIDE TRADE; Percentage of Their Goods Taken by England Is Too Small, They Believe. NEED MEN AND MONEY, TOO Propaganda for Unified Business Within the Empire Apparently Falls on Deaf Ears. Conditions Are Apparent. Dominions Seek Speed. Our Hams Largely Used. Men and Money Needed. | True | By Ferdinand Kuhn Jr. Special Correspondence of the New York Times. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/iceberg-hunters-start-coast-guard-patrol-leaves-new-london-for.html | ICEBERG HUNTERS START; Coast Guard Patrol Leaves New London for Boston on Way North. | True | Special to the New York Times. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/building-in-fifth-avenue-section-for-half-year-passes-1927-mark-new.html | Building in Fifth Avenue Section For Half Year Passes 1927 Mark; New and Altered Building Plans Show 30 Per Cent. Increase-- Important Construction Jobs Pending--The Northward Movement of Trade Very Evident. Many Realty Deals. Active Building Sections. Traffic Relief. Zoning Laws Essential. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/dundee-knocks-out-martinez-in-8th-round-at-barcelona.html | Dundee Knocks Out Martinez In 8th Round at Barcelona | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/consular-changes-made-new-york-man-now-at-warsaw-is-assigned-to.html | CONSULAR CHANGES MADE.; New York Man Now at Warsaw Is Assigned to Africa. | True | Special to The New York Times. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/a-tibetan-greeting.html | A TIBETAN GREETING | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/celler-reports-smith-strong-in-midwest-representative-tells-of.html | CELLER REPORTS SMITH STRONG IN MIDWEST; Representative Tells of Train Polls on His Trip Back From Houston. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/say-italian-police-fear-youth-revolt-reports-reaching-zurich-lay.html | SAY ITALIAN POLICE FEAR YOUTH REVOLT; Reports Reaching Zurich Lay Wholesale Arrests to Fascist Dread of Terrorism. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/says-shakespeare-traveled-in-europe-french-savant-asserts-dramatist.html | SAYS SHAKESPEARE TRAVELED IN EUROPE; French Savant Asserts Dramatist Frequented the Court of Henry of Navarre. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/new-zealander-breaks-javelin-record-in-british-meet-peltzer-fails.html | New Zealander Breaks Javelin Record in British Meet; Peltzer Fails in the Mile; WORLD'S MARK SET IN BRITISH GAMES Lay, New Zealander, Throws Javelin 222 Feet 9 Inches in Amateur Meet. PELTZER FAILS TO QUALIFY German Star Beaten in Mile Run-- Paulus Breaks British Record-- German Sprinters Strong. Lowe Beats German. Germany Is Formidable. | True | By Allen Raymond. Special Cable To the New York Times. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/todays-programs-guest-pastors-for-churches-near-columbia-and-other.html | TODAY'S PROGRAMS; Guest Pastors for Churches Near Columbia and Other Summer Schools. BISHOP AMONG VISITORS Radio Programs Include Sermons-- Service Is Scheduled in Madison Square. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/smith-stand-wins-favor-in-far-west-governors-frank-statement-on.html | SMITH STAND WINS FAVOR IN FAR WEST; Governor's Frank Statement on Prohibition Pleases the Pacific Coast. INSANITY LAW IS CRITICIZED Californians Seek Repeal of Act-- State Boxing Law Is Also Under Fire. Johnson Has Sure Victory. Utah Politics and Crime. California's Insanity Law. Boxing Law Repeal Sought. | True | By George Douglas. Editorial Correspondence of the New York Times. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/flying-activities-at-yale-enlarged-university-sanctions-naval.html | FLYING ACTIVITIES AT YALE ENLARGED; University Sanctions Naval Reserve Air Unit With a Regular Ground School Course Beginning in the Autumn A Ground Project. The Airport Venture. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/nyac-boat-races-carded-for-saturday-yachts-and-power-craft-to.html | N.Y.A.C. BOAT RACES CARDED FOR SATURDAY; Yachts and Power Craft to Compete in Annual Contests toBlock Island. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/tomorrow-is-trial-day-for-162-radio-stations-federal-commission-to.html | TOMORROW IS "TRIAL" DAY FOR 162 RADIO STATIONS; Federal Commission to Hear Why Doomed Broadcasters Should Not Go Off the Air Aug. 1--Prediction Made That More Than Fifty Transmitters Will Be Eliminated Law Faces Acid Test. Reallocation Plan Expected. STATIC ON THE BRULE. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/jhr-cromwell-is-sued-accused-of-misrepresentation-by-investor-in.html | J.H.R. CROMWELL IS SUED.; Accused of Misrepresentation by Investor in Realty Company. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/gift-starts-library-in-bronx-collecting-forestry-works.html | Gift Starts Library in Bronx Collecting Forestry Works | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/an-engineer-doubts.html | AN ENGINEER DOUBTS | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/doeg-beats-chapin-for-title-in-canada-mrs-chapin-wins.html | Doeg Beats Chapin for Title In Canada; Mrs. Chapin Wins | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/new-army-dress-rules-white-uniform-may-be-worn-when-commander.html | NEW ARMY DRESS RULES.; White Uniform May Be Worn When Commander Prescribes It. | True | Special to The New York Times. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/new-french-realty-ruling-court-puts-american-owners-in-jeopardy.html | NEW FRENCH REALTY RULING; Court Puts American Owners in Jeopardy Again. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/review-of-week-in-realty-market-trading-light-in-both-city-and.html | REVIEW OF WEEK IN REALTY MARKET; Trading Light in Both City and Suburbs, With Promise of Improvement. $3,000,000 TRADE CLOSED Operators Dispose of Centurion Building and Take Times Square Section Plot in Trade. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/fireman-runs-up-22-flights-only-to-find-smoke-harmless.html | Fireman Runs Up 22 Flights Only to Find Smoke Harmless | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/vatican-note-creates-stir-fascist-press-criticizes-circular-issued.html | VATICAN NOTE CREATES STIR; Fascist Press Criticizes Circular Issued to Diplomats. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/bay-state-prisoners-material-comparative-reduction-is-shown-in-last.html | BAY STATE PRISONERS.; Material Comparative Reduction Is Shown in Last Seventeen Years. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/how-hokum-declined-from-its-high-estate-gagged-interludes-words.html | HOW "HOKUM" DECLINED FROM ITS HIGH ESTATE; Gagged Interludes. Words Change. | True | By Frank J. Wilstach, Author of (A DICTIONARY OF SIMILES.) | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/rye-lots-to-be-sold-day-will-auction-127-sites-on-and-near-hix.html | RYE LOTS TO BE SOLD.; Day Will Auction 127 Sites on and Near Hix Avenue. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/a-trick-of-the-crows.html | A TRICK OF THE CROWS. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/steamer-afire-in-thames-carmarthenshire-on-way-to-china-is-beached.html | STEAMER AFIRE IN THAMES.; Carmarthenshire, on Way to China, Is Beached and Passengers Taken Off. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/dancing-in-the-hamptons-summer-debutantes-inspire-a-round-of.html | DANCING IN THE HAMPTONS; Summer Debutantes Inspire a Round of Entertaining--Many New Colonists A GOLF TOURNAMENT AT WHITE SULPHUR | True | Photograph by Underwood. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/benton-large-factor-in-success-of-giants-larry-has-finished-every.html | BENTON LARGE FACTOR IN SUCCESS OF GIANTS; Larry Has Finished Every Game He Has Started, 17 in All, Winning 14 of Them. | True | Times Wide World Photo | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/policeman-accused-of-robbing-woman-patrolman-drumondo-held-in-2000.html | POLICEMAN ACCUSED OF ROBBING WOMAN; Patrolman Drumondo Held in $2,000 Bail on Charge of Stealing Nurse's $154. TOOK THREE FOR RIDE IN CAR Flourished Pistol to Force Mrs. Parrett to Sit on His Knee, WitnessTells Sheepshead Bay Police. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/held-for-check-frauds-pf-evans-former-dartmouth-student-charged.html | HELD FOR CHECK FRAUDS.; P.F. Evans, Former Dartmouth Student, Charged Witl. Swindling Hotel | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/white-to-battle-sala.html | White to Battle Sala. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/tigers-top-red-sox-twice-208-and-43-second-game-goes-13-innings.html | TIGERS TOP RED SOX TWICE, 20-8 AND 4-3; Second Game Goes 13 Innings, Detroit Scoring Deciding Tally on Sacrifice. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/falcon-is-victor-in-yacht-regatta-tartar-is-54-seconds-astern-with.html | FALCON IS VICTOR IN YACHT REGATTA; Tartar Is 54 Seconds Astern With Nor'easter Third Off Marion, Mass. | True | Special to the New York Times. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/dr-filler-heads-dickinson-new-president-will-foster-athletics-in.html | DR. FILLER HEADS DICKINSON; New President Will Foster Athletics in Pennsylvania College. | True | Special to The New York Times. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/enroll-in-sociology-study-twentyfive-to-study-at-school-for-jewish.html | ENROLL IN SOCIOLOGY STUDY.; Twenty-five to Study at School for Jewish Social Work. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/air-delegates-separate-st-louis-investigators-leave-paris-to-study.html | AIR DELEGATES SEPARATE.; St. Louis Investigators Leave Paris to Study Fields Elsewhere. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/the-openings.html | THE OPENINGS | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/republican-women-to-work-with-men-a-5050-basis-of-cooperation-is.html | REPUBLICAN WOMEN TO WORK WITH MEN; A 50-50 Basis of Cooperation Is Keynote of Leaders Striving to Elect Hoover.STATE ORGANIZATION PLANS W.C.T.U. Will Call on Its Membership to Vote for Hoover asUpholder of Prohibition. W.C.T.U. Plea for Hoover. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/maine-seagulls-are-called-menace-to-blueberry-crop.html | MAINE SEAGULLS ARE CALLED MENACE TO BLUEBERRY CROP | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/diving-off-springboard-el-paso-man-61-is-killed.html | Diving Off Spring-Board, El Paso Man, 61, Is Killed | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/jersey-city-beaten-136-montreal-hits-shoffner-and-jackson-hard-and.html | JERSEY CITY BEATEN, 13-6.; Montreal Hits Shoffner and Jackson Hard and Opportunely. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/to-hold-outing-today-young-folks-bear-mountain-trip-to-aid-jewish.html | TO HOLD OUTING TODAY.; Young Folks' Bear Mountain Trip to Aid Jewish Hospital. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/stage-lure-in-summer.html | STAGE LURE IN SUMMER | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/british-build-largest-monoplane-in-world-great-britains-new.html | BRITISH BUILD LARGEST MONOPLANE IN WORLD; GREAT BRITAIN'S NEW MONOPLANE, LARGEST IN THE WORLD. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/thrills-crowd-the-speedboat-season-highpower-racing-craft-provide.html | THRILLS CROWD THE SPEED-BOAT SEASON; High-Power Racing Craft Provide Keen Adventure for a Large And Growing Host | True | By William C. Taylorphotograph By Times Wide World.photograph By Morris Rosenfeld.photograph By Times Wide World. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/plans-triplex-homes-plymouth-hempstead-gardens-to-have-unusual.html | PLANS TRIPLEX HOMES; Plymouth Hempstead Gardens to Have Unusual Houses. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/14-men-are-chosen-for-us-mat-team-selection-of-squad-is-based-on.html | 14 MEN ARE CHOSEN FOR U.S. MAT TEAM; Selection of Squad Is Based on Results of National Championship Meet.TWO PICKED IN EACH CLASSSeveral Changes Made Because ofInjuries--Wrestlers Leavefor West Point. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/five-yachts-sail-on-way-to-spain-elena-crosses-starting-line-first.html | FIVE YACHTS SAIL ON WAY TO SPAIN; Elena Crosses Starting Line First After Delay of 2 Hours Because of Calm. J.P. MORGAN IS PRESENT His Corsair Among Spectator Fleet as King of Spain's Cup Race Begins. CREWS DESERT TWO CRAFT Frantic Time Is Had Before Elena and Azara Get Enough Seamen to Handle Sail. Sea's Surface Is Smooth. Seamen Come in Taxis. Postponement Signal Up. FIVE YACHTS SAIL ON WAY TO SPAIN Noted Skippers on Board. Crew in Straw Hats. Decides to Take Steamer. | True | Photo by Morris Rosenfeld. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/benjamin-n-jones-buried.html | Benjamin N. Jones Buried. | True | Special to the New York Times. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/two-girls-killed-in-an-auto-crash-driver-and-fourth-passenger-badly.html | TWO GIRLS KILLED IN AN AUTO CRASH; Driver and Fourth Passenger Badly Hurt in Same Accident at Caldwell, N.J. BLINDED BY HEADLIGHT Chauffeur Is Held for Second Death --Rabbi Braverman Dies of Injuries. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/the-busy-harbor-has-a-night-life-too-river-and-bay-present-an.html | THE BUSY HARBOR HAS A NIGHT LIFE, TOO; River and Bay Present an Endless Pageant of Moving Lights and Shadowy Mysteries THE NIGHT LIFE OF OUR HARBOR | True | By Eunice Fuller Barnardphotographs By Courtesy of the New York Edison Company. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/new-bedford-guards-mills-for-opening-city-will-use-400-police-and.html | NEW BEDFORD GUARDS MILLS FOR OPENING; City Will Use 400 Police and Guardsmen at Gates of Plants Tomorrow. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/safety-meeting-ends-devises-traffic-code-conference-in-washington.html | SAFETY MEETING ENDS; DEVISES TRAFFIC CODE; Conference in Washington Will Submit Model Ordinance to Hoover, Then to Cities. | True | Special to The New York Times. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/mother-and-baby-bombed-family-of-nonunion-miner-badly-injured-near.html | MOTHER AND BABY BOMBED.; Family of Non-Union Miner Badly Injured Near Dudley, Pa. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/army-picks-lacrosse-manager.html | Army Picks Lacrosse Manager. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/william-shakespeare-md.html | WILLIAM SHAKESPEARE, M.D. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/brother-avenges-brother-shoots-slayer-as-ohio-posse-surrounds-him.html | BROTHER AVENGES BROTHER; Shoots Slayer as Ohio Posse Surrounds Him in Field. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/3000000-bronx-building.html | $3,000,000 Bronx Building. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/standards-group-to-broaden-scope-engineering-committee-adopts-new.html | STANDARDS GROUP TO BROADEN SCOPE; Engineering Committee Adopts New Name and Procedure to Meet Progress. CITE BIG YEARLY SAVINGS Secretary Tells of Benefits Gained Through Work--Wide Range of Projects Undertaken. Other Advantages Cited. Association Growth a Factor. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/latest-necklace-is-rope-choker.html | Latest Necklace Is Rope Choker. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/watch-over-lost-articles-a-problem-for-the-stores-many-have-special.html | WATCH OVER LOST ARTICLES A PROBLEM FOR THE STORES; Many Have Special Bureaus to See That Valuables Are Safely Returned Tracing an Owner. Round-Up of a Small Boy. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/old-tract-in-bronx-is-to-be-sold-by-day-auctioneer-will-place.html | OLD TRACT IN BRONX IS TO BE SOLD BY DAY; Auctioneer Will Place Throgs Neck Lots on the Block-- Other Day Sales. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/cardinal-returns-from-western-trip-arrives-here-in-private-car.html | CARDINAL RETURNS FROM WESTERN TRIP; Arrives Here in Private Car After Installing Bishop Rummel at Omaha. ALSO DEDICATED CATHEDRAL Sees Three Former New York City Pastors Now in Charge of Important Dioceses. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/calls-radium-safe-in-treating-cancer-dr-soper-seeks-to-allay-fears.html | CALLS RADIUM SAFE IN TREATING CANCER; Dr. Soper Seeks to Allay Fears Aroused by Industrial Poisoning in New Jersey.VALUABLE CURATIVE AGENTDeclares Use Is Now Surrounded byMore Safeguards Than AreRealized by the Public. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/defends-its-usage-of-harlem-railroad-new-york-central-answers-suit.html | DEFENDS ITS USAGE OF HARLEM RAILROAD; New York Central Answers Suit of Phenix Insurance Company for Accounting. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/sports-of-the-times-waste-motion-purely-personal.html | Sports of the Times; Waste Motion. Purely Personal. | True | By John Kieran. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/jersey-woman-hurt-as-horse-bolts.html | Jersey Woman Hurt as Horse Bolts. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/westchester-buyers-are-building-homes-demand-for-lots-there-by.html | WESTCHESTER BUYERS ARE BUILDING HOMES; Demand for Lots There by Builders--Values in Upward Trend. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/national-guard-orders.html | National Guard Orders. | True | Special to the New York Times. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/14000-study-at-columbia-summer-session-opens-tomorrow-with-large.html | 14,000 STUDY AT COLUMBIA.; Summer Session Opens Tomorrow With Large Registration. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/ban-on-christmas-trees-lifted.html | Ban on Christmas Trees Lifted. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/disease-attacks-fish-salmon-trout-and-grayling-in-scotland-killed.html | DISEASE ATTACKS FISH.; Salmon, Trout and Grayling in Scotland Killed by "Furunculosis." | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/scramble-for-spoils-is-begun-in-peking-worst-elements-among.html | SCRAMBLE FOR SPOILS IS BEGUN IN PEKING; Worst Elements Among Nationalists Active, Adding to Danger of Popular Uprising. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/jewish-boy-scout-committee.html | Jewish Boy Scout Committee. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/columbia-to-issue-6-literary-books-first-third-of-eighteen-volumes.html | COLUMBIA TO ISSUE 6 LITERARY BOOKS; First Third of Eighteen Volumes in University's Course Will Be Completed This Summer. SECOND LOT IS DUE IN FALL Three Hundred Authorities on Literature, History and Allied Subjects Will Wind Up Work in Winter. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/motor-gasoline-rising-average-prices-higher-at-refineries-and.html | MOTOR GASOLINE RISING.; Average Prices Higher at Refineries and Filling Stations. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/stemming-in-explosives-its-effect-on-efficiency-tested-by-bureau-of.html | STEMMING IN EXPLOSIVES.; Its Effect on Efficiency Tested by Bureau of Mines. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/counter-trading-dull-in-narrow-market-only-a-few-issues-are-active.html | COUNTER TRADING DULL IN NARROW MARKET; Only a Few Issues Are Active --Bank and Insurance Stocks Steady, With Some Advances. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/nationalist-chiefs-continue-at-odds-generals-of-victorious-chinese.html | NATIONALIST CHIEFS CONTINUE AT ODDS; Generals of Victorious Chinese Army Not Yet Disposed to Sink Their Differences. Using Troops for Road Building. Sailing Ships Still Visit the East. | True | By Carroll Lunt. Special Correspondence of the New York Times. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/higgins-finds-trail-of-man-higher-up-in-payroll-padding-suspected.html | HIGGINS FINDS TRAIL OF 'MAN HIGHER UP' IN PAYROLL PADDING; Suspected Individual in Post of Authority Relative to Purchase of Supplies.QUESTIONED ON ACTIVITIESHis Replies to InterrogationsAbout Affairs in ManhattanReported Unsatisfactory.CLUE FROM SUBORDINATECommissioner of Accounts Will Resume Inquiry Tomorrow-- New Witnesses Called. Contributor to Campaigns. Clue to New Figure. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/2-held-in-baseball-pool-printer-and-helper-plead-guilty-after.html | 2 HELD IN BASEBALL POOL.; Printer and Helper Plead Guilty After Raiders Seize 50,000 Slips. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/miss-wills-keeps-wimbledon-crown-defeats-senorita-de-alvarez-in.html | MISS WILLS KEEPS WIMBLEDON CROWN; Defeats Senorita de Alvarez in Singles Final, 6-2, 6-3, as King and Queen Look On. COCHET AND BRUGNON WIN Beat Patterson and Hawkes, 13-11, 6-4, 6-4, Before 15,000 -- Miss Ryan-Spence Score. Is Brilliant in Play. Honors Go to France. MISS WILLS KEEPS WIMBLEDON CROWN Miss Wills Appears Worried. Miss Wills All in White. Gains 2—Love Lead. Sweeps Ahead For Match. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/five-rabbis-attend-camps-hold-chaplaincies-at-encampments-in-five.html | FIVE RABBIS ATTEND CAMPS.; Hold Chaplaincies at Encampments in Five States. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/a-pioneer-in-housing.html | A PIONEER IN HOUSING. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/smith-hanged-in-effigy-alabama-klansmen-denounce-pope-and-houston.html | SMITH HANGED IN EFFIGY.; Alabama Klansmen Denounce Pope and Houston Steam Roller. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/miss-tiltons-youth-prevents-wedding-mother-mrs-pell-explains.html | MISS TILTON'S YOUTH PREVENTS WEDDING; Mother, Mrs. Pell, Explains Breaking of Engagement to Philip Kindersley. | True | Special to the New York Times. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/ocean-travel.html | OCEAN TRAVEL. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/40000-see-yanks-beat-browns-twice-pipgras-tames-rivals-in-1st-65.html | 40,000 SEE YANKS BEAT BROWNS TWICE; Pipgras Tames Rivals in 1st, 6-5, and Hoyt Hurls 1-0 Shut-Out in Final. RUTH BUSY AT THE BAT His Single Starts Trouble in Opener and Double Paves Way to Victory in 2d. Hoyt the Master in Final. 40,000 SEE YANKS BEAT BROWNS TWICE Pennock Lends First Aid. Ruth Collects Fourth Hit. | True | By James R. Harrison. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/rev-bernard-j-reilly-former-pastor-of-the-rc-church-of-the-nativity.html | REV. BERNARD J. REILLY.; Former Pastor of the R.C. Church of the Nativity Dies. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/renew-torture-charges-rumanian-socialists-tell-stories-of-alleged.html | RENEW TORTURE CHARGES.; Rumanian Socialists Tell Stories of Alleged Police Brutality. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/stadium-concert-broadcast-mendelssohns-scotch-symphony-to-open.html | STADIUM CONCERT BROADCAST; Mendelssohn's "Scotch Symphony" to Open Second Radio Program by Philharmonic-Symphony Musicians Over WEAF's Network | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/dallas-women-halt-tabernacle-work-fail-to-carry-out-threat-to-flout.html | DALLAS WOMEN HALT TABERNACLE WORK; Fail to Carry Out Threat to Flout Court Injunction Restraining Them. JAIL RADIO PLAN DROPPED Judge Forbids Installation of Equipment to Enable Pastor toBroadcast Addresses. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/sidney-noyes-wins-junior-golf-title-retains-westchester-crown-by.html | SIDNEY NOYES WINS JUNIOR GOLF TITLE; Retains Westchester Crown by Beating His Brother Frank in Final, 4 and 3. LEADS 2 UP AT THE TURN Then Takes 12th and 13th Holes for the Match--Both Score Easily in Semi-Finals. Is Two-Down at Turn. Goes Ahead at Eighth. | True | Special to The New York Times. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/byproducts-standing-items-not-up-to-specifications-propaganda-in.html | BY-PRODUCTS.; Standing Items. Not Up to Specifications. Propaganda in the Schools. Enter the Living Issue. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/shot-in-hallway-of-home.html | Shot in Hallway of Home. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/shipping-and-mails-shipping-and-mails.html | SHIPPING AND MAILS; SHIPPING AND MAILS. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/mardi-gras-for-elks-celebration-will-be-staged-at-miami-first-in.html | MARDI GRAS FOR ELKS.; Celebration Will Be Staged at Miami, First in Order's History. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/pyrma-tilton-not-to-wed-engagement-of-mrs-hc-pells-daughter-to-p.html | PYRMA TILTON NOT TO WED.; Engagement of Mrs. H.C. Pell's Daughter to P. Kindersley Broken. | True | Special to the New York Times. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/to-ask-for-foster-homes-orphan-asylum-official-speaks-on-the-radio.html | TO ASK FOR FOSTER HOMES.; Orphan Asylum Official Speaks on the Radio Tomorrow. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/hurt-in-berengaria-pool-baltimore-youth-displaces-vertebrae-diving.html | HURT IN BERENGARIA POOL.; Baltimore Youth Displaces Vertebrae Diving on Steamer. | True | Special to the New York Times. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/radio-programs-scheduled-for-the-current-week-broadcasts-booked-for.html | RADIO PROGRAMS SCHEDULED FOR THE CURRENT WEEK; BROADCASTS BOOKED FOR LATTER HALF OF THE WEEK | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/sabelli-back-with-rome-plane.html | Sabelli Back With Rome Plane. | True | Special to the New York Times. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/silk-exchange-seat-sold-for-5500.html | Silk Exchange Seat Sold for $5,500. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/pierce-oil-auditor-sought-complaint-in-mexican-court-alleges-37500.html | PIERCE OIL AUDITOR SOUGHT; Complaint in Mexican Court Alleges $37,500 Shortage in Accounts. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/plan-long-jersey-highway-officials-map-fort-leecape-may-link-as.html | PLAN LONG JERSEY HIGHWAY; Officials Map Fort Lee-Cape May Link as Part of 1,819-Mile System. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/raw-silk-trading-limited-prices-remain-steady-except-for-slight.html | RAW SILK TRADING LIMITED.; Prices Remain Steady, Except for Slight Drop at Yokohama. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/great-lakes-fisheries-uniform-regulations-plan-urged-at-conferences.html | GREAT LAKES FISHERIES.; Uniform Regulations Plan Urged at Conferences. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/to-name-3-more-tickets.html | TO NAME 3 MORE TICKETS. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/confidence-man-jailed-mccloundy-who-once-sold-the-brooklyn-bridge.html | CONFIDENCE MAN JAILED.; McCloundy, Who Once Sold the Brooklyn Bridge, Faces Life Term. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/arnold-of-rugby-embodied-the-spiritual-ideal-mr-whitridge-writes-a.html | Arnold of Rugby Embodied The Spiritual Ideal; Mr. Whitridge Writes a Biography of the Great Teacher Who Transformed English Education | True | By Charles Johnston | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/profit-in-nuts-for-northern-growers-black-walnut-pecan-and-filbert.html | PROFIT IN NUTS FOR NORTHERN GROWERS; Black Walnut, Pecan and Filbert Are Stated to Be ofMost Promise.CHESTNUT IS PASSING OUT Most Important Developments AreLooked For in Illinois, Indianaand Chesapeake Bay Region. Profit in Black Walnuts. Eastern Chestnuts Ruined. Pecan Versus Walnut. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/smith-stand-wins-wisconsin-approval-state-democratic-convention.html | SMITH STAND WINS WISCONSIN APPROVAL; State Democratic Convention Endorses Nominees and Repudiates National Dry Plank.MODIFICATION IS DEMANDED Meeting Is Party's Largest in State History, With Delegates Predicting Victory. Smith Views Dominate. SMITH STAND WINS WISCONSIN PARTY | True | Special to the New York Times. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/yarns-corporation-plans-increase.html | Yarns Corporation Plans Increase. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/cuba-elevates-mexican-legation.html | Cuba Elevates Mexican Legation. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/operas-in-germany-guest-conductorschaliapins-performancesdeutscher.html | OPERAS IN GERMANY; Guest Conductors--Chaliapin's Performances--Deutscher Musikverein Opera Music by Radio. | True | By Alfred Einstein. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/lafollette-attacks-republican-platform-declares-it-is-reactionary.html | LAFOLLETTE ATTACKS REPUBLICAN PLATFORM; Declares It Is Reactionary and Cannot Stir Enthusiasm of Progressives. | True | Special to the New York Times. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/scarsdale-civic-group-formed.html | Scarsdale Civic Group Formed. | True | Special to the New York Times. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/woman-lifer-asks-pardon-mrs-madalina-ferola-has-served-15-yearsonce.html | WOMAN LIFER ASKS PARDON.; Mrs. Madalina Ferola Has Served 15 Years--Once Doomed to Die. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/pullman-strike-threatens-anew-brotherhood-to-meet-here-tomorrow-to.html | PULLMAN STRIKE THREATENS ANEW; Brotherhood to Meet Here Tomorrow to Consider CallingOut Porters and Maids. DOUBLED WAGE DEMANDED Organizer Asserts First Order WillBring Out 8,000 Men and SecondWill Tie Up Service. Green Averted Strike. Union Plans Two Calls. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/that-symbol-of-royalty-louis-le-grand-mr-foresters-biography-of.html | That Symbol of Royalty, Louis le Grand; Mr. Forester's Biography of Louis XIV Holds Up The Mirror to an Epoch | True | By Howard Devree | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/big-dock-goes-on-long-voyage.html | Big Dock Goes on Long Voyage. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/a-typical-dutch-colonial-home-of-moderate-cost.html | A TYPICAL DUTCH COLONIAL HOME OF MODERATE COST | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/changes-in-state-banks-increases-of-capital-stock-and-new-branches.html | CHANGES IN STATE BANKS.; Increases of Capital Stock and New Branches Authorized. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/a-night-flight-with-the-air-mail-a-passenger-describes-nocturnal.html | A NIGHT FLIGHT WITH THE AIR MAIL; A Passenger Describes Nocturnal Travel in Flying From Chicago to Salt Lake Chicago Airport Inadequate. Eleven Years Without Casualty. A Marvelous Panorama. | True | By Frederick L. Hoffman. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/jury-trial-is-ordered-in-suit-against-tunney-plea-to-dismiss-max.html | JURY TRIAL IS ORDERED IN SUIT AGAINST TUNNEY; Plea to Dismiss Max Hoff's Suit for 20% of Earnings Denied by Court. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/capt-james-harrison-sailed-dunravens-challenger-across.html | CAPT. JAMES HARRISON; Sailed Dunraven's Challenger Across Atlantic--Received Gold Medal for Rescue. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/pequot-yachts-led-by-the-south-wind-curtiss-craft-scores-in-the.html | PEQUOT YACHTS LED BY THE SOUTH WIND; Curtis's Craft Scores in the Star Class--Squaw Also Is a Victor. | True | Special to the New York Times. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/minx-leads-stars-on-moriches-bay-yennecotte-also-scores-as-the.html | MINX LEADS STARS ON MORICHES BAY; Yennecotte Also Scores as the Yachting Season Opens on Southeastern End of Sound. MISS CULVER'S CRAFT WINS Is First Over Line in the MarconiRigged Division of theSS Class. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/two-books-that-plead-for-the-tolerant-spirit.html | Two Books That Plead for the Tolerant Spirit | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/new-car-models-varied-in-type-franklin-introduces-an-airman-limited.html | NEW CAR MODELS VARIED IN TYPE; Franklin Introduces an Airman Limited, Studebaker an Improved Quartet, and FordEnters Chauffeur Class | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/woman-smashes-window-uses-hammer-on-grand-central-store-pane-to.html | WOMAN SMASHES WINDOW.; Uses Hammer on Grand Central Store Pane to Attract Crowds. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/dog-fanciers-preparing-charges-for-the-midsummer-exhibitions-early.html | Dog Fanciers Preparing Charges For the Mid-summer Exhibitions; Early July Offers Lull, One of Few Breaks of Year--Next on Calendar Is Huntington (L.I.) Show, July 28--North Shore Event on Sept. 1. Ideal Setting for Show. North Shore Club Plans Shows. Miss Cuthbert Sweeps Boards. Goodsell Is Convalescing. Show Dates Awarded. | True | By Henry R. Ilsley. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/soviet-reparation-for-oil-forecast-american-companies-informed.html | SOVIET REPARATION FOR OIL FORECAST; American Companies Informed Russian Government Will Discuss Compensation. MEETING IN PARIS POSSIBLE Wall Street Understands Standard of New York and Royal Dutch Shell Have Agreement. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/treasury-notes-decline-slightly-lower-prices-established-for-issues.html | TREASURY NOTES DECLINE.; Slightly Lower Prices Established for Issues Due in 1932. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/jack-pickford-improves-film-and-stage-actor-who-had-heart-attack.html | JACK PICKFORD IMPROVES.; Film and Stage Actor Who Had Heart Attack Will Leave Hospital. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/modernism-is-the-new-vogue-informal-summer-frocks-use-geometric.html | MODERNISM IS THE NEW VOGUE; Informal Summer Frocks Use Geometric Designs In Many Variants | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/the-gunman-has-an-intercity-murder-trade-he-has-perfected-methods.html | THE GUNMAN HAS AN INTERCITY MURDER TRADE; He Has Perfected Methods of Killing Those Who Poach Upon the Territory in Which He Levies Blackmail and Conducts Other Illegal Operations--"Mobs" Import Slayers--A Difficult Task for the Police A "Gentleman" of the Gun. "Yellow Gorillas." Money--While It Lasts. The Rich Liquor Field. The Power of Fear. Arrest as an Accolade. Terrorizing Methods. | True | By R.l. Duffus.photograph By Brown Bros.photograph By Fox.photograph By Times Wide World. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/decent-family-in-budapest-offers-half-a-bed-to-rent.html | "Decent" Family in Budapest Offers Half a Bed to Rent | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/tunney-eases-up-near-fight-weight-champion-in-splendid-shape-halts.html | TUNNEY EASES UP, NEAR FIGHT WEIGHT; Champion, in Splendid Shape, Halts Ring Workouts Until Tomorrow. HEENEY SPEEDS UP PACE Goes Six Rounds After Five-Mile Run--Big Crowds See Challenger in Training. Speed Amazes Observers Heeney Speeds Up Pace. | True | Special to The New York Times. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/newark-wins-138-then-is-beaten-131-bears-and-toronto-divide-double.html | NEWARK WINS, 13-8, THEN IS BEATEN, 13-1; Bears and Toronto Divide Double Bill--51 Hits Made inTwo Contests.BURKE'S HIT SCORES FOURGets Homer With the Bases Filled--Alexander and Rabbitt AlsoSlam Circuit Clouts. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/german-banks-are-hopeful-believe-that-proceeds-of-new-loans-will.html | GERMAN BANKS ARE HOPEFUL; Believe That Proceeds of New Loans Will Meet Previous Obligations. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/candidates-prepare-to-wage-campaign-by-radio.html | CANDIDATES PREPARE TO WAGE CAMPAIGN BY RADIO | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/a-new-haven-sinner.html | A NEW HAVEN SINNER | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/barber-captures-cycle-race.html | Barber Captures Cycle Race. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/dasher-to-visit-honolulu-will-investigate-hawaii-military-needs-for.html | DASHER TO VISIT HONOLULU; Will Investigate Hawaii Military Needs for Budget Purposes. | True | Special Cable to THE NEW YORK TIMES. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/harry-hunt-robinson-postage-meter-companys-manager-dies-of-sudden.html | HARRY HUNT ROBINSON.; Postage Meter Company's Manager Dies of Sudden Illness. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/craft-from-10-nations-to-race-for-gold-cup-in-sweden-today.html | Craft From 10 Nations to Race for Gold Cup in Sweden Today | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/bay-state-politics-filled-with-doubt-any-consideration-of-situation.html | BAY STATE POLITICS FILLED WITH DOUBT; Any Consideration of Situation Seems Invariably to Run Into Question Mark. SMITH A STRONG CANDIDATE Republicans Pressed to Find Man to Oppose Re-election of Senator Walsh. Republicans Keep Out of Errors. Wary of the Senate. Smith Support Is Strong. Big Fight Looked For. | True | By F. Lauriston Bullard. Editorial Correspondence of the New York Times. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/studies-american-hotels-f-rota-of-rome-says-new-york-hostelries-are.html | STUDIES AMERICAN HOTELS.; F. Rota of Rome Says New York Hostelries Are Finest. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/new-england-flood-protection.html | NEW ENGLAND FLOOD PROTECTION. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/new-incorporations.html | NEW INCORPORATIONS. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/bank-shipment-stolen-middletown-postoffice-is-robbed-of-4000-mailed.html | BANK SHIPMENT STOLEN.; Middletown Postoffice Is Robbed of $4,000 Mailed at Pine Bush. | True | Special to The New York Times. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/hahn-and-hamm-set-worlds-records-former-runs-800-meters-in-151.html | HAHN AND HAMM SET WORLD'S RECORDS; Former Runs 800 Meters in 1:51 2-5-- Southerner Jumps 25 Feet 11 1/8 Inches. RAY AND BORAH ALSO STAR Three American Marks Lowered in Final Olympic Team Tryouts. On the Marathon Team. Chased by Veterans. HAHN AND HAMM SET WORLD'S RECORDS Cumming Is Fourth. New Records Are Set. Carr Is Defeated. | True | By Bryan Field. Special To the New York Times. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/say-chinas-famine-grows-dr-sze-tells-of-frantic-flights-to.html | SAY CHINA'S FAMINE GROWS.; Dr. Sze Tells of Frantic Flights to Manchuria to Escape Hunger. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/carcassonne-boasts-of-its-2000-years-the-french-town-that-looks.html | CARCASSONNE BOASTS OF ITS 2,000 YEARS; The French Town That Looks Back Through Medieval Romance to the Glory of Caesar Celebrates Its Birthday | True | By Mildred Adamsfrom (PICTURESQUE FRANCE.) | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/applicants-for-brokers-licenses.html | Applicants for Brokers' Licenses. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/business-picks-up-as-weather-clears-goods-of-most-kinds-moving.html | BUSINESS PICKS UP AS WEATHER CLEARS; Goods of Most Kinds Moving Faster Than a Week Ago, Sectional Reports Show. CROP OUTLOOK IS BRIGHTER Corn, Oats and Barley Likely to Exceed Earlier Estimates-- Wheat Below Last Year. AUTOS LEAD IN INDUSTRY Production Continues at High Level --Demand for Commercial Credit Is Heavy. Heavy Demand for Credit. Some Detracting Factors. TRADE HERE IN GOOD VOLUME. Seasonal and Vacation Merchandise in Demand-- Credit Expands. SHOE ORDERS INCREASE. Construction in New England Reaches Second Highest Volume. PHILADELPHIA BUILDING BOOMS Federal Reserve Discounts Jump to $106,000,000. OHIO STEEL PIPE IS ACTIVE. Cleveland Retail Stores Show Improvement for June. GOOD TOBACCO YEAR IS SEEN. Georgians Face Best Season-- Auto License Taxes Increase. BUSINESS PICKS UP AS WEATHER CLEARS GAIN IN CHICAGO CREDIT CALLS Retail Trade Is Brisk--Increase in Auto Sales Foreseen. WEATHER IS AID IN ST. LOUIS. Business Picks Up in Eighth Federal Reserve District. UP TREND IS LESS MARKED. Minneapolis Conditions Hold to the Level of the Last Mont | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/killed-by-blowup-of-gasoline-barge-engineer-dies-and-six-men-are.html | KILLED BY BLOW-UP OF GASOLINE BARGE; Engineer Dies and Six Men Are Hurt in Spectacular Fire at Warners, N.J. OTHER VESSELS IMPERILED Blazing Craft Adrift in Staten Island Sound--Explosions Heard for Miles. Menace to Shipping. Two Men in Hospitals. Barge Being Loaded. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/queries-by-telephone-keep-a-thousand-operators-busy.html | QUERIES BY TELEPHONE KEEP A THOUSAND OPERATORS BUSY | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/bullet-victim-near-death.html | BULLET VICTIM NEAR DEATH | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/produce-markets.html | PRODUCE MARKETS. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/most-acoustical-problems-due-to-faulty-absorption-proper.html | MOST ACOUSTICAL PROBLEMS DUE TO FAULTY ABSORPTION; Proper Dissipation of Vibratory Motion That Constitutes Sound Wave Will Frequently Overcome Difficulty | True | PAUL E. SABINE, | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/goulash-is-disappearing-from-its-native-hungary.html | Goulash Is Disappearing From Its Native Hungary | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/farm-bureau-chief-lauds-democrats-ea-oneal-of-alabama-says-west-and.html | FARM BUREAU CHIEF LAUDS DEMOCRATS; E.A. O'Neal of Alabama Says West and South Will Hail Agriculture Plank. | True | Special to the New York Times. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/the-news-of-europe-in-weekend-cables-bobbies-in-eclipse-london-is.html | THE NEWS OF EUROPE IN WEEK-END CABLES; 'BOBBIES' IN ECLIPSE London Is Upset by Recent Developments in Its Police Force. THE SEASON PROGRESSES Spinsters Not Asked to Fancy Dress Ball--King Alfonso Prefers Bridge. Two Inquiries Under Way. Too Much Mystery. LONDON IS STIRRED BY POLICE INQUIRIES Spinsters Not Wanted. | True | By Ernest Marshall. Wireless To the New York Times. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/article-v-of-constitution-defines-lawmaking-powers-therefore-mr.html | ARTICLE V OF CONSTITUTION DEFINES LAW-MAKING POWERS; Therefore, Mr. Henriques Asserts, There Never Has Been an Eighteenth Amendment To the Document CHRISTIANITY. | True | FERNANDO HENRIQUES.MABEL F. DUBA. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/mueller-rises-again-to-end-german-crisis-hermann-mueller-signs-the.html | MUELLER RISES AGAIN TO END GERMAN CRISIS; HERMANN MUELLER Signs the Versailles Treaty. | True | By Emery Deri.photograph By H. Wolter, Berlin. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/mrs-jane-e-birdsalls-funeral.html | Mrs. Jane E. Birdsall's Funeral. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/edward-felt-dead-veteran-actor-and-playwright-dies-in-bellevue-of.html | EDWARD FELT DEAD.; Veteran Actor and Playwright Dies in Bellevue of Pneumonia. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/3-club-jailer-and-escape-superior-wis-prisoners-beat-officer-after.html | 3 CLUB JAILER AND ESCAPE.; Superior (Wis.) Prisoners Beat Officer After Failing to Awe Him. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/an-american-argosy-for-olympic-games-an-american-olympic-star.html | AN AMERICAN ARGOSY FOR OLYMPIC GAMES; AN AMERICAN OLYMPIC STAR | True | By Grover Theis.photograph By Times Wide World. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/farrell-welcomed-by-home-golf-club-150-caddies-escort-champion.html | FARRELL WELCOMED BY HOME GOLF CLUB; 150 Caddies Escort Champion Back--He Presents Cup to Quaker Ridge. | True | Special to the New York Times. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/increase-in-individual-account-debits-shown-in-weekly-report-of.html | Increase in Individual Account Debits Shown in Weekly Report of Federal Board | True | Special to The New York Times. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/loewensteins-fate-still-a-mystery-no-attempt-made-by-french-british.html | LOEWENSTEIN'S FATE STILL A MYSTERY; No Attempt Made by French, British or Belgian Authorities to Elucidate It. ACCIDENT THEORY UPHELD French Business Man Tells of Opening With Ease Door of aPlane in Flight. Not in Plane When It Landed. Pilot Scouts Hoax Story. Staff Stick to Their Stories. | True | Special Cable to THE NEW YORK TIMES. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/lockjaw-kills-long-island-boy.html | Lockjaw Kills Long Island Boy. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/rev-charles-m-allen-minister-and-business-expert-dies-in-elizabeth.html | REV. CHARLES M. ALLEN.; Minister and Business Expert Dies in Elizabeth, N.J. | True | Special to the New York Times. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/298878500-bonds-called-for-july-total-of-redemptions-now-more-than.html | $298,878,500 BONDS CALLED FOR JULY; Total of Redemptions Now More Than Three Times That at Same Time in June. RAILROADS LEAD IN AMOUNT Announcements of Retirement of Other Large Debts Are Made for Later Dates. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/back-hoover-in-suffolk-republicans-endorse-national-and-local.html | BACK HOOVER IN SUFFOLK.; Republicans Endorse National and Local Slates at Session. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/porto-ricans-hail-barcelo-his-recovery-from-attack-celebrated-by.html | PORTO RICANS HAIL BARCELO; His Recovery From Attack Celebrated by Island Holiday. | True | Wireless to THE NEW YORK TIMES. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/girl-flier-thrilled-by-motorcycle-ride-miss-earhart-speeds-through.html | GIRL FLIER THRILLED BY MOTORCYCLE RIDE; Miss Earhart Speeds Through Traffic in Sidecar of a Policeman's Machine. SEEMED PERILOUS TO HER Reveals How Gordon Nearly Lost His Life--Urges Women to Fly to Encourage Aviation. Ride Gives Her Thrill. Urges Women to Fly. Nearly Fell From Plane. Stultz Has Quiet Day. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/paddocks-status-delays-selection-protest-over-star-sprinter-and.html | PADDOCK'S STATUS DELAYS SELECTION; Protest Over Star Sprinter and Other Problems Harass U.S. Olympic Officials. HAHN MAY DO DOUBLE DUTY Expected to Compete With Conger in 800 and 1,500 Meters at Amsterdam. Discussion Over Hahn. Quinn to Make Trip. | True | By Bryan Field. Special To the New York Times. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/horseshoe-crabs-growing-scarcer-captured-in-numbers-for-reduction.html | HORSESHOE CRABS GROWING SCARCER; Captured in Numbers for Reduction to Fertilizer --Their Vanished Ancestors Now Only Imprints on the Local Sandstone Half Spider and Half Crab. Made Into Fertilizer. Its Warning to Bathers. Claws Armed With Teeth. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/mussolini-comes-out-in-seasons-styles-premier-sets-summer-fashion.html | MUSSOLINI COMES OUT IN SEASON'S STYLES; Premier Sets Summer Fashion for the Italians With a Natty Ensemble. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/amateurs-get-around-power-restrictions.html | AMATEURS GET AROUND POWER RESTRICTIONS | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/italian-fliers-tell-of-their-great-hop-from-rome-to-brazil-ferrarin.html | ITALIAN FLIERS TELL OF THEIR GREAT HOP FROM ROME TO BRAZIL; Ferrarin and Del Prete, in a Report to Ministry, Say Plane Behaved Splendidly. HOURS SPENT IN CLOUDS Heat and Head Winds Also Encountered in Difficult Progress Over Ocean. MUSSOLINI SENDS MESSAGE Says Nation Is Proud of Them-- Flight to Be Resumed as Soon as Possible. Report a Transcript of the Log. ITALIAN FLIERS TELL OF THEIR GREAT HOP Message From Mussolini. | True | Wireless to THE NEW YORK TIMES. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/auto-crash-kills-baroness-heckscher-former-newark-nj-woman-and.html | AUTO CRASH KILLS BARONESS HECKSCHER; Former Newark, N.J., Woman and English Companion Lose Lives in Riviera Accident. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/smith-at-funeral-of-young-raskob-governor-goes-to-maryland-home-of.html | SMITH AT FUNERAL OF YOUNG RASKOB; Governor Goes to Maryland Home of Bereaved Friend in Private Car of W.F. Kenny. | True | Special to the New York Times. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/785-girls-in-year-in-crittenton-home-report-shows-bad-environment.html | 785 GIRLS IN YEAR IN CRITTENTON HOME; Report Shows Bad Environment Major Cause of Delinquency in First Offenders. MOST ARE FROM THIS CITY 527 Were 18 Years Old or Under, and Only Nine Had Graduated From High School. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/aurora-borealis-ties-wire-communication-trunk-lines-out-of.html | AURORA BOREALIS TIES WIRE COMMUNICATION; Trunk Lines Out of Commission for Hours as Result of Earth Currents. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/lakes-evil-spirit-is-near-coolidge-presidents-route-to-offices.html | LAKE'S EVIL SPIRIT IS NEAR COOLIDGE; President's Route to Offices Skirts Domain of Old Black God Mudji Manitou. CROSSES BATTLEFIELDS, TOO Fierce Encounters of Sioux and Chippewas Were Followed by Orgies of Torture. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/governors-island-victor-at-polo-80-is-held-scoreless-in-first.html | GOVERNORS ISLAND VICTOR AT POLO, 8-0; Is Held Scoreless in First Period but Tallies in Others to Beat Essex Troop. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/file-motor-merger-bond-preference-stock-assured-of-full-value-of.html | FILE MOTOR MERGER BOND.; Preference Stock Assured of Full Value of Shares. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/foreign-colonies-for-brazil.html | Foreign Colonies for Brazil. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/deals-in-new-jersey-sales-of-properties-in-state-as-reported.html | DEALS IN NEW JERSEY; Sales of Properties in State as Reported Yesterday | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/c-weisbeckers-license-motor-vehicle-bureau-restores-it-after.html | C. WEISBECKER'S LICENSE.; Motor Vehicle Bureau Restores It After Mistaken Revocation. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/raps-indifference-to-housing-relief-nation-is-content-to-let.html | RAPS INDIFFERENCE TO HOUSING RELIEF; Nation Is Content to Let Onethird of Population Live inSlums, Says Shaw.LAUDS EUROPEAN INTEREST National Housing Expert CitesExamples of Civic Action onHousing Abroad. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/thugs-chloroform-victim-east-side-resident-robbed-of-80-and-jewelry.html | THUGS CHLOROFORM VICTIM.; East Side Resident Robbed of $80 and Jewelry by Pair in Doorway. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/bridges-help-market-ea-white-reports-increased-staten-island-sales.html | BRIDGES HELP MARKET.; E.A. White Reports Increased Staten Island Sales. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/this-weeks-photoplays.html | THIS WEEK'S PHOTOPLAYS | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/montclair-home-is-sold.html | Montclair Home Is Sold. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/great-samport-tunnel-links-france-and-spain-railway-passage-through.html | GREAT SAMPORT TUNNEL LINKS FRANCE AND SPAIN; Railway Passage Through Forbidding Pyrenees Is to Be Opened July 17--Road First Proposed in 1762--Gigantic Engineering Difficulties Are Overcome The Barrier That Was Pierced. Transshipment at Frontier. Spain's Natural Fortress. Fourteen Tunnels on Line. | True | By Mildred Adams. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/trade-suffered-from-cold-now-hot-spell-hits-sales.html | Trade Suffered From Cold, Now Hot Spell Hits Sales | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/weeks-statistical-summary.html | Week's Statistical Summary. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/fifth-death-in-bus-accident.html | Fifth Death in Bus Accident. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/visit-steuben-monument-thirty-from-st-louis-lay-wreath-in-exercises.html | VISIT STEUBEN MONUMENT.; Thirty From St. Louis Lay Wreath in Exercises at Potsdam. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/to-study-decline-in-building-values-owners-will-ascertain-rate-of.html | TO STUDY DECLINE IN BUILDING VALUES; Owners Will Ascertain Rate of Obsolescence for Income Tax Purposes. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/founders-exhibit-reveals-art-genuinely-american-a-significant.html | FOUNDERS' EXHIBIT REVEALS ART GENUINELY AMERICAN; A SIGNIFICANT CHAPTER Pictures at Grand Central Galleries Prove Association Founded on Conservatism | True | By Elisabeth Luther Cary | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/abandon-jewish-colonies-soviet-authorities-reported-to-have-decided.html | ABANDON JEWISH COLONIES.; Soviet Authorities Reported to Have Decided Against That System. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/british-labor-leaders-deny-indian-charges-will-continue-to-work-for.html | BRITISH LABOR LEADERS DENY INDIAN CHARGES; Will Continue to Work for Indian Self-Government on Constitutional Lines. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/church-papers-differ-on-wet-candidacy-presbyterian-advance-admits.html | CHURCH PAPERS DIFFER ON 'WET' CANDIDACY; Presbyterian Advance Admits Right to Seek Change in Law-- Baptist Weekly Queries Smith. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/westchester-tract-sold-developers-buy-fifty-acres-on-pleasantville.html | WESTCHESTER TRACT SOLD.; Developers Buy Fifty Acres on Pleasantville Road. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/poetry-and-philosophy-in-a-tale-of-forest-life-in-bambi-felix.html | Poetry and Philosophy in A Tale of Forest Life; In "Bambi," Felix Salten Writes an Animal Story That Is Literature of a High Order | True | By John R. Chamberlain | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/did-romanticism-produce-an-american-spirit-mr-foerster-contends.html | Did Romanticism Produce An American Spirit?; Mr. Foerster Contends That That Movement Gave Self-Expression to Our Literature | True | By Edwin Clark | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/mb-abrahams-dies-in-his-sleep-at-87-member-of-the-new-york-times.html | M.B. ABRAHAMS DIES IN HIS SLEEP AT 87; Member of The New York Times Staff for More Than 48 Years. NOTED AS POLICE REPORTER Served at Headquarters for 40 Years--Retired Since 1920-- His Funeral Tomorrow at 2 P.M. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/talk-of-pilsudski-as-king-of-poland-rumors-rife-that-republic-will.html | TALK OF PILSUDSKI AS KING OF POLAND; Rumors Rife That Republic Will Be Overthrown and a Monarchy Established.MARSHAL'S WORDS QUOTEDSaid He Could No Longer EndureSeeing the Nation Governed by Incompetent Parliament. | True | Wireless to THE NEW YORK TIMES. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/boston-rum-scandal-in-state-campaign-goodwin-calls-on-allen-to-join.html | BOSTON RUM SCANDAL IN STATE CAMPAIGN; Goodwin Calls on Allen to Join Him in Demanding Open Hearings. | True | Special to the New York Times. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/miss-de-braganza-makes-her-debut-introduced-to-newport-society-at.html | MISS DE BRAGANZA MAKES HER DEBUT; Introduced to Newport Society at Ball Given by Princess, Her Mother. DINNERS PRECEDE DANCE Decorations at Country Club Elaborate--Many Arrive for theSocial Season. Terrace and Drive Illuminated. Many Dinners Before Ball. W.H. Vanderbilt to Entertain. New Arrivals in Colony. | True | Special to The New York Times. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/women-gain-as-ocean-travelers.html | Women Gain as Ocean Travelers. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/cornelius-vanderhoogt-former-us-immigration-official-dies-in-the.html | CORNELIUS VANDERHOOGT.; Former U.S. Immigration Official Dies in The Hague, Holland. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/automats-apt-to-help-should-raise-personnel-standards-leon-wieder.html | AUTOMATS APT TO HELP.; Should Raise Personnel Standards, Leon Wieder Believes. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/will-increase-manganese-brunswick-terminal-and-railway-to-finance.html | WILL INCREASE MANGANESE.; Brunswick Terminal and Railway to Finance Mining Company. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/latest-books-latest-books.html | Latest Books; Latest Books | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. General Motors Again. One of Many Precedents. As to the "Merger Fever." Banks and the Federal Reserve. When "Election Markets" Begin. Argentine Peso and Gold Movement. Last Week's Movements of Gold. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/hanlan-trophy-won-by-winnipeg-eight-beats-wyandotte-crews-to-give.html | HANLAN TROPHY WON BY WINNIPEG EIGHT; Beats Wyandotte Crews to Give Canada Cup for First Time in 3 Years. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/polo-trials-start-today-first-competitive-test-for-american-team-at.html | POLO TRIALS START TODAY.; First Competitive Test for American Team at Sands Point. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/one-dividend-reduced-another-is-omitted-iron-products-cuts-rateryan.html | ONE DIVIDEND REDUCED, ANOTHER IS OMITTED; Iron Products Cuts Rate--Ryan Car Passes Payment on Preferred Shares. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/new-bank-of-united-states-branch.html | New Bank of United States Branch. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/mandellodonnell-bout-off.html | Mandell-O'Donnell Bout Off. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/west-indians-win-at-cricket-19280-easily-defeat-virgin-islands-club.html | WEST INDIANS WIN AT CRICKET, 192-80; Easily Defeat Virgin Islands Club With Loss of Only Three Wickets. SEALY SCORES 63, NOT OUT Hunte, Jones and E. Phillips Also Swell Winning Total at Innisfail Club Park. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/tuttle-makes-plea-for-lake-george-us-attorney-begins-drive-to.html | TUTTLE MAKES PLEA FOR LAKE GEORGE; U.S. Attorney Begins Drive to Increase Membership in the Association. DESCRIBES ITS ACTIVITIES Sanitation, Game Protection, Forest Preservation and Aid to Travel Among the Work Done. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/klan-plans-jamaica-lodge-house-wont-bear-ku-klux-name-but-members.html | KLAN PLANS JAMAICA LODGE.; House Won't Bear Ku Klux Name, but "Members Will Know It." | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/ghost-beats-shadow-ii-scores-as-30-yachts-race-in-barnegat-bay.html | GHOST BEATS SHADOW II.; Scores as 30 Yachts Race in Barnegat Bay Event. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/italian-electrical-imports-drop.html | Italian Electrical Imports Drop. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/french-get-elite-thieves-stylish-gang-who-used-acrobats-accused-of.html | FRENCH GET ELITE THIEVES.; Stylish Gang Who Used Acrobats Accused of Stealing $2,000,000. | True | Special Cable to THE NEW YORK TIMES. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/americans-in-russia-on-their-world-flight-mears-and-collyer-will.html | AMERICANS IN RUSSIA ON THEIR WORLD FLIGHT; Mears and Collyer Will Rest at Kazan Before Attempting to Cross Siberia. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/beatrice-smith-wed-to-nt-mann-new-rochelle-girl-becomes-the-bride.html | BEATRICE SMITH WED TO N.T. MANN; New Rochelle Girl Becomes the Bride of Mount Vernon Man at Her Parents' Home. PRINCETON GIRL MARRIED Miss Mortensen, Ward of Dr. Adams Gibbons, Weds Howard Garabrandt. Garabrandt--Mortensen. Murray--Reichmann. | True | Special to the New York Times. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/downtrodden-diction-finds-a-defender-otis-skinner-asks-us-to-save-a.html | DOWNTRODDEN DICTION FINDS A DEFENDER; Otis Skinner Asks Us to Save American Speech From Becoming a Welter of Mispronunciation-- He Points Out the Corrupting Influences and Reminds That Our Language Is a Heritage DOWNTRODDEN DICTION FINDS A DEFENDER | True | By Otis Skinner | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/indias-sovereigns-to-meet-in-london-first-informal-council-in.html | INDIA'S SOVEREIGNS TO MEET IN LONDON; First Informal Council in England Will Consider Reformsand Provincial Agenda.MANY RULERS ON VISITSMaharajah of Burdwan Seeks Conservative Seat in Commons to Aid on Native Issues. Conference of Rulers Called. Maharajah's Courage Cited. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/hearing-on-savings-banks-state-legislative-committee-on-bank.html | HEARING ON SAVINGS BANKS.; State Legislative Committee on Bank Investments Meets Tuesday. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/discount-question-to-the-front-again-wholesalers-feel-cash-bonus.html | DISCOUNT QUESTION TO THE FRONT AGAIN; Wholesalers Feel Cash Bonus Has Now Outlived Its Useful Stage. UNIFYING RATES PRESSED Converter Holds One System Would Stabilize Prices-- Retailers Against Change. Would Abolish Cash Terms. Sixty Days for Smaller Buyers. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/flanagan-retains-lenox-hills-honors-overcomes-edwards-in-final-4.html | FLANAGAN RETAINS LENOX HILLS HONORS; Overcomes Edwards in Final, 4 and 3--Is in Front by 1 Up at the Turn. TAKES PART IN 3 MATCHES Schedule Is Changed, Forcing the Georgetown Golfer to Play 43 Holes During Day. Forced to Play 43 Holes. Flanagan Adds to Lead | True | Special to the New York Times | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/120000-chinese-in-nationalist-celebration-at-gates-of-peking-fail.html | 120,000 Chinese in Nationalist 'Celebration' At Gates of Peking Fail to Cheer Victory | True | Special Cable to THE NEW YORK TIMES. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/four-suburban-sales-scheduled-by-murphy-westchester-long-island-and.html | FOUR SUBURBAN SALES SCHEDULED BY MURPHY; Westchester, Long Island and New Jersey Parcels to Be Offered by Auctioneer. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/english-for-tyrol-schools.html | English for Tyrol Schools. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/adirondack-boats-busy-first-races-of-the-season-have-already.html | ADIRONDACK BOATS BUSY; First Races of the Season Have Already Started--Events at Other Places SEASON OF BOAT RACING ON AT ALEXANDRIA BAY BERKSHIRES ARE LURE TO SUMMER MOTORISTS GOLF LINKS IMPROVED IN WHITE MOUNTAINS JEWISH WELFARE GROUP HAS A TEA AT ELBERON | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/land-under-water-of-varying-value-railroads-estimate-of-10000-an.html | LAND UNDER WATER OF VARYING VALUE; Railroad's Estimate of $10,000 an Acre at Buffalo Shrinks Under City Assessment. $1,378,000 CUT TO $498,626 Court of Appeals Found Problem in Lehigh Valley's Protest Against Assessment. Poetic Prosecutor. Lawyers Talk for Pay. Case of Geography. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to the New York Times. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/miss-power-wed-to-mm-marston-ceremony-in-christ-church-west-islip.html | MISS POWER WED TO M.M. MARSTON; Ceremony in Christ Church, West Islip, L.I., Performed by Rev. E.J. Burlingham. RECEPTION HELD AT OKNOK Miss Josephine B. Von Hadelin Is Married to J.I. Boylan in the Church of St. Thomas Aquinas. Boylan--Von Hadeln. George--Brennan. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/kills-wife-in-quarrel-then-shoots-himself-husband-estranged-two.html | KILLS WIFE IN QUARREL THEN SHOOTS HIMSELF; Husband, Estranged Two Years, Shoots Brooklyn Woman and Wounds Boarder. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/motors-and-motormen.html | MOTORS AND MOTORMEN | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/when-al-smith-was-an-east-side-boy-a-vivid-picture-of-the-stirring.html | WHEN AL SMITH WAS AN EAST SIDE BOY; A Vivid Picture of the Stirring Environment That Shaped The Youth Who Was to Become a National Leader SMITH OF THE EAST SIDE | True | By R.l. Duffiasphotograph By Brown Bros.photograph By Brown Bros.photograph By Keystone. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/our-trade-abroad-increased-in-may-exports-to-europe-17000000-more.html | OUR TRADE ABROAD INCREASED IN MAY; Exports to Europe $17,000,000 More and Imports $5,000,000 Above 1927 Figures. GAINS MADE ELSEWHERE Slight Decline in Dollar Value of Imports From Asia Laid to Lower Rubber Price. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/new-chock-devise-stops-auto-instantly-jersey-maker-says.html | New Chock Devise Stops Auto Instantly, Jersey Maker Says | True | Special to The New York Times. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/clark-leaves-mexico-city-morrows-unofficial-aide-goes-to-utah-to.html | CLARK LEAVES MEXICO CITY.; Morrow's Unofficial Aide Goes to Utah to Run for Senate. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/nippon-liner-reduces-crossing-by-one-day-panama-pacific-ship.html | NIPPON LINER REDUCES CROSSING BY ONE DAY; Panama Pacific Ship Manchuria Leaves San Francisco for New York. | True | Special to The New York Times. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/building-loan-record-railroad-bla-passes-119-loans-aggregating.html | BUILDING LOAN RECORD.; Railroad B.L.A. Passes 119 Loans Aggregating $877,600. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/british-film-history-the-talking-films-the-royal-family.html | BRITISH FILM HISTORY; The Talking Films. The Royal Family. | True | By John MacCormac. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/cox-stores-june-net-sales-up.html | Cox Stores June Net Sales Up. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/short-waves-travel-long-route-to-australia.html | SHORT WAVES TRAVEL LONG ROUTE TO AUSTRALIA | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/to-discuss-pollution-izaak-walton-league-calls-great-lakes.html | TO DISCUSS POLLUTION.; Izaak Walton League Calls Great Lakes Conference. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/american-six-meters-arrive-on-clyde-to-race-british.html | American Six Meters Arrive On Clyde to Race British | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/zulu-witch-doctor-real-african-ruler-physical-destiny-of-a-hundred.html | ZULU WITCH DOCTOR REAL AFRICAN RULER; Physical Destiny of a Hundred Million Persons in His Hands. RELIC OF A BYGONE AGE But His Medicine and Surgery Are as Potent and Fatal as Ever, Says Dr. McCord. Tries to Counteract Evil Magic. A Potent Charm. Witchcraft Is Africa's Religion. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/textile-factors-hold-business-still-good-canton-expected-to.html | TEXTILE FACTORS HOLD BUSINESS STILL GOOD; Canton Expected to Supplant Satin Crepes--Gray Goods Show Improvement. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/hearings-this-week-in-3-chaser-cases-henry-c-littick-to-face.html | HEARINGS THIS WEEK IN 3 CHASER CASES; Henry C. Littick to Face Referee Tomorrow on Charge He Paid for Accident Suits. SCHNEIDKRAUT UP TUESDAY Accused of Withholding Money--Third Brooklyn Lawyer to Be Called Thursday. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/caricature-is-as-old-as-ridicule-mr-ashbee-writes-a-history-of-the.html | Caricature Is as Old as Ridicule; Mr. Ashbee Writes a History of the Most Lively of All the Arts | True | By Edward Alden Jewell | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/reflections-and-news-of-the-screen-world.html | REFLECTIONS AND NEWS OF THE SCREEN WORLD | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/pitcher-hubbela-released.html | Pitcher Hubbela Released. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/paper-output-increased-production-in-may-and-first-five-months-of.html | PAPER OUTPUT INCREASED.; Production in May and First Five Months of Year Reported. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/railroad-facts-from-new-zealand-lines-run-through-coalmining.html | RAILROAD FACTS FROM NEW ZEALAND; Lines Run Through Coal-Mining, Cattle-Raising, Wheat-Growing and Dairying Areas.18,000 MEN ARE EMPLOYED Railway Department Builds WellEquipped Houses for Workersat Small Rent. 18,000 Persons Employed. Automatic Signaling. Fifty Miles Per Hour Limit. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/chilean-transport-sinks-291-lives-lost-captain-kills-himself-as.html | Chilean Transport Sinks; 291 Lives Lost; Captain Kills Himself as Ship Goes Down | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/pick-20-for-clean-streets-academy-of-medicine-officials-act-on.html | PICK 20 FOR CLEAN STREETS; Academy of Medicine Officials Act on Resolution to Aid City. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/minnesotaontario-forest-sought-as-public-preserve.html | MINNESOTA-ONTARIO FOREST SOUGHT AS PUBLIC PRESERVE | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/design-becomes-the-soul-of-industry-in-this-age-of-the-machine-and.html | DESIGN BECOMES THE SOUL OF INDUSTRY; In This Age of the Machine and of Mass Production, Beauty Is Rapidly Crowding Out Ugliness DESIGN IS THE SOUL OF INDUSTRY | True | By Edward Alden Jewellphotograph By E.a. Jones. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/drop-in-car-loadings-forecast-by-shippers-central-western-advisory.html | DROP IN CAR LOADINGS FORECAST BY SHIPPERS; Central Western Advisory Board Puts Total for July, August and September at 510,069 Cars. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/a-great-edition-of-stendhal-a-great-edition-of-stendhal.html | A Great Edition Of Stendhal; A Great Edition of Stendhal | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/newports-theatre-opens-weekly-plays-at-the-casino-beginning-on.html | NEWPORT'S THEATRE OPENS; Weekly Plays at the Casino Beginning on Tuesday Enlist a Wide Patronage | True | Photograph by Underwood. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/foresters-enlist-radio-federal-service-to-test-its-use-in-fire.html | FORESTERS ENLIST RADIO.; Federal Service to Test Its Use in Fire Prevention. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/berries-and-fruits-in-abundance-here-melons-of-all-varieties-prove.html | BERRIES AND FRUITS IN ABUNDANCE HERE; Melons of All Varieties Prove Popular--First of New Apple Crop Arrives. SUMMER SQUASH PLENTIFUL Director of State Markets Reports Wide Choice of Vegetables From Near-By Farms. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/bee-worthy-scores-in-sage-park-trot-hyde-entry-wins-from-fast-field.html | BEE WORTHY SCORES IN SAGE PARK TROT; Hyde Entry Wins From Fast Field on Closing Day-- Bert Abbe and Better Win Triumph. | True | Special to The New York Times. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/fighting-the-corn-borer-european-system-advocated-here-in-drive-to.html | FIGHTING THE CORN BORER.; European System Advocated Here in Drive to Cut Down Ravages. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/oil-war-denied-in-new-england-company-there-says-contract-with.html | OIL WAR DENIED IN NEW ENGLAND; Company There Says Contract With Dutch Shell Is Not Aimed at Standard of N.Y. TRANSACTION CAUSED STIR Rivalry Over Russian Dealing, However, Seems Ended--English Company Expanding Here. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/electrical-business-good-equipment-in-steady-demand-for-industrial.html | ELECTRICAL BUSINESS GOOD; Equipment In Steady Demand for Industrial Companies. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/bike-races-on-tonight-motorpaced-grind-tops-events-at-new-york.html | BIKE RACES ON TONIGHT.; Motor-Paced Grind Tops Events at New York Ve'odrome. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/mrs-belmont-gains-interest-of-paris-buys-and-restores-fifteenth.html | MRS. BELMONT GAINS INTEREST OF PARIS; Buys and Restores Fifteenth Century Chateau Connected With Jeanne d'Arc. AMERICANS IN ART COURSES Their Success Encourages an Extension of General Sherrill's Educational Plan. Chateau Dates Back to 1240. Franco-American Education Succeeds MRS. BELMONT GAINS INTEREST OF PARIS | True | By May Birkhead. Wireless To the New York Times. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/meeting-spots-are-scarce-a-problem-of-young-suburban-folk-whose.html | MEETING SPOTS ARE SCARCE; A Problem of Young Suburban Folk Whose Busy Day in Town Includes Courting | True | By John T. Vogel | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/coffee-is-defended-by-a-new-champion.html | COFFEE IS DEFENDED BY A NEW CHAMPION | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/womens-year-book-out-national-council-lists-social-welfare.html | WOMEN'S YEAR BOOK OUT.; National Council Lists Social Welfare Organizations. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/going-to-the-people.html | GOING TO THE PEOPLE. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/banks-photograph-canceled-checks-automatic-device-coupled-to-adding.html | BANKS PHOTOGRAPH CANCELED CHECKS; Automatic Device Coupled to Adding Machine Makes Record for Files. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/canadian-mine-increases-capital-beaver-consolidated-changes-name.html | CANADIAN MINE INCREASES CAPITAL; Beaver Consolidated Changes Name and Will Have Minimum of $3,500,000.LAKE SHORE HAS BIG YIELD T.V. Fairlie Pays $100,000 for Exchange Seat, a NewHigh Record. Road to Ontario Mines Planned. Mine Exchange Seat Brings $100,000. | True | Special to The New York Times. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/for-the-finishing-touches.html | FOR THE FINISHING TOUCHES | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/schencks-butler-is-shot.html | SCHENCK'S BUTLER IS SHOT | True | Special to the New York Times. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/new-plays-out-of-town.html | NEW PLAYS OUT OF TOWN | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/western-humorist-tom-morgan-dies-wrote-a-column-for-kansas-city.html | WESTERN HUMORIST, TOM MORGAN, DIES; Wrote a Column for Kansas City Star Under the Name Tennyson J. Daft. FRIEND OF WILL ROGERS Lived Alone in a Little Bungalow at Rogers, Ark.-- Native of Connecticut. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/mcoy-board-bars-rival-candidates-rules-neither-has-right-to-run-for.html | M'COY BOARD BARS RIVAL CANDIDATES; Rules Neither Has Right to Run for President as Choice of Nicaragua Conservatives. READY TO AID IN SOLUTION Election Supervisors Are Disposed to Treat With Two Factions in Effort to End Deadlock. Text of Board's Resolution. Juntas Regarded as De Facto Chairman's Stand Told. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/earnings-of-utilities-setting-new-records-gross-and-net-receipts.html | EARNINGS OF UTILITIES SETTING NEW RECORDS; Gross and Net Receipts for May and First Five Months of Year Reported. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/big-business-now-sweeps-retail-trade-huge-corporations-serving-the.html | BIG BUSINESS NOW SWEEPS RETAIL TRADE; Huge Corporations, Serving the Nation Through Country-Wide Chains, Are Displacing the Neighborhood Store-- The New Age of Mass Distribution Is Working a Revolution in American Sales Methods $8,000,000,000 Marketing Waste. Costs Are Being Cut. The Whelan-Schulte Expansion. Began in New York. Independent Grocer Passes. Vast Expansion Followed. Every Trade Affected. What the Future Holds. | True | BY Evans Clark. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/morgan-co-make-dining-room-space-roof-and-walls-of-bank-being.html | MORGAN & CO. MAKE DINING ROOM SPACE; Roof and Walls of Bank Being Raised to Enlarge Fourth Floor of Building. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/at-the-wheel-in-monroe-county-an-opportunity-and-a-danger-each-man.html | AT THE WHEEL; In Monroe County An Opportunity and a Danger. Each Man to His Taste. Keep Moving. Evening Things Up. | True | By James O. Spearing. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/urges-instruction-of-bank-directors-official-of-american-bankers.html | URGES INSTRUCTION OF BANK DIRECTORS; Official of American, Bankers' Association Writes About Causes of Failures. KEY POINTS TO BE STUDIED Ignorance of Investment Securities General, He Says--Management Should Be Standardized. Capital and Deposits. Causes of Bankruptcy. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/tungsten-cooperative-planned.html | Tungsten Cooperative Planned. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/pacific-coast-oil-industry-loses-picturesque-figure.html | Pacific Coast Oil Industry Loses Picturesque Figure | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/300000-willed-to-halsey-w-kent.html | $300,000 Willed to Halsey W. Kent. | True | Special to the New York Times. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/peru-accepts-submarine-officers-raise-flag-on-craft-built-at-new.html | PERU ACCEPTS SUBMARINE.; Officers Raise Flag on Craft Built at New London Plant. | True | Special to the New York Times. | C1B795016,C1B795017,C1B795018,C1B795019,C1B795020,C1B795021,C1B795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/rome-renews-work-on-its-opera-house-governor-of-city-uses-novel.html | ROME RENEWS WORK ON ITS OPERA HOUSE; Governor of City Uses Novel Scheme to Find Right Color for Its Upholstery. ZOO LOSING ITS ELEPHANTS Straw Hats Again Fashionable in Italy-- Strengthening of Pisa Tower Begun. Sixth Elephant Killed Two Men. Straw Hats in Style Again. Work Begun on Tower at Pisa. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B795016,C1B795017,C1B795018,C1B795019,C1B795020,C1B795021,C1B795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/coal-shortages-laid-to-careless-employes-commissioner-pyrke-reports.html | COAL SHORTAGES LAID TO CARELESS EMPLOYES; Commissioner Pyrke Reports Conditions in Up-State CitiesGenerally Satisfactory. | True | Special to the New York Times. | C1B795016,C1B795017,C1B795018,C1B795019,C1B795020,C1B795021,C1B795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/eskewaja-is-home-first-takes-class-p-prize-in-great-south-bay-yacht.html | ESKEWAJA IS HOME FIRST.; Takes Class P Prize in Great South Bay Yacht Race. | True | | C1B795016,C1B795017,C1B795018,C1B795019,C1B795020,C1B795021,C1B795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/defines-3-ideas-of-christ-speaker-at-cape-may-tells-friends-how.html | DEFINES 3 IDEAS OF CHRIST.; Speaker at Cape May Tells Friends How Jesus Meets Needs of Life. | True | Special to The New York Times. | C1B795016,C1B795017,C1B795018,C1B795019,C1B795020,C1B795021,C1B795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/gypsy-king-buried-25-autos-in-funeral-cortege-from-hut-near.html | 'GYPSY KING' BURIED; 25 Autos in Funeral Cortege From Hut Near Morristown, N.J., to Cemetery. | True | Special to the New York Times. | C1B795016,C1B795017,C1B795018,C1B795019,C1B795020,C1B795021,C1B795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/uniform-auto-code-drafted-in-jersey-commission-to-put-measure-up-to.html | UNIFORM AUTO CODE DRAFTED IN JERSEY; Commission to Put Measure Up to Legislature for Passage at Tuesday Session. BANKING REPORT AWAITED Inquiry Committees Expected to Ask $50,000 More-- Stevens Tells of Hudson County Work. Traffic Commission Draft Code. | True | Special to The New York Times. | C1B795016,C1B795017,C1B795018,C1B795019,C1B795020,C1B795021,C1B795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/chicago-swelters-in-years-hottest-day-mercury-at-92-causes-two-more.html | CHICAGO SWELTERS IN YEAR'S HOTTEST DAY; Mercury at 92 Causes Two More Deaths, Raising Week's Total to 10. | True | | C1B795016,C1B795017,C1B795018,C1B795019,C1B795020,C1B795021,C1B795022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/credit-is-problem-in-building-trades-speculator-must-meet-his.html | CREDIT IS PROBLEM IN BUILDING TRADES; Speculator Must Meet His Contracts, Warns E.D. Stout,Credit Manager. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/british-general-is-honored-here-dar-erects-a-tablet-to-braddock-who.html | BRITISH GENERAL IS HONORED HERE; D.A.R. Erects a Tablet to Braddock Who Had Washington as Aide | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/second-canadian-swim-mark-set-by-ault-in-two-days.html | Second Canadian Swim Mark Set by Ault In Two Days | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/brick-partitions-new-soundproof-wall-is-being-developed.html | BRICK PARTITIONS.; New Soundproof Wall Is Being Developed. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/packing-industry-takes-upward-turn-sales-of-meat-wool-leather-and.html | PACKING INDUSTRY TAKES UPWARD TURN; Sales of Meat, Wool, Leather and Fertilizer Increase at Better Prices. FOREIGN DEMAND IS HEAVY Pork Situation Shows Marked Improvement--Good Profits Expected for Rest of Year. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/break-in-main-floods-streets-in-brooklyn-bushwick-av-cellars.html | BREAK IN MAIN FLOODS STREETS IN BROOKLYN; Bushwick Av. Cellars Inundated as Old Water Line Bursts Hear Myrtle Avenue. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/risticz-zimmerman-break-duration-record-flying-65-hours-31-minutes.html | Risticz, Zimmerman Break Duration Record, Flying 65 Hours, 31 Minutes, Partly in Storm | True | Wireless to THE NEW YORK TIMES. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/klein-captures-first-state-open-golf-crown-by-stroke-with-macdonald.html | Klein Captures First State Open Golf Crown by Stroke, With MacDonald Next; STATE OPEN TITLE IS WON BY KLEIN Captures the New York Golf Crown by 1 Stroke With a 293 at Syracuse. MacDONALD FINISHES 2D Loses 5-Stroke Margin in Final Round--Hagen and McCarthy Tie for Third With 295. Hagen Ties for Third. Klein Is Little Noticed. Hagen Stopped by Eighth Hole. Klein in Trouble on 14th. Macfarlane Takes Nine. | True | By William D. Richardson. Special To the New York Times.times Wide World Photo. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/state-park-rents-burros-to-campers-city-dwellers-find-romance-in.html | STATE PARK RENTS BURROS TO CAMPERS; City Dwellers Find Romance in 'Hitting Trail' With Donkeys Carrying Their Duffle. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/all-london-records-broken-by-monthend-bank-clearings.html | All London Records Broken By Month-End Bank Clearings | True | Special Cable to THE NEW YORK TIMES. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/market-shows-increased-demand-for-homes-in-suburbs.html | MARKET SHOWS INCREASED DEMAND FOR HOMES IN SUBURBS | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/trade-association-comes-under-fire-questions-raised-about-value-of.html | TRADE ASSOCIATION COMES UNDER FIRE; Questions Raised About Value of Services and Handicaps That Are Met. SHORTCOMINGS ARE CITED But Failure to 'Stabilize' Conditions Is Put Down to the Legal Restrictions in Force. Fail in Effecting Stability. Sees No Need for Contracts. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/explains-working-of-revenue-act-bank-says-it-marks-turningpoint-on.html | EXPLAINS WORKING OF REVENUE ACT; Bank Says It Marks TurningPoint on Rate of IncomeFrom Corporatoins.SEES BIG SAVING ON AUTOSEstimates Buyers Will Profit bythe Cut to the Extent of$60,000,000 a Year. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/course-of-money-rate-this-year-and-others-comparisons-of-swing-of.html | COURSE OF MONEY RATE, THIS YEAR AND OTHERS; Comparisons of Swing of Call Money Market Since the War Ended. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/does-life-go-on-after-death-two-noted-thinkers-sir-oliver-lodge-and.html | DOES LIFE GO ON AFTER DEATH?; Two Noted Thinkers, Sir Oliver Lodge and Sir Arthur Keith, State the Case for and Against the Possibility that Man's Spirit Continues to Exist When It Has Put Off Mortal Flesh | True | By Sir Oliver Lodge | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/report-kerrigan-is-progressing.html | Report Kerrigan Is Progressing. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/sofia-forms-society-to-combat-criminals-bulgarian-orgnization.html | SOFIA FORMS SOCIETY TO COMBAT CRIMINALS.; Bulgarian Organization Plans to Campaign Against Tendencies to Lawnessness. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/build-smoking-rooms-in-smith-dormitories.html | Build Smoking Rooms In Smith Dormitories | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/maintains-rights-in-film-dispute-minister-wilson-at-geneva-imports.html | MAINTAINS RIGHTS IN FILM DISPUTE; Minister Wilson at Geneva Imports Conference Protests Against French Regulation.BUT FAILS TO FIND SUPPORT Issue Must Go to Arbitration, as League Conference Cannot Make Binding Decision. Wilson Presents Case. Admits Right to Bar Some. Others Agree With France. | True | By Wythe Williams. Wireless To the New York Times. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/minimum-wage-in-uruguay.html | Minimum Wage In Uruguay. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/windowcleaning-is-costly-it-men-as-well-as-money-even-with-safety.html | WINDOW-CLEANING IS COSTLY IT MEN AS WELL AS MONEY; Even With Safety Belts the Occupation Is Rated as "One of Most Hazardous" | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/queries-and-answers-queries-and-answers.html | Queries and Answers; Queries and Answers | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/robins-beat-cubs-53-but-chicago-gains-even-break-by-taking-second.html | Robins Beat Cubs, 5-3, but Chicago Gains Even Break by Taking Second Game, 6-2; TWIN BILL DIVIDED BY ROBINS AND CUBS Brooklyn Takes Opener, 5 to 3, but Drops Second, 6-2, Before 35,000 in Chicago. HEAT AFFECTS PITCHERS McWeeny and Nehf Forced to Quit --Bissonette and Wilson Hit for the Circuit. Both Hurlers Quit in Seventh. Ehrhardt Quickly Relieved. | True | By John Drebinger. Special To the New York Times. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/apropos-of-musical-democracy-renaissance-of-english-music-sees.html | APROPOS OF MUSICAL DEMOCRACY; Renaissance of English Music Sees Unprecedented Cooperation Of Composers and Public Wagner Music Festival. | True | By Olin Downes. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/hold-jamaica-man-four-men-badly-hurt-as-autos-crash-in-rhode-island.html | HOLD JAMAICA MAN.; Four Men Badly Hurt as Autos Crash in Rhode Island. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/jg-wickser-left-500000-former-prison-commission-chairman-willed.html | J.G. WICKSER LEFT $500,000; Former Prison Commission Chairman Willed Estate to Family. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/big-bird-sanctuary-planned-by-france-large-tract-in-delta-of-the.html | BIG BIRD SANCTUARY PLANNED BY FRANCE; Large Tract in Delta of the Rhone Would Be Closed to Hunters and Naturalists. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/realty-surety-companies.html | REALTY, SURETY COMPANIES. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/at-t-uses-1000-on-new-stock-issue-regular-financial-force-is.html | A.T. & T. USES 1,000 ON NEW STOCK ISSUE; Regular Financial Force Is Quadrupled to Care For 430,000 Stockholders. GREAT RUSH ON LAST DAY Special School to Train Workers and Scientific Checking to Eliminate Mistakes. Peak of Work to Come. Mechanical Equipment Resold. Many Changes Monthly. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/clothes-for-latvias-poor.html | Clothes for Latvia's Poor. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/manager-wounded-in-man-store-raid-grapples-with-one-of-three-thugs.html | MANAGER WOUNDED IN M'AN STORE RAID; Grapples With One of Three Thugs Who Hold Up 41st St. Chain Store Branch. FLEEING SUSPECT SEIZED Seven Robbed of $2,720 in Houston Street Theatre by Trio--Phone Fails to Bring Aid. GET $2,720 IN THEATRE RAID. Trio Holds Up Seven in Houston Street--Phone Fails to Bring Aid. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/books-and-authors.html | Books and Authors | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/jewish-fund-12400000-brown-reports-result-of-united-campaign-since.html | JEWISH FUND $12,400,000.; Brown Reports Result of United Campaign Since 1925. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/story-of-a-soldiers-bravery-perpetuated-for-his-regiment.html | STORY OF A SOLDIER'S BRAVERY PERPETUATED FOR HIS REGIMENT | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/boats-race-today-to-bear-mountain-motor-craft-to-compete-in-4th.html | BOATS RACE TODAY TO BEAR MOUNTAIN; Motor Craft to Compete in 4th Annual Run, D.C. Anderson's Andy Defending Title. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/nurse-saves-banker-in-leap-out-window-clings-to-ankle-of-hf-poor-as.html | NURSE SAVES BANKER IN LEAP OUT WINDOW; Clings to Ankle of H.F. Poor as He Dangles 50 Feet Above Street Till Net Is Spread. HE FALLS SAFELY INTO IT Police and Taxi Drivers Break Fall of Garfield National Bank Head at Sanitarium. Cries Not Heard in Sanitarium. Had Operation Recently. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/lamont-makes-plea-to-business-men-says-they-can-be-distinct-factor.html | LAMONT MAKES PLEA TO BUSINESS MEN; Says They Can Be Distinct Factor in Campaign to Prevent War's Recurrence.HE ACCEPTS A NEW POST Heads American Committee of International Commerce Chamber--Strawn on Council. | True | Special to the New York Times. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/radio-cross-talk.html | RADIO CROSS TALK. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/goldman-band-on-radio.html | GOLDMAN BAND ON RADIO | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/fall-river-cotton-stocks-quoted.html | Fall River Cotton Stocks Quoted. | True | Special to the New York Times. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/frisco-star-wins-at-north-randall-takes-214-claiming-pace-which.html | FRISCO STAR WINS AT NORTH RANDALL; Takes 2:14 Claiming Pace, Which Goes Four Heats, Each a Hair-Raising Finish. FLEMING DRIVES 2 WINNERS Scores With Allen in 2:13 Pace in Final Day of Grand Circuit at Cleveland Track. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/all-central-trains-to-use-viaduct-now-trestle-is-parallel-to-north.html | ALL CENTRAL TRAINS TO USE VIADUCT NOW; Trestle Is Parallel to North River From 135th St. South to St. Clair Place. ELIMINATES 8 CROSSINGS Southbound Traffic Abandons Surface Rails Tomorrow as Northbound Did in April. MILK TRAINS USE ROUTE Abolition of Intersections Ordered by City in 1924--Ends Delays at 129th Street Ferry. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/kennelly-to-offer-543-freeport-lots-long-island-waterfront-sites.html | KENNELLY TO OFFER 543 FREEPORT LOTS; Long Island Waterfront Sites Will Be Sold at Liquidation-- Other Sales. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/bolivian-air-crash-kills-3-lloyd-passenger-plane-makes-nose-dive.html | BOLIVIAN AIR CRASH KILLS 3; Lloyd Passenger Plane Makes Nose Dive Near Chacas. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/sandpiper-yacht-victor-calixa-also-scores-in-the-stamford-clubs.html | SANDPIPER YACHT VICTOR.; Calixa Also Scores in the Stamford Club's Regatta. | True | Special to The New York Times. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/college-presidents-sail-dr-angell-of-yale-and-dr-farrand-of-cornell.html | COLLEGE PRESIDENTS SAIL; Dr. Angell of Yale and Dr. Farrand of Cornell Leave for Europe. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/gas-explosion-burns-boy.html | Gas Explosion Burns Boy. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/mr-vandruten-again-his-dramatization-of-rebecca-wests-novel-the.html | MR. VANDRUTEN AGAIN; His Dramatization of Rebecca West's Novel, "The Return of the Soldier," Is Shown in London | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/janet-n-lee-bride-of-jv-bouvier-3d-500-guests-at-ceremony-in-st.html | JANET N. LEE BRIDE OF J.V. BOUVIER 3D; 500 Guests at Ceremony in St. Philomena's Church, East Hampton, L.I. FRANCES McKEE WEDS Married to Charles P. Stone by Bishop Stearly in South Dartmouth, Mass.--Other Nuptials. Bride's Sister Matron of Honor. Stone--McKee. | True | Special to The New York Times. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/rasputin-suit-in-tangle-defendants-in-1000000-action-deny-french.html | RASPUTIN SUIT IN TANGLE.; Defendants in $1,000,000 Action Deny French Jurisdiction. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/soviet-sues-yiddish-players.html | Soviet Sues Yiddish Players. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/science-demands-evidence-science-seeks-proof-of-immortality-to-the.html | SCIENCE DEMANDS EVIDENCE; SCIENCE SEEKS PROOF OF IMMORTALITY To the Biologist, Says Sir Arthur Keith, the Spirit of Man And His Body Are One and Indissoluble | True | By Sir Arthur Keith | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/new-map-shows-land-below-level-of-sea-geological-survey-issues.html | NEW MAP SHOWS LAND BELOW LEVEL OF SEA; Geological Survey Issues Chart of Salton Basin, 250 Feet Lower Than Ocean. | True | Special to The New York Times. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/juggler-101-wins-the-mount-vernon-noses-out-black-panther-in-a.html | JUGGLER, 10-1, WINS THE MOUNT VERNON; Noses Out Black Panther in a Whirlwind Finish at Empire City Track. DR. FREELAND TAKES WHIRL Scores Easily at 7 to 1, Hirsch Entry, Odds-On, Running Out of Money--Ironsides Beaten. Crowd Boos Starter. Black Panther on the Rail. JUGGLER, 10-1, WINS THE MOUNT VERNON Entry Odds-On in the Whirl. Ironsides, Odds-On, Loses. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/wins-sorbonne-doctorate-miss-a-heyberger-iowa-college-professor.html | WINS SORBONNE DOCTORATE; Miss A. Heyberger, Iowa College Professor, Gets Paris Award. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/legion-to-hold-air-meet-today.html | Legion to Hold Air Meet Today. | True | Special to The New York Times. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/forestry-worker-retires-wc-barnes-will-join-geographic-boardanother.html | FORESTRY WORKER RETIRES.; W.C. Barnes Will Join Geographic Board--Another Change. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/hoovers-birthplace-dresses-up-for-him-75000-expected-to-try-to-hear.html | Hoover's Birthplace Dresses Up for Him; 75,000 Expected to Try to Hear His Speech | True | Special to The New York Times. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/death-decreed-for-pogromists.html | Death Decreed for Pogromists. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/say-lyon-plans-ocean-hop-southern-cross-flier-will-attempt-atlantic.html | SAY LYON PLANS OCEAN HOP; Southern Cross Flier Will Attempt Atlantic, Honolulu Reports State. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/infant-mortality-reduced-in-jersey-child-hygiene-effecting-an.html | INFANT MORTALITY REDUCED IN JERSEY; Child Hygiene Effecting an Immense Saving of Life in Rural Sections. NURSES CARE FOR MOTHERS State Finds Small Communities Are Willing to Pay for Preventive Health Education. | True | Special to The New York Times. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/body-preserved-by-peat-scientists-to-study-remains-of-woman-found.html | BODY PRESERVED BY PEAT.; Scientists to Study Remains of Woman Found in Irish Bog. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/medical-men-go-to-camp-19-doctors-and-dentists-leave-for-carlisle.html | MEDICAL MEN GO TO CAMP.; 19 Doctors and Dentists Leave for Carlisle Barracks, Pa., Today. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/hospital-to-cut-the-cost-of-illness-gotham-seeks-funds-to-aid-it-in.html | HOSPITAL TO CUT THE COST OF ILLNESS; Gotham Seeks Funds to Aid It in Serving Those Of Moderate Means Income From Trust Fund. Design of the Hospital. | True | By Diana Rice. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/big-swing-to-smith-in-north-carolina-most-of-the-leading-democrats.html | BIG SWING TO SMITH IN NORTH CAROLINA; Most of the Leading Democrats In Official Life Go on Board Governor's Band Wagon. SENATOR SIMMONS SILENT But He Points to His Record of Regularity--Clergymen Are Still Opposed. Officials Get on Band Wagon. Simmons Stands on His Record. Bishop Full of Concern. BIG SWING TO SMITH IN NORTH CAROLINA | True | By Lenoir Chambers. Special Correspondence of the New York Times. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/corporate-changes.html | CORPORATE CHANGES. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/the-dance-negro-art-loses-in-originality-loss-of-spontaneity-and.html | THE DANCE: NEGRO ART LOSES IN ORIGINALITY; Loss of Spontaneity and Relaxation, Its Unique Appeal, Are Now Threatened DANCERS and patrons of the dance on both sides of the ocean have greeted with lamentations the encroachmentin increasing measure during the lastfew years of negro dancing, but little ... | True | Photo by Nicholson. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/imports-higher-than-last-year-two-per-cent-greater-for-first.html | IMPORTS HIGHER THAN LAST YEAR; Two Per Cent. Greater for First Quarter, Survey Says--Total Is $1,069,000,000. METAL SHOWED A DECLINE But 61 Articles Out of 103 Registered an Increase, IncludingChemicals. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/moses-on-board-to-direct-hoover-campaign-in-east-no-headquarters.html | MOSES ON BOARD TO DIRECT HOOVER CAMPAIGN IN EAST; NO HEADQUARTERS HERE; WASHINGTON TO CONTROL Decision Told After Late Night Conference With the Candidate. TEN STATES ARE ON LIST Good Takes Post of Western Manager-- Nominee Had Held Conference With Him. HOOVER QUITS THE CABINET Date When Coolidge Will Accept the Resignation Is Not Indicated. Statement Explains Conference. Those Attending the Meeting. Agree Battle Is in the East. Hoover Confers With Good. West Is Believed Safe. Luncheon Guest of Editors. Would Meet Wet Challenge. | True | Special to The New York Times. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/st-louis-air-board-ends-paris-study-delegates-leave-for-brussels.html | ST. LOUIS AIR BOARD ENDS PARIS STUDY; Delegates Leave for Brussels After Giving Copy of Lindbergh Medal to Doumergue. | True | Special Cable to THE NEW YORK TIMES. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/14th-st-bmt-line-carries-23117224-area-served-by-fourteenth.html | 14TH ST. B.M.T. LINE CARRIES 23,117,224; AREA SERVED BY FOURTEENTH STREET-EASTERN SUBWAY. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/mayor-barnard-under-fire-north-arlington-nj-group-seeks-signatures.html | MAYOR BARNARD UNDER FIRE; North Arlington (N.J.) Group Seeks Signatures to Oust 2 Officials. | True | Special to The New York Times. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/from-comedy-to-drama.html | FROM COMEDY TO DRAMA | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/home-building-at-brook-farm.html | HOME BUILDING AT BROOK FARM | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/those-two-romans-catullus-and-horace.html | Those Two Romans, Catullus and Horace | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/tilden-lott-and-hennessey-leave-england-for-france.html | Tilden, Lott and Hennessey Leave England for France | True | Wireless to THE NEW YORK TIMES. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/vauclain-sails-for-rio-head-of-baldwin-off-on-tour-says-hoover.html | VAUCLAIN SAILS FOR RIO.; Head of Baldwin, Off on Tour, Says Hoover Would Bring High Wages. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/related-to-king-alfonso-delprete-is-grandson-of-old-pretender-to.html | RELATED TO KING ALFONSO.; Delprete Is Grandson of Old Pretender to Spanish Throne. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/money.html | MONEY. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/yacht-race-off-new-rochelle-captured-by-the-celeritas-celeritas.html | Yacht Race Off New Rochelle Captured by the Celeritas; CELERITAS SCORES OVER THE MIRAGE Triumphs After Rival Had Won Six in Row in Race Off New Rochelle. FLEET OF 112 IN REGATTA But Not All Are Able to Finish Because of Light Airs-- Priscilla a Victor. Celeritas Sets the Pace. Aileen Home in Front. | True | Special to the New York Times. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/tod-morgan-and-izzy-schwartz-will-defend-their-boxing-crowns-during.html | Tod Morgan and Izzy Schwartz Will Defend Their Boxing Crowns During Week; TWO TITLE BOUTS CARDED THIS WEEK Morgan to Defend Junior Lightweight Crown Against Martin on Wednesday.CHAMPION RULES FAVORITE Interest Continues Despite Three Delays of Ebbets Field Card-- Schwartz vs. Grande Friday. Exciting Battle Is Promised. Grove to Face Testo. | True | By James P. Dawson. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/in-some-ways-peel-was-englands-best-prime-minister-miss-ramsay.html | In Some Ways Peel Was England's Best Prime Minister; Miss Ramsay Writes an Excellent Biography of the Statesman Who Founded the British Conservative Party | True | By T.j.c. Martyn | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/wall-st-to-walnut-80-minutes-by-air-new-airport-would-join.html | WALL ST. TO WALNUT 80 MINUTES BY AIR; New Airport Would Join Financial Districts of Philadelphiaand New York.PLANS HUDSON TUBES SITECorporation Will Reclaim 52 Acreson Petty's Island--Services toStart Next Spring. | True | Special to the New York Times. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/free-trade-viewed-as-cure-for-all-of-the-worlds-ills-readjustment.html | FREE TRADE VIEWED AS CURE FOR ALL OF THE WORLD'S ILLS; Readjustment of Business and Habits Would Be Radical, It Is Suggested, but Not Long Drawn Out | True | WILLIAM D. LITTLE | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/hudson-boats-chartered-twenty-special-parties-to-take-day-line.html | HUDSON BOATS CHARTERED.; Twenty Special Parties to Take Day Line Steamers During Week. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/ford-planes-aid-progress-in-air-airmindedness-of-detroiters-is-laid.html | FORD PLANES AID PROGRESS IN AIR; Air-Mindedness of Detroiters Is Laid to the Frequent Passage of Machines Over City -- Activities at Dearborn Airport No Sunday Operations. Twenty Planes a Day. City Interested in Flying TRANSPORT CHANGED FROM MULE TO PLANE | True | By Lauren D. Lyman. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/german-town-to-sprinkle-streets-with-soda-water.html | German Town to Sprinkle Streets With Soda Water | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/archer-wins-cycle-race.html | Archer Wins Cycle Race. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/carranza-set-to-fly-home.html | CARRANZA SET TO FLY HOME | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/compston-to-play-today.html | Compston to Play Today. | True | Special to The New York Times. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/cologne-is-frigid-to-bremen-fliers-officials-appear-to-resent-their.html | COLOGNE IS FRIGID TO BREMEN FLIERS; Officials Appear to Resent Their Visit to Ex-Kaiser Wilhelm at Doom. THEIR STAY IS CUT SHORT Koehl and Huenefeld, Piqued by Indifference, Decline to Wait forWelcome. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/13000-see-paulino-win-european-title-basque-heavyweight-stops.html | 13,000 SEE PAULINO WIN EUROPEAN TITLE; Basque Heavyweight Stops Haymann in Eleventh Round atSan Sebastian. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/picturesque-rich-men.html | PICTURESQUE RICH MEN. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/church-opens-camp-at-butler-nj.html | Church Opens Camp at Butler, N.J. | True | Special to The New York Times. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/miss-andrus-bows-to-miss-hilleary-loses-62-63-in-final-of-womens.html | MISS ANDRUS BOWS TO MISS HILLEARY; Loses, 6-2, 6-3, in Final of Women's National Golf and Tennis Club Net Play. | True | Special to the New York Times. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/canadian-stations-reduced-in-number.html | CANADIAN STATIONS REDUCED IN NUMBER | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/advertising-show-ready-in-detroit-international-associations.html | ADVERTISING SHOW READY IN DETROIT; International Association's Exposition and Convention WillOpen There Today.14 COUNTRIES REPRESENTEDTwenty-six Affiliated Bodies WillHold Meetings in ConnectionWith the Session. | True | Special to The New York Times. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/city-housing-costs-shown-by-survey-fifty-per-cent-is-saved-for-the.html | CITY HOUSING COSTS SHOWN BY SURVEY; Fifty Per Cent. Is Saved for the Average Family Through Building of Large Units. BROOKLYN TAKEN FOR TEST Average Apartment Cost Per Family Is $3,790--Smaller Unit Cost Is $5,890. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/leader-in-georgia-appeals-for-smith-state-democratic-chairman-urges.html | LEADER IN GEORGIA APPEALS FOR SMITH; State Democratic Chairman Urges Usual Majority for the Party. PRIMARY RULE UNBINDING Voters Free to Do as They Please in the National Elections, Maddox Declares. Nominees Seldom Opposed. Urges National Victory. | True | Special to The New York Times. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/el-tiro-mine-taken-over-american-smelting-company-now-controls.html | EL TIRO MINE TAKEN OVER.; American Smelting Company Now Controls Arizona Property. | True | Special to the New York Times. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/two-of-the-new-chrysler-cars.html | TWO OF THE NEW CHRYSLER CARS | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/difficulties-in-making-wings.html | DIFFICULTIES IN MAKING "WINGS" | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/detroit-reports-seasonal-lull-ford-production-nears-4000-a-day.html | DETROIT REPORTS SEASONAL LULL; Ford Production Nears 4,000 a Day, While Many Other Plants Hold to Their Schedules. | True | By Walter Boynton. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/indian-federation-rouses-discussion-plan-proposed-by-sir-ganesh.html | INDIAN FEDERATION ROUSES DISCUSSION; Plan Proposed by Sir Ganesh Singh Impresses Head of Royal Commission. CENTRALIZATION A FEATURE Press of India Regards Scheme as Beneficial, but Not as Solution of India's Problems. Project Well Received Changes in Provinces. Extremes of Opinion. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/institute-to-weigh-twoparty-system-georgias-political-methods-to-be.html | INSTITUTE TO WEIGH TWO-PARTY SYSTEM; Georgia's Political Methods to Be Studied at the University in Athens. WILL MEET JULY 9 TO 24Pierre Porohovshikov, Former Judge of Russia, and Count Carlo Sforza of Italy to Attend. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/montclair-ac-loses-bows-to-maplewood-43-despite-rally-in-the-ninth.html | MONTCLAIR A.C. LOSES.; Bows to Maplewood, 4-3, Despite Rally in the Ninth. | True | Special to the New York Times. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/four-mexican-rebels-slain.html | Four Mexican Rebels Slain. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/boy-scouts-to-mark-whole-lincoln-highway-in-one-day-sign-posts-are.html | BOY SCOUTS TO MARK WHOLE LINCOLN HIGHWAY IN ONE DAY; Sign Posts Are to Be Erected Over 3,100 Miles of Road After a Coast-to-Coast Safety Tour Scout Tribute to Dead Flier. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/les-miserables-is-saved-for-posterity-early-to-bed-and-other-recent.html | LES MISERABLES" IS SAVED FOR POSTERITY; "Early To Bed" and Other Recent Works of Fiction IN-LAW DOMESTICITY PORTRAIT OF A YOUNG MAN Latest Works of Fiction A FANTASTIC ADVENTURE A WILL OF HER OWN | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/smith-hails-microphone-as-mouthpiece-of-nation-governor-tells-what.html | SMITH HAILS MICROPHONE AS MOUTHPIECE OF NATION; Governor Tells What He Thinks About Radio--Managers Plan Record Hook-Up to Carry His Key Speeches to All America-- Hoover's Plans Not Announced Governor Smith Praises Radio. Vast Network Planned. Hoover Remains Silent. Two Contrasting Personalities. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/the-news-from-boston.html | THE NEWS FROM BOSTON | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/lofts-sales-increased-in-june.html | Loft's Sales Increased in June. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/machinery-exports-rise-shipments-gain-20-per-cent-over-1926-figures.html | MACHINERY EXPORTS RISE.; Shipments Gain 20 Per Cent. Over 1926 Figures. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/praises-mussolini-for-italian-progress-sa-crump-finds-country.html | PRAISES MUSSOLINI FOR ITALIAN PROGRESS; S.A. Crump Finds Country Orderly and Industrious, Under Duce's 'Invigorating' Discipline. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/aid-safety-move-in-building-trades-associations-give-active-support.html | AID SAFETY MOVE IN BUILDING TRADES; Associations Give Active Support in Campaign to Reduce Accidents Here. A Bronx "Skyscraper." | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/reds-win-in-9th-65-beat-phils-when-benge-walks-critz-with-the-bases.html | REDS WIN IN 9TH, 6-5.; Beat Phils When Benge Walks Critz With the Bases Full. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/new-parkway-connection-two-dangerous-crossings-will-be-eliminated.html | NEW PARKWAY CONNECTION.; Two Dangerous Crossings Will Be Eliminated by Improvement. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/lindbergh-hops-alone-landing-at-detroit-flight-from-new-york.html | LINDBERGH HOPS ALONE, LANDING AT DETROIT; Flight From New York Regarded as Test of the Latest Mail Plane. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/king-vidor-speaks-of-sound-sound-as-accompaniment-mr-vidor-and.html | KING VIDOR SPEAKS OF SOUND; Sound as Accompaniment. Mr. Vidor and Tennis. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/lee-outclasses-white-referee-stops-bout-at-ridgewood-grove-in-third.html | LEE OUTCLASSES WHITE.; Referee Stops Bout at Ridgewood Grove in Third Round. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/held-as-bogus-dry-agents-three-arrested-in-mount-kisco-on-charges.html | HELD AS BOGUS DRY AGENTS; Three Arrested in Mount Kisco on Charges of Extortion. | True | Special to The New York Times. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/15story-house-is-planned-on-sheridan-square-corner.html | 15-Story House Is Planned On Sheridan Square Corner | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/seized-as-robbers-hour-after-holdup-police-say-prisoners-confessed.html | SEIZED AS ROBBERS HOUR AFTER HOLD-UP; Police Say Prisoners Confessed to Thefts in Three Brooklyn Stores. 5 ALLEGED GUNMEN CAUGHT Rookie Patrolman Captures Trio on Roof--Two More Taken in Auto on Way to Hold-Up, Say Police. Spurn Jewelry. Alleged Gunmen Held. Two Suspects Escape. POLICE GET PISTOL RULES. Warren Warns Against Careless Handling of Weapons. POLICE PUSH FIGHT ON GANGS. Seize Five Men Loitering in Auto-- Shake-Up Rumors Continue. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/sees-80000000-loan-for-rumania-assured-dr-max-winkler-says-20000000.html | SEES $80,000,000 LOAN FOR RUMANIA ASSURED; Dr. Max Winkler Says $20,000,000 Will Be Floated HereWhen Market Improves. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/kennedy-on-way-here-irish-chief-justice-will-speak-at-seattle-and.html | KENNEDY ON WAY HERE.; Irish Chief Justice Will Speak at Seattle and Regina. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/merchandise-buyers-will-be-here-in-force-sale-and-fall-needs-are-to.html | MERCHANDISE BUYERS WILL BE HERE IN FORCE; Sale and Fall Needs Are to Be Ordered--New Millinery--Silk Trading Is Active. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/england-works-for-better-passports-downing-street-ready-with.html | ENGLAND WORKS FOR BETTER PASSPORTS; Downing Street Ready With Project for Cheaper, More Convenient International Transit.IDENTITY THE ESSENTIALPresent System Was Developed From "License to Travel" in Magna Carta. Addition Was Made in 1606. Objects to Captains' Questioning. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/quotation-marks.html | QUOTATION MARKS | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/when-rain-falls-in-our-streets-new-york-has-its-own-wetweather.html | WHEN RAIN FALLS IN OUR STREETS; New York Has Its Own Wet-Weather Folkways as June Showers Revealed Some Profit by Showers. Millions of Lost Hours. | True | By John R. Chamberlain. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/port-of-new-orleans-vies-with-baltimore-civic-and-business-groups.html | PORT OF NEW ORLEANS VIES WITH BALTIMORE; Civic and Business Groups Join Private Interests in 2 Cities to Develop Harbors. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/girl-says-man-beat-her.html | GIRL SAYS MAN BEAT HER. | True | Special to the New York Times. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/the-ten-giants-of-american-mass-distribution.html | THE TEN GIANTS OF AMERICAN MASS DISTRIBUTION | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/the-birds-prefer-a-simple-house-a-wren-home.html | THE BIRDS PREFER A SIMPLE HOUSE; A WREN HOME | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/british-air-manoeuvres.html | BRITISH AIR MANOEUVRES. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/life-is-less-hectic-in-constantinople-kemal-spending-the-summer-the.html | LIFE IS LESS HECTIC IN CONSTANTINOPLE; Kemal, Spending the Summer There, Finds Republican Ideas Firmly Rooted. CITY MOURNS JAZZ KING American Negro Who Made and Lost Fortunes Died Penniless and in Debt. Jazz King Mourned. Made and Lost Fortunes. Smugness Becomes City. | True | By W.g. Tinckom-Fernandez. Special Correspondence of the New York Times. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/leather-exports-drop-total-for-five-months-7580699-showing-small.html | LEATHER EXPORTS DROP.; Total for Five Months $7,580,699, Showing Small Decline. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/funds-on-hand-rule-call-money-rate-analysis-shows-fluctuations-last.html | FUNDS ON HAND RULE CALL MONEY RATE; Analysis Shows Fluctuations Last Week Were Caused by Big Mid-Year Settlement. LOANS HANDLED SPEEDILY Stock Exchange Machinery Highly Perfected--How System Works. NO DISCRIMINATION SHOWN Renewal Rate Established Each Morning by Officials of the Stock Clearing Corporation. No Discrimination Shown. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/athletics-divide-two-with-indians-hudlin-hurls-cleveland-to-21.html | ATHLETICS DIVIDE TWO WITH INDIANS; Hudlin Hurls Cleveland to 2-1 Victory in 1st, Conquering Walberg in Duel. UHLE BATTED HARD IN 2D Athletic Attack Nets Eleven Hits, Including Two Homers, in 6-to-2 Triumph. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/canadian-province-turns-to-the-klan-trial-of-organizer-develops.html | CANADIAN PROVINCE TURNS TO THE KLAN; Trial of Organizer Develops That 40,000 in Saskatchewan Paid to Join the Order. POLITICIANS DENY INTEREST Members Eschew Gowns and Hoods --Magistrate Scores "Gang From the United States." "This Gang From the U.S." The Imperial Wizard Speaks. The Mission of This K.K.K. | True | By V.m. Kipp. Editorial Correspondence of the New York Times. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/marvelously-a-cathedral-takes-form-the-medieval-spirit-and-the.html | MARVELOUSLY A CATHEDRAL TAKES FORM; The Medieval Spirit and the Modern Work Side by Side as The Nave of the Sanctuary of St. John Rises | True | By C.g. Poore | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/police-department.html | Police Department. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/road-gives-park-land-to-oregon.html | Road Gives Park Land to Oregon | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/what-early-peddlers-sold.html | WHAT EARLY PEDDLERS SOLD | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/plane-visits-bathers-summer-colony-crowd-gets-surprise-from-grover.html | PLANE VISITS BATHERS; Summer Colony Crowd Gets Surprise From Grover Loeningand R.D. Huntington. | True | Special to the New York Times. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/protests-on-civil-service-governor-of-rhode-island-says-his-state.html | PROTESTS ON CIVIL SERVICE; Governor of Rhode Island Says His State Suffers Discrimination. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/local-items-of-interest.html | LOCAL ITEMS OF INTEREST | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/apartment-houses-sold-in-manhattan-various-transactions-reported.html | APARTMENT HOUSES SOLD IN MANHATTAN; Various Transactions Reported Yesterday in Apartment Properties | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/foch-hears-honor-paid-his-war-deeds-poincare-lauds-him-at-cassels.html | FOCH HEARS HONOR PAID HIS WAR DEEDS; Poincare Lauds Him at Cassel's Unveiling of Equestrian Statue of Him. DIRECTED 1918 DRIVE THERE Premier Ascribes His Greatness to Never-Failing Serenity of Spirit and Confidence in Crises. | True | Special Cable to THE NEW YORK TIMES. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/journey-to-hawaii-steadily-shortened-newspapers-serve-to-mark.html | JOURNEY TO HAWAII STEADILY SHORTENED; Newspapers Serve to Mark Consistent Gains in the TimeNeeded for Trip. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/heads-young-baptists-jw-mccrossen-is-named-president-at-kansas-city.html | HEADS YOUNG BAPTISTS.; J.W. McCrossen Is Named President at Kansas City Convention. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/old-north-church-has-women-guides.html | Old North Church Has Women Guides. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/therese-raquin-too-good.html | "THERESE RAQUIN" TOO GOOD | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/six-swim-records-fall-at-long-beach-miss-norelius-lowers-2-marks-in.html | SIX SWIM RECORDS FALL AT LONG BEACH; Miss Norelius Lowers 2 Marks in 300-Yard Free Style at Olympic Benefit. KOJAC FLASHES HIS SPEED Clocked in 5:36 1-5 in 400-Meter Backstroke-- Miss Garratti Cuts Record at 75 Yards. Kojac Cuts Backstroke Mark. Clapp Speedy in 600 Yards. | True | Special to the New York Times. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/now-theres-a-book-by-teddy-michael-leading-bohemian-of-london.html | NOW THERE'S A BOOK BY 'TEDDY' MICHAEL; Leading Bohemian of London Apologizes for Writing It, but Doesn't Need To. TELLS ABOUT FAMOUS FOLK "Tramps of a Scamp" Is Replete With Tales of People One Knows -- About America, Too. Kings and Commoners. Liked the Old Chicago. Bohemian Boston. | True | By Ernest Marshall. Special Correspondence of the New York Times. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/exhibiting-here.html | EXHIBITING HERE | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/jean-allee-to-wed-william-b-shope-her-troth-to-lieutenant-in-marine.html | JEAN ALLEE TO WED WILLIAM B. SHOPE; Her Troth to Lieutenant in Marine Corps Roserve Announced by Her Mother.MARTHA HALLOCK ENGAGEDGreat Barrington (Mass.) Girl toMarry L.C. Dewing of Hartford,Conn.--Other Betrothals. Hallock--Dewing. Collier--Spinden. Ellis--Johnson. Mitchell--Brown. Williams-- Blydenburgh | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/the-week-ahead-at-resorts.html | THE WEEK AHEAD AT RESORTS | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/observations-from-times-watchtowers-more-raids-expected-democrats.html | OBSERVATIONS FROM TIMES WATCH-TOWERS; MORE RAIDS EXPECTED Democrats See Politics and the Hand of Mrs. Willebrandt in Dry Force Activity. CAPITAL IS PARTY CENTRE Both Campaigns Will Be Conducted There--Ohio May Return Burton to the Senate. Mrs. Willebrandt Has Come to Front. Inspects Prohibition Districts. With Three Attorneys General. WASHINGTON LOOKS FOR MORE DRY RAIDS Campaign Headquarters in Capital. Coolidge to Help Hoover Burton Seeks Nomination to Senate. Opposed Willis in Ohio. Four of Ten Cabinet Members Remain. | True | By John E. Monk. Editorial Correspondence of the New York Times. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/kentucky-officers-called-to-death-sheriff-and-deputy-slain-near.html | KENTUCKY OFFICERS CALLED TO DEATH; Sheriff and Deputy Slain Near Lexington on Answering Midnight Message. BLOODHOUNDS PUT ON TRAIL Heavily Armed Posses Search Mountains for Two Suspected Men Who Escaped Uninjured. | True | Special to The New York Times. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/earn-15900-reward-soldier-and-cripple-get-chief-shares-for.html | EARN $15,900 REWARD.; Soldier and Cripple Get Chief Shares for D'Autremonts' Capture. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/lloyd-george-seen-seeking-whip-hand-ambition-is-to-get-balance-of.html | LLOYD GEORGE SEEN SEEKING WHIP HAND; Ambition Is to Get Balance of Power Between Tories and Labor, Britons Say. ROTHERMERE POSSIBLEALLY Publisher's Fight on Socialism May Range Him With Welshman Against Baldwin.POWER OF PAPERS DOUBTEDMegan Lloyd George, Seeking SeatIn House Beside Her Father, Is Called Charming, Apt Campaigner. George's Alleged Ambition. Speculation on Alliance. On Rothermere's Influence. Miss Lloyd George Seeks Seat. | True | By Ernest Marshall. Special Correspondence of the New York Times. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/disclaim-third-party-as-dry-aim-in-south-bishop-cannon-and-dr.html | DISCLAIM THIRD PARTY AS DRY AIM IN SOUTH; Bishop Cannon and Dr. Barton, at Asheville for Meeting, Urge Smith Defeat. | True | Special to the New York Times. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/oil-institute-committee-named.html | Oil Institute Committee Named. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/lufthansas-balance-sheet-is-held-to-be-misleading-berlin-vorwaerts.html | LUFTHANSA'S BALANCE SHEET IS HELD TO BE MISLEADING; Berlin Vorwaerts Calls Surplus a Fiction, Receipts Being Mostly From Subsidies Surplus Called a Fiction. Opposes Private Ownership. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/financial-markets-a-few-stocks-are-bid-up-sharply-at-weekend-others.html | FINANCIAL MARKETS; A Few Stocks Are Bid Up Sharply at Week-End, Others Inactive. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/mrs-henry-villard-buried-at-tarrytown-rests-in-sleepy-hollow.html | MRS. HENRY VILLARD BURIED AT TARRYTOWN; Rests in Sleepy Hollow Cemetery --500 Friends Attend the Funeral. | True | Special to the New York Times. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/world-court-judges-dislike-precedence-ruling-by-dutch.html | World Court Judges Dislike Precedence Ruling by Dutch | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/berlin-is-dazzled-by-polo-players-men-in-tournament-always-dressed.html | BERLIN IS DAZZLED BY POLO PLAYERS; Men in Tournament Always Dressed to Play, Whether at Lunch or Night Club. SUN FOLLOWS WINTRY JUNE And Vacation Crowds Hasten to the Resorts--Many Gibes Are Directed at Nobile. Berlin Sees Sun Again. Comment Bitterly on Nobile. | True | By T.r. Ybarra. Wireless To the New York Times. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/a-quiet-fourth-but-none-too-safe-many-of-citys-yongsters-endanger.html | A QUIET FOURTH, BUT NONE TOO SAFE; Many of City's Yongsters Endanger Life and Limb With Fireworks. CELEBRATION STARTS LATE First Firecrackers Bang Off Early in Evening, While Last Explode at Midnight. Young America's Patriotism. Celebrations Have Changed. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/urges-baptist-dry-ticket-dr-elliott-asks-young-peoples-union-to.html | URGES BAPTIST DRY TICKET.; Dr. Elliott Asks Young People's Union to Draft Resolution. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/five-more-lives-are-lost-in-gales-in-germany.html | Five More Lives Are Lost In Gales in Germany | True | Wireless to THE NEW YORK TIMES. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/new-plymouth-a-chrysler-car-has-four-cylinders-and-replaces-the-52.html | NEW PLYMOUTH A CHRYSLER CAR; Has Four Cylinders and Replaces the "52"-- New "65" and "75" Models Also Out-- De Soto Due in August HUNGARY ALSO ROUSED BY USED CAR PROBLEM | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/chicago-stock-exchange-sets-new-trading-record-this-year.html | Chicago Stock Exchange Sets New Trading Record This Year | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/coolidge-defers-action-on-hoover-presidents-wishes-as-to-date-of.html | COOLIDGE DEFERS ACTION ON HOOVER; President's Wishes as to Date of Resignation's Acceptance Are Not Revealed. BRULE VISIT IS ARRANGED Secretary Is Expected to Call at Lodge About July 15 and Outline Campaign Plans. Text of Letter Withheld. Talk of a Successor. | True | From a Staff Correspondent of The New York Times. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/mine-issues-lead-on-curb-market-several-score-good-gains-but.html | MINE ISSUES LEAD ON CURB MARKET; Several Score Good Gains, but Large-Scale Profit-Taking Forces Others Down. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/monmouth-show-aug-9-horse-exhibition-at-rumson-country-club-to-run.html | MONMOUTH SHOW AUG. 9.; Horse Exhibition at Rumson Country Club to Run Three Days. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/montauk-beach-plans-developers-announce-additional-improvements-of.html | MONTAUK BEACH PLANS.; Developers Announce Additional Improvements of $1,500,000. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/building-plans-filed.html | BUILDING PLANS FILED. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/new-jersey-development-asbury-gables-roads-are-being-improved.html | NEW JERSEY DEVELOPMENT.; Asbury Gables Roads Are Being Improved. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/princess-bay-leads-in-richmond-swim-tallies-13-points-in-second.html | PRINCESS BAY LEADS IN RICHMOND SWIM; Tallies 13 Points in Second Meet of County Series and Now Has Total of 35. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/seek-sites-of-cities-of-old-testament-archaeologists-may-establish.html | SEEK SITES OF CITIES OF OLD TESTAMENT; Archaeologists May Establish Basis for Sodom and Gomorrah, Dr. Barton Says.VALUABLE DATA UNCOVEREDDrs. Kyle and Albright Bring toLight Remains of What Bible Calls a "High Place." Engulfed by Dead Sea. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/irvington-estate-sale-ruediger-will-auction-apartment-site.html | IRVINGTON ESTATE SALE.; Ruediger Will Auction Apartment Site Overlooking Hudson. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/violent-volcano-a-tourist-mecca-mayon-in-the-philippines-spouting.html | VIOLENT VOLCANO A TOURIST MECCA; Mayon, in the Philippines, Spouting Destruction After Many Tranquil Years, Is Famous For Its Beauty Even in Eruption The Spectacle in 1814. The Eruption in 1900. Now a Tourist Objective. | True | By G.f. Talman. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/manchus-picture-blinds-bamboo-art-from-peking-palace-placed-on-view.html | MANCHUS' PICTURE BLINDS.; Bamboo Art From Peking Palace Placed on View in Chicago. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/bonds-called-for-redemption-stock-redemptions.html | BONDS CALLED FOR REDEMPTION.; STOCK REDEMPTIONS. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/resort-colonies-lay-plans-for-a-summer-of-hard-play.html | RESORT COLONIES LAY PLANS FOR A SUMMER OF HARD PLAY | True | Photograph by Ewing Galloway.photograph By Underwood & Underwood.photograph By Edwin Leviok, N.y. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/gives-five-etchings-to-princeton.html | Gives Five Etchings to Princeton. | True | Special to The New York Times. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/izaak-waltons-h0me-is-a-tourist-shrine-cottage-of-the-compleat.html | IZAAK WALTON'S H0ME IS A TOURIST SHRINE; Cottage of "The Compleat Angler" at Stafford Is Surrounded by The Flowers That the Philosophic Fisherman Loved | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/stock-exchange-changes.html | STOCK EXCHANGE CHANGES | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/mexico-quivers-again-tremors-are-worst-in-the-south-but-cause-no.html | MEXICO QUIVERS AGAIN.; Tremors Are Worst in the South but Cause No Casualties. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/on-the-battleground-of-oil-mr-denny-reviews-the-history-of-an.html | ON THE BATTLEGROUND OF OIL; Mr. Denny Reviews the History of an International Struggle On the Battleground of Oil | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/xrays-produced-in-exact-amounts-details-of-the-manner-in-which-the.html | X-RAYS PRODUCED IN EXACT AMOUNTS; Details of the Manner in Which the Dosage Is Regulated.LEAD LEAST PERMEABLE Short Wave Lengths Are Called Hard Rays, Long OnesSoft Rays. Phenomena of Cathode Rays. Depends Upon the Voltage. Quantity Produced. Lead Least Permeable. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/prices-of-cotton-lose-7-to-9-points-profittaking-sales-tend-to.html | PRICES OF COTTON LOSE 7 TO 9 POINTS; Profit-Taking Sales Tend to Continue--Checked by Turn in Weather Conditions. MARCH AND MAY IN DEMAND Mills Are Consistent Buyers of Deliveries--Liverpool Nearer Parity With New York. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/analyze-effect-of-playgrounds-on-valuations-of-nearby-realty-city.html | Analyze Effect of Playgrounds On Valuations of Near-by Realty; City Planners End Four-Year Survey of Small and Large Recreation Centres in the Metropolitan Area--Foresight in Acquiring Park Lands Is Urged. Investigation Shows Playgrounds Do Not Decrease Values. Should Look Ahead 35 Years in Planning Parks. Brooklyn and Queens Warned Not to Make Same Mistake as Manhattan. Other Outstanding Facts in 300-Page Report. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/new-golf-quarters-for-upper-montclair-members-of-country-club-plan.html | NEW GOLF QUARTERS FOR UPPER MONTCLAIR; Members of Country Club Plan to Erect Larger Building and Nine-Hole Course. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/two-confess-preying-on-parked-motorists-accidental-shooting-leads.html | TWO CONFESS PREYING ON PARKED MOTORISTS; Accidental Shooting Leads to Clearing Up of Attacks in Long Island. | True | Special to the New York Times. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/kindergartners-meet-progress-reported-as-result-of-international.html | KINDERGARTNERS MEET.; Progress Reported as Result of International Convention. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/exgov-cn-herreid-south-dakotan-victim-of-ptomaine-poisoning-at-70.html | EX-GOV. C.N. HERREID; South Dakotan Victim of Ptomaine Poisoning at 70. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/rumanias-fisheries-its-many-streams-lakes-lagoons-make-this-one-of.html | RUMANIA'S FISHERIES.; Its Many Streams, Lakes, Lagoons Make This One of Main Resources. Goldman Band Program Tonight. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/say-girls-spirit-wore-suspenders-journalists-in-france-cause-arrest.html | SAY GIRL'S 'SPIRIT' WORE SUSPENDERS; Journalists in France Cause Arrest of Psychic Devotees onFraud Charge.COURT UPHOLDS ACCUSEDDismisses Additional Complaint ofAssault and Holds Writers for Trial. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/wilhelm-in-exile-devotee-of-movies-radio-and-jazz-are-barred-as.html | WILHELM IN EXILE DEVOTEE OF MOVIES; Radio and Jazz Are Barred as Disturbers of Quiet Life at Doorn. MEALS AND HABITS AUSTERE Deposed Ruler Takes Rose Each Day to Room Where His First Wife Died. Virtual Imprisonment Not Apparent. Strolls Frequently in Village. His Dachshund Resents Stranger. WILHELM IN EXILE DEVOTEE OF MOVIES Occasional Dances for Servants. Corresponds With Scientists. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/utilities-financing-less-stocks-and-bonds-sold-in-half-year-total.html | UTILITIES FINANCING LESS.; Stocks and Bonds Sold in Half Year Total $756,390,852. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/the-antisaloon-league-studied-as-a-political-machine-pressure.html | The Anti-Saloon League Studied as a Political Machine; "Pressure Politics" Tells How the Prohibitionists Created a Private Political Army of Great Effectiveness | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/confirms-height-record-bureau-of-standards-finds-gavin-reached.html | CONFIRMS HEIGHT RECORD.; Bureau of Standards Finds Gavin Reached 19,593 Feet Altitude. | True | Special to The New York Times. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/this-years-show-at-coney-island-concessionaries-vie-in-the.html | THIS YEAR'S SHOW AT CONEY ISLAND; Concessionaries Vie in the Presentation of New Things to Eat, Ride and Watch-- Scenic Railways Steeper Human Curiosities. The Bunny Hutch Contest. Island Getting Politer. | True | By Bertram Reinitz. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/chile-to-form-nitrate-group.html | Chile to Form Nitrate Group. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/old-fiddle-in-attic-makes-family-rich-rye-policeman-digs-it-up-for.html | OLD FIDDLE IN ATTIC MAKES FAMILY RICH; Rye Policeman Digs It Up for Daughter's Violin Lessons-- Finds It a Stradivarius. HE SELLS IT FOR $60,000 Father and Grandfather Owned It Before Him--Plans College Education for Six Children. | True | Special to the New York Times. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/100000-gallon-leak-in-rum-sought-here-commissioner-doran-orders.html | 100,000 GALLON LEAK IN RUM SOUGHT HERE; Commissioner Doran Orders Inquiry on Liquor Stored in Two Warehouses. HE CALLS MAJOR CAMPBELL Prohibition Head Is Satisfied Some of Whisky Has Been Diverted for Illegal Purposes. Believes Some Is Missing. 14,000,000 Gallons Withdrawn. | True | Special to the New York Times. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/potomac-canoeist-saved-rescued-after-spending-all-night-on-rock.html | POTOMAC CANOEIST SAVED.; Rescued After Spending All Night on Rock When Craft Upset. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/six-couples-off-on-cruise-sail-on-converted-cargo-vessel-for-tour.html | SIX COUPLES OFF ON CRUISE; Sail on Converted Cargo Vessel for Tour of European Waters. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/the-lace-gown-modish-in-paris-the-seasons-innovations-in-design.html | THE LACE GOWN MODISH IN PARIS; The Season's Innovations in Design Enhance Its Natural Charm | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/homes-on-queens-farms-rolling-country-is-being-rapidly-developed.html | HOMES ON QUEENS FARMS.; Rolling Country Is Being Rapidly Developed. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/antismith-texans-act-va-colliny-state-dry-leader-calls-for.html | ANTI-SMITH TEXANS ACT.; V.A. Colliny, State Dry Leader, Calls for Conference July 17. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/transmuted-gold.html | TRANSMUTED GOLD. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/capone-subpoenaed-in-murder-of-yale-chicago-gangster-is-sought-in.html | CAPONE SUBPOENAED IN MURDER OF YALE; Chicago Gangster Is Sought in Miami on Suspicion of Ordering Brooklyn Killing.HE PROMISES TO APPEARSolicitor Will Ask Him Names of Three Who Met Him Just Before Slaying Here.MOTIVE STILL IS VAGUE But Police Believe Split in AlcoholDeal Brought Revenge--Yale Saidto Have Defied "Graft Emperor." Motive Still Unknown. Much Controversy Over Cause. Widow Finds Only $5,000. CAPONE PROMISES TO APPEAR. Miami Solcitor to Ask Names of Three Men in Conference There. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/says-united-forces-help-fifth-avenue-association-calls-unity-in-the.html | SAYS UNITED FORCES HELP FIFTH AVENUE; Association Calls Unity in the Common Cause Helpful to Realty Values. STORE VALUES DEVELOPED Booklet Compiled by Capt. Pedrick Shows Progress of Year's Improvements. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/praises-smith-at-yale-young-kentuckian-appears-as-political.html | PRAISES SMITH AT YALE.; Young Kentuckian Appears as "Political Evangelist." | True | Special to the New York Times. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/youth-is-arraigned-in-shooting-of-women-policemans-accuser-is-held.html | YOUTH IS ARRAIGNED IN SHOOTING OF WOMEN; Policeman's Accuser Is Held in $3,500 Bail for Hearing Tuesday on Homicide Charge. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/the-front-porch-that-is-smiths-from-the-capitol-at-albany-new-yorks.html | THE FRONT PORCH THAT IS SMITH'S; From the Capitol at Albany, New York's Governor Looks Back on Victories and On to a New Campaign In the Enemy's Country. A Capital Sounding Board. No Better Vantage Point. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/glamorous-to-the-rookie-is-new-york-army-life-but-soldiers.html | GLAMOROUS TO THE ROOKIE IS NEW YORK ARMY LIFE; But Soldiers Stationed Here Find That Their Task of Keeping Fit for Imaginary Wars Is Often Tedious | True | By Robert Ginsburgh | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/cotton-goods-mills-to-hold-down-output-ending-of-shutdown-tomorrow.html | COTTON GOODS MILLS TO HOLD DOWN OUTPUT; Ending of Shut-Down Tomorrow to See Many on Half Time to Clear Stocks. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/3-die-from-influenza-in-lee-mass.html | 3 Die From Influenza in Lee, Mass. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/in-vaudeville.html | IN VAUDEVILLE | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/hints-for-the-man-who-drives-himself.html | HINTS FOR THE MAN WHO DRIVES HIMSELF | True | By Frederick C. Russell. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/elizabeth-girl-wins-prize-submits-best-essay-in-new-jersey-contest.html | ELIZABETH GIRL WINS PRIZE; Submits Best Essay in New Jersey Contest on Traffic Rules Topic. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/cripple-boy-wants-smith-zoo-fawn-game-inspector-tells-how-animal.html | CRIPPLE BOY WANTS SMITH ZOO FAWN; Game Inspector Tells How Animal Came to Be Added toGovernor's Collection. | True | Special to the New York Times. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/decides-all-artificial-silk-should-be-known-as-rayon.html | Decides All Artificial Silk Should Be Known as Rayon | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/california-beats-yale-crew-in-final-wins-by-length-and-gains-right.html | CALIFORNIA BEATS YALE CREW IN FINAL; Wins by Length and Gains Right to Compete in the Olympics. SETS PACE FOR LAST MILE Band Plays Star Spangled Banner as Victors Raise Handsin Salute at Finish. HOOVER LOSES IN SINGLESMyers Scores in Philadelphia, WhereHarvard Four Also Gainsan Olympic Berth. Leads Over Last Mile. Penn A.C. Is in Front. California Has Inside Lane. CALIFORNIA BEATS YALE CREW IN FINAL Is a Great Crew. | True | By Robert F. Kelley. Special To the New York Times.times Wide World Photo. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/electric-insect-foe-hits-radio-reception-radio-board-allows.html | ELECTRIC INSECT FOE HITS RADIO RECEPTION; Radio Board Allows Experiments With Exterminator to Continue in Western Orchard. | True | Special to The New York Times. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/new-municipal-financing-east-providence-ri-to-sell-bonds-porto.html | NEW MUNICIPAL FINANCING.; East Providence, R.I., to Sell Bonds --Porto Rican City to Refund. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/alternation-of-parties.html | ALTERNATION OF PARTIES. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/station-revision-called-justified-lg-caldwell-newly-appointed.html | STATION REVISION CALLED JUSTIFIED; L.G. Caldwell, Newly Appointed Counsel for Radio Board, Says Present Situation Is Crying Evil--He Advocates Fewer Stations | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/exsenator-wc-wallace-foe-of-racetrack-gambling-dies-at-niagara.html | EX-SENATOR W.C. WALLACE.; Foe of Race-Track Gambling Dies at Niagara Falls of Appendicitis. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/high-court-rules-on-an-accomplice-appeals-bench-holds-that-girl.html | HIGH COURT RULES ON AN ACCOMPLICE; Appeals Bench Holds That Girl Awakening a Burglar to Rob a Store Was Not One. LOWER COURT REVERSED Appellate Division Had Set Aside Conviction of Hyman Jackerson for Receiving Stolen Property. Self-Defense Defined. Duty of a Broker. Law as to Attorneys. Food Law Upset. Highway Safety. Libeling a Clergyman. Negligent Hunter. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/mrs-edison-in-model-home-drive.html | Mrs. Edison in Model Home Drive. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/22-boys-of-rye-to-go-on-jaunt-to-west-in-9-decrepit-cars.html | 22 Boys of Rye to Go on Jaunt To West in 9 Decrepit Cars | True | Special to The New York Times. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/tuis-hockey-team-wins-1-to-0.html | Tuis Hockey Team Wins, 1 to 0. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/gleanings-from-studios-the-actress-now-at-capitolitems-of-plays-and.html | GLEANINGS FROM STUDIOS; "The Actress" Now at Capitol--Items of Plays and Players | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/rumania-honors-ford-awards-grand-cross-of-the-order-of-the-crown-to.html | RUMANIA HONORS FORD.; Awards Grand Cross of the Order of the Crown to Him. | True | Special to the New York Times. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/inquiry-on-child-marriage.html | Inquiry on Child Marriage. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/queens-realty-sales-transactions-reported-yesterday-in-various.html | QUEENS REALTY SALES; Transactions Reported Yesterday in Various Properties | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/atlantic-city-hails-wilkins-and-eielson-arctic-fliers-land-at.html | ATLANTIC CITY HAILS WILKINS AND EIELSON; Arctic Fliers Land at Resort on Surprise Trip for Reception at Steel Pier Today. | True | Special to the New York Times. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to the New York Times. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/noyesburns-lose-at-net-partridge-and-sheridan-win-quaker-ridge.html | NOYES-BURNS LOSE AT NET.; Partridge and Sheridan Win Quaker Ridge Doubles Title. | True | Special to The New York Times. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/traveler-wins-damages-ruling-against-french-road-in-lost-baggage.html | TRAVELER WINS DAMAGES.; Ruling Against French Road in Lost Baggage Case Sets Precedent. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/board-admits-229-to-new-jersey-bar-state-examiners-reject-more-than.html | BOARD ADMITS 229 TO NEW JERSEY BAR; State Examiners Reject More Than Half of 474 Who Took Tests to Practice Law. SOME--WOMEN ARE PASSED But 245 Applicants of Total Who Sought Legal Licenses Fail in Their Examinations. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/counterfeit-suspect-held-atlantic-city-man-accused-of-raising-5.html | COUNTERFEIT SUSPECT HELD; Atlantic City Man Accused of Raising $5 Notes to $20. | True | Special to The New York Times. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/5-french-railroads-report-poor-year-passenger-and-freight-traffic.html | 5 FRENCH RAILROADS REPORT POOR YEAR; Passenger and Freight Traffic of Leading Lines Showed Decline in 1927. INCOME LOWER FOR FOUR Fifth Reduced Deficit--All Kept Dividends at 1926 Level--Gross Receipts Higher in 1928. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/students-are-happy-at-plattsburg-camp-fifteen-hundred-young-men.html | STUDENTS ARE HAPPY AT PLATTSBURG CAMP; Fifteen Hundred Young Men Surprise Veterans by Their Progress in Drilling. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/only-steel-cars-soon-on-the-pennsylvania.html | Only Steel Cars Soon On the Pennsylvania | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/gas-company-proxies-back-edison-merger-more-than-required-twothirds.html | GAS COMPANY PROXIES BACK EDISON MERGER; More Than Required Two-Thirds Sent In--Formal Action by Stockholders Next Week. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/state-boris-will-wed-a-french-princess-sofia-reports-say-francoise.html | STATE BORIS WILL WED A FRENCH PRINCESS; Sofia Reports Say Francoise, Daughter of the Duke of Guise, Will Be His Queen. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/to-consecrate-church-bishop-walsh-to-attend-bayonne-ceremony-of.html | TO CONSECRATE CHURCH.; Bishop Walsh to Attend Bayonne Ceremony of Italian Parish. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/dentist-wins-6200-fight-high-jersey-court-reverses-damage.html | DENTIST WINS $6,200 FIGHT.; High Jersey Court Reverses Damage Verdict--Acts in Other Cases. | True | Special to The New York Times. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/only-55-register-here-elections-board-announces-few-take-advantage.html | ONLY 55 REGISTER HERE.; Elections Board Announces Few Take Advantage of Special Privilege | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/pittman-ridicules-works-move-to-bar-dry-law-as-issue-adviser-to.html | PITTMAN RIDICULES WORK'S MOVE TO BAR DRY LAW AS ISSUE; Adviser to Smith Agrees It Is Not Nation-Wide, but Sees It Biggest in Some Sections. NO DOMINANT CONTROVERSY He Says Hoover Leader Shows "Astounding Ignorance" of Political Philosophy. ASSAILS PROSPERITY STAND Here to Meet the Governor and Go With Him to Albany for a Talk on Acceptance Speech. Calls Attitude Laughable PITTMAN RIDICULES MOVE TO BAR DRY LAW Sees No Dominant Issue. Says Wet Issue Must Be Met. Tariff Plank Reassuring. Smith Cheered at Weehawken. LAUDS SMITH LABOR RECORD. Rail Brotherhood Organ Finds Planks Better Than Republicans'. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/drama-groups-plan-outdoor-plays.html | Drama Groups Plan Outdoor Plays. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/oppose-navy-shifts-to-merchant-ships-sea-officers-fear-loss-of-jobs.html | OPPOSE NAVY SHIFTS TO MERCHANT SHIPS; Sea Officers Fear Loss of Jobs Through Provisions of New Law. ONE APPEALS TO SENATOR D.I. Walsh Told by Shipping Board That No Danger to Service Is Seen. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/more-mental-patients-new-jersey-had-6002-on-jan-1-last-against-3398.html | MORE MENTAL PATIENTS.; New Jersey Had 6,002 on Jan. 1 Last, Against 3,398 in 1910. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/peking-hears-tales-eulogizing-feng-propagandists-paint-marshal-as.html | PEKING HEARS TALES EULOGIZING FENG; Propagandists Paint Marshal as Model of Democracy and Humanity. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/business-records.html | BUSINESS RECORDS. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/farm-income-increased-northwestern-district-helped-by-last-seasons.html | FARM INCOME INCREASED.; Northwestern District Helped by Last Season's Good Crops. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/schilt-exploit-not-all-of-quilali-tale-marine-officers-impossible.html | SCHILT EXPLOIT NOT ALL OF QUILALI TALE; Marine Officer's "Impossible" Feat of Removing Wounded Aided by Men on Ground. THEIR PLIGHT DESPERATE Lieutenant Gould's Weakened Force Tore Down Huts With Bare Hands to Make Landing Field. Built Stretchers for Wounded. Then Schilt Came. Worked Under Fire. | True | By Harold N. Denny, Staff Correspondent of the New York Times Recently Returned From Nicaragua. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/in-or-of-the-current-broadway-scene-some-inside-stuff-on.html | IN OR OF THE CURRENT BROADWAY SCENE; Some Inside Stuff on Aristophanes. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/americans-lead-as-animal-collectors-with-tigers-and-monkeys-most.html | Americans Lead as Animal Collectors, With Tigers and Monkeys Most Popular | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/club-to-amundsen-reported-by-ship-laborers-saw-dark-object-fall.html | CLUB TO AMUNDSEN REPORTED BY SHIP; Laborers Saw Dark Object Fall Into Sea Near Plane's Supposed Location at Time.ALPINIST MISSING A WEEK Udet Gives Up Plan to Rescue ItaliaSurvivors on Ice Floe--IceBreaker Nears Them. Fears Felt for Alpinist Cruiser Finds No Trace. Search For Malmgren Futile. Lundborg May Try Anew. Udet Gives Up Rescue Plan. Krassin Getting Nearer. Czechoslovakia Joins Search. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/shaw-puts-future-on-personal-basis-whats-to-become-of-gbs-he.html | SHAW PUTS FUTURE ON PERSONAL BASIS; What's to Become of G.B.S.? He Inquires in Comment on Lodge-Keith Debate. INDULGES IN INTROSPECTION Was Once Non-Existent and May Be Again, Otherwise Disquieting Thoughts Occur. Getting Down to the Personal. A Disquieting Thought. SHAW PUTS FUTURE ON PERSONAL BASIS | True | By G. Bernard Shaw. Special Cable To the New York Times. | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/acquiring-windsor-bank-banco-di-sicilia-trust-to-conclude-bronx.html | ACQUIRING WINDSOR BANK.; Banco di Sicilia Trust to Conclude Bronx Merger This Month. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/echoes-from-the-past-pure-melodrama-all-about-fortune.html | Echoes From The Past; Pure Melodrama. All About Fortune. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/students-uphold-general-sandino-manuel-ugarte-attacks-elections-in.html | STUDENTS UPHOLD GENERAL SANDINO; Manuel Ugarte Attacks Elections in Nicaragua in Name of 10,000 Ibero Americans.STRIKES AT UNITED STATESGuerrillas Hailed as Shedding Bloodfor the Eventual Redemption of the Continent. Wants to Face the Facts. See No Real Differences. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-08 | 1928-07-08 | https://www.nytimes.com/1928/07/08/archives/nurmi-is-defeated-in-finnish-trials-runs-third-in-1500-meters-larva.html | NURMI IS DEFEATED IN FINNISH TRIALS; Runs Third in 1,500 Meters-- Larva, the Winner, Equals Nurmi's World's Record. BORG FINISHES SECOND Ritola Takes 10,000 Meters in 30:49:9-- High Jump Mark Is 6 Feet 1 Inch. | True | | C1B 795016,C1B 795017,C1B 795018,C1B 795019,C1B 795020,C1B 795021,C1B 795022 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/apparel-failures-still-drop.html | Apparel Failures Still Drop. | True | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/back-metals-exchange-european-traders-hold-project-long-needed-in.html | BACK METALS EXCHANGE.; European Traders Hold Project Long Needed in America. | True | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/byrd-dog-has-hookworm-quimbo-son-of-chinook-is-being-treated-in-a.html | BYRD DOG HAS HOOKWORM.; Quimbo, Son of Chinook, Is Being Treated in a Boston Hospital. | True | Special to The New York Times. | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/major-league-records-show-what-each-club-did-during-past-week-in.html | MAJOR LEAGUE RECORDS.; Show What Each Club Did During Past Week in Pennant Races. | True | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/vacation-hits-paris-racing-but-20000-see-the-feature.html | Vacation Hits Paris Racing, But 20,000 See the Feature | True | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/rosenwald-to-build-negro-apartments-building-costing-2500000-will.html | ROSENWALD TO BUILD NEGRO APARTMENTS; Building Costing $2,500,000 Will House 400 Families at Moderate Rental. | True | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/the-intruder-to-open-on-july-19.html | 'The Intruder' to Open on July 19. | True | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/smith-to-inspect-camp-governor-to-visit-peekskill-tomorrow.html | SMITH TO INSPECT CAMP.; Governor to Visit Peekskill Tomorrow, Commissioner Warren Today. | True | Special to The New York Times. | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/refuse-kings-invitation.html | Refuse King's Invitation. | True | | C1B 782546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/de-forest-tubes-standard-jw-garside-denies-radical-change-in.html | DE FOREST TUBES STANDARD; J.W. Garside Denies Radical Change in Improved Line of Valves. | True | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/a-tragic-comedian.html | A Tragic Comedian. | True | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/golf-course-crash-hurts-three.html | Golf Course Crash Hurts Three. | True | Special to The New York Times. | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/new-stock-issues-offering-of-corporation-shares-for-subscription-by.html | NEW STOCK ISSUES; Offering of Corporation Shares for Subscription by the Public | True | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/olympic-team-includes-paddock-but-his-status-is-in-doubtyanks-lose.html | Olympic Team Includes Paddock, but His Status Is in Doubt--Yanks Lose Two; PADDOCK SELECTED; STATUS IS IN DOUBT Sprinter Must Disprove Charges of Professionalism to Run at Amsterdam. STAR SAYS HE WAS CLEARED A.A.U. Problem Results From His Motion Picture Work-- No New Evidence. OLYMPIC SQUAD IS PICKED Committee Names Men Who Will Represent U.S. on Track, in Rowing and Wrestling. Text of Rubien's statement. Paddock's Statement. Ferris Is Chairman. Entry Not Protested. No Foreign Protest. Elkins Is Left Out. | True | By Bryan Field. | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/gold-coming-from-transvaal-to-london-bank-reserve.html | Gold Coming From Transvaal To London Bank Reserve | True | Special Cable to THE NEW YORK TIMES. | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/cabaret-raid-nets-42-four-dancers-get-30-days-each-37-customers.html | CABARET RAID NETS 42.; Four Dancers Get 30 Days Each-- 37 Customers Fined $10 Each. | True | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/hotels-awnings-ablaze-flames-spread-over-front-of-westover-halting.html | HOTEL'S AWNINGS ABLAZE.; Flames Spread Over Front of Westover, Halting Traffic. | True | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/campaign-to-start-soon-with-plans-completed-hoover-is-ready-to.html | CAMPAIGN TO START SOON.; With Plans Completed, Hoover Is Ready to Start for West Coast. | True | Special to The New York Times. | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/count-volpi-quits-mussolini-cabinet-finance-minister-goes-into.html | COUNT VOLPI QUITS MUSSOLINI CABINET; Finance Minister Goes Into Retirement With Fedele, Instruction Minister. OTHER MINISTERIAL SHIFTS Senator Mosconi is Picked to Succeed Volpi, Who Arranged ItalianDebt Accord Here. | True | Wireless to THE NEW YORK TIMES. | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/ae-smith-jr-a-bank-director.html | A.E. Smith Jr. a Bank Director. | True | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/signs-of-slackening-in-germanys-trade-few-industries-maintaining.html | SIGNS OF SLACKENING IN GERMANY'S TRADE; Few Industries Maintaining Recent Scale of Activity--RuhrSales Down 20%. | True | Wireless to THE NEW YORK TIMES. | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/volpi-arranged-debt-accords-at-peak-of-financial-world.html | Volpi Arranged Debt Accords; At Peak of Financial World. | True | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/philadelphia-reports-96-degrees.html | Philadelphia Reports 96 Degrees. | True | Special to The New York Times. | C1B 782546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/21-drinkers-seized-court-scores-drys-magistrate-wishes-mrs-shaver.html | 21 DRINKERS SEIZED, COURT SCORES DRYS; Magistrate Wishes Mrs. Shaver Could Sit on Bench and Learn of Liquor Deluge. FINDS BAN WHETS THIRSTS Young Boys Intoxicated Because Alcohol Is Forbidden, He Declares, Urging Modification. Liquor Abundance Amazes Court. Man, 60, Is Victim of Drink. Blames Dry Law As Aiding Thirst. | True | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/postpones-mexicohavana-hop.html | Postpones Mexico-Havana Hop. | True | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/business-women-meet.html | BUSINESS WOMEN MEET. | True | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/war-veterans-to-get-land-have-3-months-option-in-homesteading-of.html | WAR VETERANS TO GET LAND; Have 3 Months' Option in Homesteading of 106,388 Acres. | True | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/us-yacht-takes-1st-gold-cup-race-saleema-sixmeter-sailed-by-hoyt-of.html | U.S. YACHT TAKES 1ST GOLD CUP RACE; Saleema, Six-Meter, Sailed by Hoyt of New York, Scores in Swedish Waters. HOLLAND'S ENTRY IS NEXT Kemphaan Is Followed by Finnish and Swedish Boats in International Event. | True | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/british-cotton-trade-affected.html | British Cotton Trade Affected. | True | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/petterson-is-star-in-swedish-trials-hurdler-shows-fine-speed-tuulos.html | PETTERSON IS STAR IN SWEDISH TRIALS; Hurdler Shows Fine Speed-- Tuulos of Finland Sets World's Record. | True | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/peter-pan-four-victor-beats-sun-eagles-in-new-jersey-polo-by-15-to.html | PETER PAN FOUR VICTOR; Beats Sun Eagles in New Jersey Polo by 15 to 6. | True | Special to The New York Times. | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/athletes-named-for-us-olympic-team.html | Athletes Named for U.S. Olympic Team | True | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/killed-in-bay-as-parachute-fails.html | Killed in Bay as Parachute Fails. | True | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/resident-buyers-report-on-trade-lull-brought-about-by-holiday-and.html | RESIDENT BUYERS REPORT ON TRADE; Lull Brought About by Holiday and Between-Season Influences. STOCKS CALLED VERY LOW Velvet Dresses Advanced--Trench Coats Outsell Slickers--Crepe Dresses Reordered. Wash Goods Quite Active. More Activity on Fur Coats. | True | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/leeds-saves-dancer-as-speedboat-burns-adele-astaire-painfully-hurt.html | LEEDS SAVES DANCER AS SPEEDBOAT BURNS; Adele Astaire, Painfully Hurt, Carried From Blazing Fantail at Berth in Sound. NEITHER VICTIM IN DANGER Record-Holding Craft Destroyed as Backfire Ignites Fuel--Princess Xenia Sees Mishap. Dancer Is Not in Danger. Dancer Engaged to Wed Briton. LEEDS SAVES DANCER AS SPEEDBOAT BURNS | True | Special to The New York Times. | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/j-henry-staatss-funeral-today.html | J. Henry Staats's Funeral Today. | True | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/carranza-to-fly-today-mexican-aviator-ready-to-start-nonstop-trip.html | CARRANZA TO FLY TODAY.; Mexican Aviator Ready to Start Non-Stop Trip Home. | True | Special to The New York Times. | C1B 782546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/caledonia-brings-a-band-scotch-orchestra-is-composed-of-glasgow.html | CALEDONIA BRINGS A BAND.; Scotch Orchestra Is Composed of Glasgow School Graduates. | True | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/reserve-bank-policy-as-judged-abroad-london-view-of-dr-millers.html | RESERVE BANK POLICY AS JUDGED ABROAD; London View of Dr. Miller's Criticisms--Bank of England's 'Open-Market Operations.' | True | Special Cable to THE NEW YORK TIMES. | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/hubert-g-taylor-banker-dead-at-81-had-served-kings-county-as-its.html | HUBERT G. TAYLOR, BANKER, DEAD AT 81; Had Served Kings County as Its Treasurer and Also as Assemblyman. BANK PRESIDENT 25 YEARS Chairman of the Board at Death-- Helped Organize a Regiment in Civil War. | True | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/two-more-die-in-epidemic-lee-mass-high-school-to-be-hospital-to.html | TWO MORE DIE IN EPIDEMIC.; Lee (Mass.) High School to Be Hospital to Fight Sore Throat. | True | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/democrats-to-act-for-unity-in-queens-leaders-will-meet-this-week-to.html | DEMOCRATS TO ACT FOR UNITY IN QUEENS; Leaders Will Meet This Week to Seek Party Harmony in the Borough. REPUBLICANS FOR HARVEY Secret Meeting of Partisans Decides to Favor Him for President of the Borough. | True | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/two-brothers-drowned-elder-boy-makes-vain-rescue-effort-at-watkins.html | TWO BROTHERS DROWNED.; Elder Boy Makes Vain Rescue Effort at Watkins Glen. | True | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/flying-husband-sued-to-prevent-ocean-hop-mrs-emory-westlake-asks.html | Flying Husband Sued to Prevent Ocean Hop; Mrs. Emory Westlake Asks Separation | True | Special to The New York Times. | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/photomaton-gets-london-order.html | Photomaton Gets London Order. | True | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/chicago-business-reflects-optimism-steel-output-has-diminished-but.html | CHICAGO BUSINESS REFLECTS OPTIMISM; Steel Output Has Diminished, but Indications Are for Improved Conditions. LESS BUILDING GOING ON Pre-Inventory Dry Goods Sales Attract Many Buyers to Wholesale Houses. | True | Special to The New York Times. | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/fall-in-sterling-follows-money-rate-london-believes-high-sterling.html | FALL IN STERLING FOLLOWS MONEY RATE; London Believes High Sterling Market Ended--Surprised at Its Duration. | True | Special Cable to THE NEW YORK TIMES. | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/woman-vote-plays-big-part-this-year-they-represent-49-per-cent-of.html | WOMAN VOTE PLAYS BIG PART THIS YEAR; They Represent 49 Per Cent. of Qualified Electors--Outnumber Men in the East. REPUBLICANS PLAN DRIVE Will Concentrate on Getting Out the Vote in New York, New Jersey and Massachusetts. Republicans Plan Drive. Men Predominate in West. Sees Gain in Both Platforms. | True | Special to The New York Times. | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/hagen-out-of-wests-open-but-will-seek-canadian-honors-his-manager.html | HAGEN OUT OF WEST'S OPEN; But Will Seek Canadian Honors, His Manager Announces. | True | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/makes-gift-to-hoover-depend-on-his-tariff-boston-woolen-maker-says.html | MAKES GIFT TO HOOVER DEPEND ON HIS TARIFF; Boston Woolen Maker Says Party Has Long Given Secret Assurances to Contributors. | True | Special to The New York Times. | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/1500-to-honor-sexton-at-dinner.html | 1,500 to Honor Sexton at Dinner. | True | | C1B 782546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/court-and-constable-play-sunday-ball-quaker-city-magistrate-moves.html | COURT AND CONSTABLE PLAY SUNDAY BALL; Quaker City Magistrate Moves to Test Blue Laws After Church Stops a Game. | True | Special to The New York Times. | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/puts-pioneer-airmen-above-oversea-fliers-rev-wh-weigle-jr-lauds.html | PUTS PIONEER AIRMEN ABOVE OVERSEA FLIERS; Rev. W.H. Weigle Jr. Lauds Early Aviators as Conquerors of Uncharted Perils. | True | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/capper-urges-1000-as-party-gift-limit-wants-total-raised-by-the.html | CAPPER URGES $1,000 AS PARTY GIFT LIMIT; Wants Total Raised by the Republicans Kept 'Considerably Under' $3,000,000 Suggested. SENDS A LETTER TO WORK To Solicit Small Gifts RatherThan Large Ones Held Certainto Please Voters. Senator Capper's Letter. Says Idea Is Not a New One. CAPPER URGES $1,000 AS PARTY GIFT LIMIT Cites Reasons for the Plan. | True | Special to The New York Times. | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/commodity-average-is-slightly-higher-further-rise-in-british.html | COMMODITY AVERAGE IS SLIGHTLY HIGHER; Further Rise in British Average-- Italian Index Number Little Changed. | True | Special to The New York Times. | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/white-house-etiquette.html | WHITE HOUSE ETIQUETTE. | True | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/avukah-reelects-rhoade-president-american-student-zionist.html | AVUKAH RE-ELECTS RHOADE PRESIDENT; American Student Zionist Federation Ends Three-Day Convention at Pittsburgh.INCREASED ACTIVITY SHOWN Development of "Iron Battalion" toPromote Zionist Ideal in CollegsKeynote of Gathering. | True | Special to The New York Times. | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/rubber-exchange-to-meet-will-vote-july-12-on-bylaw-to-admit-6-more.html | RUBBER EXCHANGE TO MEET; Will Vote July 12 on By-Law to Admit 6 More Grades to Trading. | True | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/mt-royal-nj-postoffice-burns.html | Mt. Royal (N.J.) Postoffice Burns. | True | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/jp-wood-leads-air-tour-stinson-announces-plan-for-new-endurance.html | J.P. WOOD LEADS AIR TOUR.; Stinson Announces Plan for New Endurance Flight Attempt. | True | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/found-slain-in-jersey-road-philadelphian-believed-victim-of-gang.html | FOUND SLAIN IN JERSEY ROAD.; Philadelphian, Believed Victim of Gang Feud, Left at Lonely Spot. | True | Special to The New York Times. | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/steel-production-starts-on-upgrade-july-is-expected-to-show-an.html | STEEL PRODUCTION STARTS ON UPGRADE; July Is Expected to Show an Output of About 70 Per Cent. of Capacity. AUTO BUSINESS DECREASES Orders for Fabricated Material Have Been Heavy Since the First of Year. July Output 70 Per Cent. of Capacity. Pipe Line Orders Unusual. | True | Special to The New York Times. | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/flushing-eleven-takes-baxter-cup-scores-once-in-each-half-to.html | FLUSHING ELEVEN TAKES BAXTER CUP; Scores Once in Each Half to Conquer Prague in the Final, 2 to 0. NASSAU DEFEATS YONKERS Captures La Sultana Cup by Scoring Over Thistles at Soccerby 4 to 1. | True | | C1B 782546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/warns-arkansas-bolters-democratic-chairman-says-he-will-read-them.html | WARNS ARKANSAS BOLTERS.; Democratic Chairman Says He Will Read Them Out of Party. | True | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/campbell-chosen-k-of-c-chaplain-pastor-of-st-jeromes-church.html | CAMPBELL CHOSEN K. OF C. CHAPLAIN; Pastor of St. Jerome's Church Appointed to State Organization by Deputy Lynch.HE SUCCEEDS MGR. BRITTIs a New Yorker and Former Chaplain of Knights of ColumbusMystic Rose Council. | True | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/berlin-not-surprised-at-lower-rate.html | Berlin Not Surprised at Lower Rate. | True | Wireless to THE NEW YORK TIMES. | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/singers-at-dance-derby-pluggers-are-invaluable-aids-to-their.html | SINGERS AT DANCE DERBY.; "Pluggers" Are Invaluable Aids to Their Employers. | True | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/c-maltese-bike-victor-his-brother-also-wins-a-race-on-the-harlem.html | C. MALTESE BIKE VICTOR.; His Brother Also Wins a Race on the Harlem Speedway. | True | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/japanese-flights-off-inability-to-build-efficient-planes-is-given.html | JAPANESE FLIGHTS OFF.; Inability to Build Efficient Planes Is Given as the Reason. | True | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/living-costs-rise-in-germany.html | Living Costs Rise in Germany. | True | Wireless to THE NEW YORK TIMES. | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/west-indians-win-at-cricket-11487-defeat-united-cricket-club-at.html | WEST INDIANS WIN AT CRICKET, 114-87; Defeat United Cricket Club at Starlight Park--Ward Takes Batting Honors. BROOKLYN TEAM IS ON TOP Dismisses Columbia Oval for 19 Runs After Having Amassed 87 on Fordham Grounds. | True | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/jersey-city-takes-two-from-montreal-arthur-johnson-receives-credit.html | JERSEY CITY TAKES TWO FROM MONTREAL; Arthur Johnson Receives Credit for 8-7 and 5-4 Victories-- 12,000 Attend. | True | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/two-die-as-plane-falls-into-a-tree-man-and-young-woman-killed-at.html | TWO DIE AS PLANE FALLS INTO A TREE; Man and Young Woman Killed at Spring Lake Heights in Passenger Machine. THREE OF FAMILY CRASH Badly Shaken as Machine Dives Into Golf Course, Avoiding Players. | True | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/loan-groups-asked-to-join-architects-league-wants-financial.html | LOAN GROUPS ASKED TO JOIN ARCHITECTS; League Wants Financial Interests in Fight on Speculative Builders.BRIDGE SPEEDS UP ACTIVITYReckless Contractor Takes Advantage of Boom in Wake of Starton Hudson River Span. | True | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/blames-pacifism-for-war-gen-rosenbaum-warns-officers-at-new-jersey.html | BLAMES PACIFISM FOR WAR.; Gen. Rosenbaum Warns Officers at New Jersey Camp of Perils. | True | Special to The New York Times. | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/wyoming-has-4hour-snowstorm.html | Wyoming Has 4-Hour Snowstorm. | True | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/calls-character-vital-the-rev-dr-mitchell-emphasizes-the-importance.html | CALLS CHARACTER VITAL; The Rev. Dr. Mitchell Emphasizes the Importance of Its Strength. | True | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/denies-religion-is-narrow-dr-speer-declares-christianity-is-faith.html | DENIES RELIGION IS NARROW; Dr. Speer Declares Christianity Is Faith of Widest Sphere. | True | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/end-of-the-don-trial.html | END OF THE DON TRIAL. | True | | C1B 782546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/bond-salesman-ends-life-de-haven-townsends-wife-made-ill-by-gas.html | BOND SALESMAN ENDS LIFE.; De Haven Townsend's Wife Made Ill by Gas Fumes. | True | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/religion-as-minds-affair-dr-ribourg-declares-we-should-not-worship.html | RELIGION AS MIND'S AFFAIR.; Dr. Ribourg Declares We Should Not Worship With Heart Alone. | True | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/when-greek-meets-greek.html | WHEN GREEK MEETS GREEK. | True | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/merry-weekend-in-the-berkshires-200-attend-the-wyantenuck-clubs.html | MERRY WEEK-END IN THE BERKSHIRES; 200 Attend the Wyantenuck Club's Dance--Lenox Club Also Entertains. MANY DINNERS PRECEDE Major and Mrs. Warner, Son-inLaw and Daughter of Gov. andMrs. Smith, at Luncheon. Dance at Wyantenuck Club. New Arrivals in Hills. | True | Special to The New York Times. | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/dedicate-statue-of-joan-in-france-villagers-revive-old-ceremonies.html | DEDICATE STATUE OF JOAN IN FRANCE; Villagers Revive Old Ceremonies in Unveiling a Gift of Mrs. O.H.P. Belmont. | True | Special Cable to THE NEW YORK TIMES. | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/new-record-in-state-for-incorporations-total-of-14643-companies.html | NEW RECORD IN STATE FOR INCORPORATIONS; Total of 14,643 Companies Chartered in First Six Monthsof the Year. | True | Special to The New York Times. | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/sea-casts-up-80-bodies.html | Sea Casts Up 80 Bodies. | True | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/meetings-announced.html | MEETINGS ANNOUNCED. | True | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/apartment-houses-sold-in-manhattan-various-transactions-reported-in.html | APARTMENT HOUSES SOLD IN MANHATTAN; Various Transactions Reported in Apartment Properties --Other Deals. | True | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/amateurs-in-field-day-greenwich-polo-club-to-hold-races-on-its.html | AMATEURS IN FIELD DAY.; Greenwich Polo Club to Hold Races on Its Grounds July 14. | True | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/ordered-to-camp-upton-officers-of-539th-coast-artillery-to-start.html | ORDERED TO CAMP UPTON.; Officers of 539th Coast Artillery to Start Training Sunday. | True | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/cross-the-centre-of-faith-source-of-religious-strength-is-calvary.html | CROSS THE CENTRE OF FAITH; Source of Religious Strength Is Calvary, Says Dr. Niedermeyer. | True | Special to The New York Times. | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/mr-rogers-sets-out-to-inform-dr-work-on-prohibition.html | Mr. Rogers Sets Out to Inform Dr. Work on Prohibition | True | WILL ROGERS. | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/charles-macdonald-dies.html | CHARLES MACDONALD DIES. | True | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/debuchi-chosen-to-be-ambassador-here-tokio-reports-place-matsudaira.html | Debuchi Chosen to Be Ambassador Here; Tokio Reports Place Matsudaira at London | True | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/auction-girl-repents-money-not-everything-she-says-as-time-nears-to.html | AUCTION" GIRL REPENTS.; Money Not Everything, She Says, as Time Nears to Wed Benefactor. | True | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/nine-suspects-held-in-three-robberies-two-seized-in-hunt-for-chain.html | NINE SUSPECTS HELD IN THREE ROBBERIES; Two Seized in Hunt for Chain Store Hold-Up Men--Five Accused of Stealing Radio. | True | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/gr-kinney-co-sales-increase.html | G.R. Kinney Co. Sales Increase. | True | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/sh-kress-sales-up-159-per-cent.html | S.H. Kress Sales Up 15.9 Per Cent. | True | | C1B 782546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/tunney-stretches-run-to-nine-miles-foregoes-boxing-but-plans-a-busy.html | TUNNEY STRETCHES RUN TO NINE MILES; Foregoes Boxing, but Plans a Busy Program Today, Taking On Three Sparring Mates. HEENEY BOXES SIX ROUNDS Record Crowd at Challenger's Camp Impressed by Showing--Dempsey Due on 20th. | True | Special to The New York Times. | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/drops-island-militia-british-government-action-causes-stir-in.html | DROPS ISLAND MILITIA.; British Government Action Causes Stir in Guernsey and Jersey. Helped Build Brooklyn, Poughkeepsie and Quebec Bridges. | True | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/detective-attacked-in-home-by-gunman-bullets-fired-through-window.html | DETECTIVE ATTACKED IN HOME BY GUNMAN; Bullets Fired Through Window Imperil Petrocino, Wife and Daughter at Dinner. RAID LAID TO UALE CASE Policeman Had Been Hunting Murderer of Gangster-- Assailant in Car Flees. CAPONE SEEKS LIQUOR RULE Chicagoan Believed to Have Caused Killing of Rival Here to Aid Nation-Wide Project. | True | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/scalded-actress-better-juanita-hansen-out-of-danger-physician.html | SCALDED ACTRESS BETTER.; Juanita Hansen Out of Danger, Physician Reports. | True | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/the-temperature-by-hours-on-seasons-hottest-day.html | The Temperature by Hours On Season's Hottest Day | True | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/cards-win-twice-from-the-braves-st-louis-takes-both-ends-of-double.html | CARDS WIN TWICE FROM THE BRAVES; St. Louis Takes Both Ends of Double Bill From Boston, 7-4 and 12-8. WIDEN LEAD OVER GIANTS Cardinals Now Have 3 -Game Margin--Showers Interrupt BothGames Several Times. | True | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/matsuyama-to-play.html | Matsuyama to Play. | True | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/rebels-loot-mexico-town-kill-railroad-station-agent-in-leon.html | REBELS LOOT MEXICO TOWN.; Kill Railroad Station Agent in Leon Guanajuato and Take 4,000 Pesos. | True | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/barnard-sees-slow-game-yanks-lose-twice-as-ruth-hits-32d.html | Barnard Sees Slow Game.; YANKS LOSE TWICE AS RUTH HITS 32D | True | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/loewenstein-crash-and-credit-strain-london-believes-shock-of.html | LOEWENSTEIN CRASH AND CREDIT STRAIN; London Believes Shock of Promoter's Death Past, but Expects Firm Money.,BORROWINGS SET RECORDUpward and Downward Swing ofMoney Rates Ascribed to FrenchOperations in London. High-Record Demand on Credit. The Change to Easy Money. | True | Special Cable to THE NEW YORK TIMES. | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/women-hear-ca-barbour-rochester-seminary-head-addresses-northfield.html | WOMEN HEAR C.A. BARBOUR.; Rochester Seminary Head Addresses Northfield Mission Conference. | True | Special to The New York Times. | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/british-baronet-seeks-divorce-in-mexico-sir-charles-ross-inventor.html | BRITISH BARONET SEEKS DIVORCE IN MEXICO; Sir Charles Ross, Inventor of the Ross Rifle, Files Suit Against Kentucky Wife. | True | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/liners-at-san-francisco-two-arrive-and-two-depart-with-good.html | LINERS AT SAN FRANCISCO.; Two Arrive and Two Depart With Good Passenger Lists. | True | Special to The New York Times. | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/shields-defeats-appel-wins-final-of-stamford-tennis-tourney-by-46.html | SHIELDS DEFEATS APPEL.; Wins Final of Stamford Tennis Tourney by 4-6, 6-3, 6-4. | True | Special to The New York Times. | C1B 782546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/vare-case-hearing-today-philadelphia-officials-to-testify-before.html | VARE CASE HEARING TODAY.; Philadelphia Officials to Testify Before Senator Waterman. | True | Special to The New York Times. | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/500-registered-in-school-long-beach-high-reports-summer-pupils-from.html | 500 REGISTERED IN SCHOOL.; Long Beach High Reports Summer Pupils From 58 Institutions. | True | Special to The New York Times. | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/six-liners-arrive-one-to-sail-today-ecuador-is-only-outbound-ship.html | SIX LINERS ARRIVE, ONE TO SAIL TODAY; Ecuador Is Only Outbound Ship, While Minnewaska, Deutschland and Rochambeau Dock.MANY NEW YORKERS BACKAmerican Shipper Due in Port, asAre California and Santa Luisa,Both From West Coast. | True |  | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/boys-held-as-store-thugs-pair-seized-in-auto-identified-as-mcan.html | BOYS HELD AS STORE THUGS; Pair Seized in Auto Identified as McAn Robbers--Two Sought. | True |  | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/baumes-board-plans-study-of-sentencing-state-survey-to-deal-with.html | BAUMES BOARD PLANS STUDY OF SENTENCING; State Survey to Deal With Governor's Suggestion of ExpertAgency in Criminal Cases. | True | Special to The New York Times. | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/packard-six-price-cut-reduction-of-300-prepares-way-for-new-models.html | PACKARD SIX PRICE CUT.; Reduction of $300 Prepares Way for New Models. | True | Special to The New York Times. | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/facts-about-alaska-hudson-guild-asks-aid.html | FACTS ABOUT ALASKA.; Hudson Guild Asks Aid. | True | EDWARD B. CLARK.FRIDA DAVIDSON, Executive Secretary. | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/quaker-ridge-final-won-by-partridge-defeats-ewing-62-61-75-to-gain.html | QUAKER RIDGE FINAL WON BY PARTRIDGE; Defeats Ewing, 6-2, 6-1, 7-5, to Gain a First Leg on New Three-Year Trophy. LAST SET IS HARD-FOUGHT Loser Leads, 5-4, but Then Falters and Drops Next Three Games in Succession. | True | Special to The New York Times. | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/an-absurd-proposal.html | AN ABSURD PROPOSAL. | True |  | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/yanks-lose-twice-as-ruth-hits-32d-45000-see-sprightly-browns-score.html | YANKS LOSE TWICE AS RUTH HITS 32D; 45,000 See Sprightly Browns Score Two Victories Over Hugmen, 10-4, 5-3. CROWDER WINS 9TH IN ROW St. Louis Pounds Campbell and Shealy for 6 Runs in 2d, Deciding 1st Game. 5 BLOWS OFF BLAEHOLDER Lazzeri Gets Circuit Clout In 2d Fray--Blue, Blaeholder, Schulte Also Slam Homers. First Game Romp for Browns. Crowder Wins Ninth in Row. Browns Clinch Victory. | True | By James R. Harrison. | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/president-hears-a-sermon-on-jonah-attends-church-at-brule-but-is.html | PRESIDENT HEARS A SERMON ON JONAH; Attends Church at Brule, but Is Kept Indoors Rest of Day by Rain. NO TRIP TO YELLOWSTONE Silence Meets Washington Reports That Former Senator Butler May Succeed Hoover. | True | From a Staff Correspondent of The New York Times. | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/587pound-man-is-dead-emory-titman-38-who-spent-a-fortune-is-heart.html | 587-POUND MAN IS DEAD.; Emory Titman, 38, Who Spent a Fortune, Is Heart Victim. | True | Special to The New York Times. | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/robber-suspect-held-youth-accused-of-looting-bronx-apartment-of-125.html | ROBBER SUSPECT HELD; Youth Accused of Looting Bronx Apartment of $125 Jewelry. | True |  | C1B 782546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/says-god-inspires-city-bishop-moreland-sees-evidence-of-reverence.html | SAYS GOD INSPIRES CITY.; Bishop Moreland Sees Evidence of Reverence in St. John the Divine. | True | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/63-chinese-caught-in-raid-hipsing-tong-members-seized-in-newark-on.html | 63 CHINESE CAUGHT IN RAID.; Hip-Sing Tong Members Seized In Newark on Gaming Charges. | True | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/baptists-hear-mayhew-field-secretary-addresses-new-jersey.html | BAPTISTS HEAR MAYHEW.; Field Secretary Addresses New Jersey Conference for Young People. | True | Special to The New York Times. | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/the-city-without-jews-other-photoplays.html | The City Without Jews.; Other Photoplays. | True | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/life-saving-to-be-taught-at-westchester-beaches.html | Life Saving to Be Taught At Westchester Beaches | True | Special to The New York Times. | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/troops-held-ready-in-new-bedford-national-guard-to-aid-police-if.html | TROOPS HELD READY IN NEW BEDFORD; National Guard to Aid Police, if Needed, in Textile Mill Strike Crisis. 56 PLANTS OPENING GATES Invitation Has Been Extended to 30,000 Workers to Return and Take 10 Per Cent. Cut. | True | Special to The New York Times. | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/corn-markets-tight-prices-are-uneven-most-of-the-cash-grain.html | CORN MARKETS TIGHT; PRICES ARE UNEVEN; Most of the Cash Grain Delivered During the Week Went to Industries. | True | Special to The New York Times. | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/rains-break-heat-in-west-iowa-corn-crop-reported-saved-deaths-mount.html | RAINS BREAK HEAT IN WEST.; Iowa Corn Crop Reported Saved-- Deaths Mount to 30. | True | Special to The New York Times. | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/grocer-is-killed-by-taxi-in-bronx-driver-is-arrested-when-victim.html | GROCER IS KILLED BY TAXI IN BRONX; Driver Is Arrested When Victim Dies in Sanatorium Hour After Accident. ONE DEAD IN JAMAICA CRASH Beginner Swerves Auto into Group on Sidewalk to Avoid Man and Injures Four. Brooklyn Man Killed Up State. Uncontrolled Car Hits Four. | True | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/manager-moses.html | MANAGER MOSES. | True | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/foreign-steel-prices-on-downward-trend-germany-france-and-belgium.html | FOREIGN STEEL PRICES ON DOWNWARD TREND; Germany, France and Belgium Make Concessions on the Export Market. | True | Wireless to THE NEW YORK TIMES. | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/dr-straton-says-love-inspires-work.html | Dr. Straton Says Love Inspires Work | True | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/vienna-market-lifeless-financiers-say-bourse-tax-shifts-business-to.html | VIENNA MARKET LIFELESS.; Financiers Say "Bourse Tax" Shifts Business to Other Markets. | True | Special Cable to THE NEW YORK TIMES. | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/mexican-women-seek-to-fly.html | Mexican Women Seek to Fly. | True | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/seeking-new-light-on-boulder-dam.html | SEEKING NEW LIGHT ON BOULDER DAM. | True | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/phillips-given-special-duty.html | Phillips Given Special Duty. | True | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/auto-horns-threaten-quiet-of-ocean-grove-drivers-protest-closing.html | AUTO HORNS THREATEN QUIET OF OCEAN GROVE; Drivers Protest Closing Village Gates to Traffic on Sundays. | True | | C1B 782546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/wheat-prices-drop-as-bears-attack-advance-in-values-that-came-with.html | WHEAT PRICES DROP AS BEARS ATTACK; Advance in Values That Came With Reports of Russian Shortage Is Lost. WINTER WHEAT IS MOVING Volume of Speculative Trade Shows Increase of 37,000,000 Bushels for the Week. | True | Special to The New York Times. | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/s-sandino-in-mexico-rebel-leaders-brother-says-general-will.html | S. SANDINO IN MEXICO.; Rebel Leader's Brother Says General Will Disregard Elections. | True | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/makes-record-run-to-salvage-vessel-the-peacock-speeds-4600-miles-to.html | MAKES RECORD RUN TO SALVAGE VESSEL; The Peacock Speeds 4,600 Miles to Free the Steel Maker From South Sea Reef. HEAVY SEAS BALK DIVERS With 1,400 Tons of Cargo Jettisoned, Wreckers Float IsthmianLiner by Using Five Pumps. | True | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/belfort-reported-in-city-police-said-to-have-clues-to-whereabouts.html | BELFORT REPORTED IN CITY.; Police Said to Have Clues to Whereabouts of Realty Man. | True | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/miss-orcutt-wins-at-the-18th-green-teams-with-mrs-stetson-to-defeat.html | MISS ORCUTT WINS AT THE 18TH GREEN; Teams With Mrs. Stetson to Defeat Mrs. Hurd and Miss Payson in Exhibition. BIRDIE 3 DECIDES MATCH White Beeches Star Sinks 3-Footer to Gain Victory--Shenecossett Play to Start Today. Miss Orcutt Has Card of 77. Sinks Fifteen-Foot Putt. | True | Special to The New York Times. | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/commodity-prices.html | COMMODITY PRICES. | True | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/air-route-over-arctic-predicted-by-wilkins-explorer-says-at.html | AIR ROUTE OVER ARCTIC PREDICTED BY WILKINS; Explorer Says at Atlantic City That Polar Regions Are Friendly to Those Who Know Them. | True | Special to The New York Times. | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/carroll-d-winslow-operated-on.html | Carroll D. Winslow Operated On. | True | Special to The New York Times. | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/boy-5-saved-after-fall-into-lake.html | Boy, 5, Saved After Fall Into Lake. | True | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/norwegian-prince-an-entrant-in-olympics-wins-yacht-race.html | Norwegian Prince, an Entrant In Olympics, Wins Yacht Race | True | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/1040000-in-new-securities-on-the-market-here-today.html | $1,040,000 in New Securities On the Market Here Today | True | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/newark-swim-won-by-miss-wehselau-scores-upset-by-beating-miss.html | NEWARK SWIM WON BY MISS WEHSELAU; Scores Upset by Beating Miss Garratti in 100-Meter Race at Olympic Benefit. WEISSMULLER EASY VICTOR Defeats Samson by Five Yards in 100-Meter--Wallace Spence Gains Met. Crown. | True | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/gladys-f-talmage-engaged-to-marry-brooklyn-girl-member-of-junior.html | GLADYS F. TALMAGE ENGAGED TO MARRY; Brooklyn Girl, Member of Junior League, to Wed Richard Scott Perkin. TROTH TOLD AT A DINNER Miss Eleanor S. Hayward of Great Neck, L.I., to Marry Raymond F. Kitchingen. Fruchter--Galef. | True | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/ship-board-preparing-reconditioning-plans-39-sets-will-be-submitted.html | SHIP BOARD PREPARING RECONDITIONING PLANS; 39 Sets Will Be Submitted to 11 Contractors for Work on the Mount Vernon and Monticello. | True | | C1B 782546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/sports-of-the-times-something-new-the-hardy-perennials.html | Sports of the Times; Something New. The Hardy Perennials. | True | By John Kieran. | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/cold-spring-woman-held-summer-resident-is-accused-of-firing-six.html | COLD SPRING WOMAN HELD.; Summer Resident Is Accused of Firing Six Times at Ice Dealer. | True | Special to The New York Times. | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/london-lets-club-sing-reported-ban-on-miami-students-was-only-a.html | LONDON LETS CLUB SING.; Reported Ban on Miami Students Was Only a Minor Hitch. | True | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/finds-civil-war-wagons-of-thomas-and-sheridan.html | Finds Civil War Wagons Of Thomas and Sheridan | True | Special to The New York Times. | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/curtis-goes-to-see-hoover.html | Curtis Goes to See Hoover. | True | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/argues-for-sugar-tariff-head-of-domestic-producers-body-pictures.html | ARGUES FOR SUGAR TARIFF.; Head of Domestic Producers Body Pictures Cuban Monopoly. | True | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/army-orders-buildings-1000000-in-contracts-awarded-for-march-field.html | ARMY ORDERS BUILDINGS.; $1,000,000 In Contracts Awarded for March Field, Cal. | True | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/reports-rumrunners-row-in-from-canada-head-of-border-patrol-says.html | REPORTS RUM-RUNNERS ROW IN FROM CANADA; Head of Border Patrol Says Smugglers Seek to Cut Losses on Seized Boats. | True | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/minneapolis-gets-lisenbee.html | Minneapolis Gets Lisenbee. | True | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/elks-pour-into-miami-convention-arrivals-hear-serenade-by.html | ELKS POUR INTO MIAMI.; Convention Arrivals Hear Serenade by Gondoliers on Venetian Canal. | True | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/army-men-scout-liquor-leak-report-officers-at-base-warehouse-in.html | ARMY MEN SCOUT LIQUOR LEAK REPORT; Officers at Base Warehouse in Brooklyn Believe Thefts Virtually Impossible. SUPPLY HEAVILY GUARDED Major Campbell Silent on Order to Investigate Charges of Illegal Withdrawals. | True | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/denver-theatre-man-kills-youth-in-home-hh-powell-says-he-feigned.html | DENVER THEATRE MAN KILLS YOUTH IN HOME; H.H. Powell Says He Feigned Trip Out of Town and Found Wife With Visitor. | True | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/holds-moderns-aim-at-low-standard-finds-christianity-builder-of.html | Holds Moderns Aim at Low Standard; Finds Christianity Builder of Character | True | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/british-are-losing-faith.html | British Are Losing Faith. | True | Wireless to THE NEW YORK TIMES. | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/burke-new-york-wins-shoot.html | Burke, New York, Wins Shoot. | True | Special to The New York Times. | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/marguerite-daniell-bride-of-ra-haight-daughter-of-mrs-albert-v.html | MARGUERITE DANIELL BRIDE OF R.A. HAIGHT; Daughter of Mrs. Albert V. Weber Wed in St. John's Church, Stamford, Conn.-- Other Nuptials. Katz--Blum. | True | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/german-soccer-star-here.html | German Soccer Star Here. | True | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/killed-on-his-first-flight.html | KILLED ON HIS FIRST FLIGHT | True | Special to The New York Times. | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/assails-mayor-of-louvain-belgian-press-also-criticizes-minister-for.html | ASSAILS MAYOR OF LOUVAIN.; Belgian Press Also Criticizes Minister for Library Incidents. | True | Special Cable to THE NEW YORK TIMES. | C1B 782546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/city-vice-conditions-worst-in-20-years-survey-declares-night-clubs.html | CITY VICE CONDITIONS WORST IN 20 YEARS, SURVEY DECLARES; Night Clubs and Speakeasies Causing Moral Decline, Says Committee of Fourteen. FINDS GEISHA COUNTERPART Hostesses in Resorts Likened to Old Saloon Habitues by Investigators. "DANCE STUDIOS" ASSAILED "Cloaked With Respectability," Clubs Attract Higher Type of Patrons, Report Asserts. Hostesses Are Criticized. Experience Unnecessary." CITY VICE CONDITIONS WORST IN 20 YEARS Dance Studios Under Fire. | True |  | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/seven-reels-of-speech.html | Seven Reels of Speech. | True |  | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/london-to-see-plays-by-theatre-guild-new-york-company-engaged-by.html | LONDON TO SEE PLAYS BY THEATRE GUILD; New York Company Engaged by Cochran for a Six Weeks' Season Next Summer. | True | Wireless to THE NEW YORK TIMES. | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/says-none-can-doubt-the-divinity-of-christ-dr-wd-buchanan-asserts.html | SAYS NONE CAN DOUBT THE DIVINITY OF CHRIST; Dr. W.D. Buchanan Asserts, Otherwise Jesus Was Either an Impostor or a Lunatic. | True |  | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/fort-hamilton-four-triumphs-by-10-to-4-first-division-poloists.html | FORT HAMILTON FOUR TRIUMPHS BY 10 TO 4; First Division Poloists Tally 7 Goals in Last Half to Beat Governors Island. | True |  | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/stock-average-higher-fisher-index-number-makes-weeks-recovery-5-38.html | STOCK AVERAGE HIGHER.; "Fisher Index Number" Makes Week's Recovery 5 3/8%. | True | Special to The New York Times. | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/reds-beat-phillies-in-ninth-by-6-to-5-callaghan-triples-with-bases.html | REDS BEAT PHILLIES IN NINTH BY 6 TO 5; Callaghan Triples With Bases Filled, Winning the Game for Cincinnati. | True |  | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/welfare-workers-hail-mass-earhart-flier-praised-at-reception-by.html | WELFARE WORKERS HAIL MASS EARHART; Flier Praised at Reception by Lillian D. Wald, Pioneer in Her Own Field. HONORED AT A LUNCHEON Thea Rasche and Ruth Nichols Are Guests--Aviators Will Go to Boston for Welcome Today. Miss Wald Nearly Puns. Others of Crew Go Swimming. Guest at Luncheon. | True |  | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/33-banks-report-gain-in-deposits.html | 33 Banks Report Gain in Deposits. | True | Special to The New York Times. | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/oliva-leads-yachts-off-shelter-island-nelsons-craft-first-in-the.html | OLIVA LEADS YACHTS OFF SHELTER ISLAND; Nelsons' Craft First in the Star Class--Nypantac Also Takes a Race. | True |  | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/savarese-captures-finishes-50-yards-ahead-of-nolan-in-acme-wheelmen.html | SAVARESE CAPTURES; Finishes 50 Yards Ahead of Nolan in Acme Wheelmen Handicap Over Pelham Parkway. | True |  | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/zbyszko-wrestles-tomorrow.html | Zbyszko Wrestles Tomorrow. | True |  | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/more-employed-in-austria-idle-workingmen-at-vienna-17000-fewer-than.html | MORE EMPLOYED IN AUSTRIA; Idle Workingmen at Vienna 17,000 Fewer Than Year Ago. | True | Special Cable to THE NEW YORK TIMES. | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/canada-picks-wrestlers-three-are-definitely-chosen-for-dominions.html | CANADA PICKS WRESTLERS.; Three Are Definitely Chosen for Dominion's Olympic Team. | True |  | C1B 782546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/yacht-captain-dies-race-to-save-life-fails-after-he-is-stricken.html | YACHT CAPTAIN DIES.; Race to Save Life Fails After He Is Stricken Aboard Boat. | True | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/fired-civil-war-cannon-bay-state-youths-called-to-court-for.html | FIRED CIVIL WAR CANNON.; Bay State Youths Called to Court for Resulting Damage. | True | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/shot-after-holdup-one-dead-one-dying-robber-suspects-reported.html | SHOT AFTER HOLD-UP ONE DEAD, ONE DYING.; Robber Suspects Reported Mysteriously Attacked in Home of a Victim.RIFLED 10 IN LUNCH WAGONMan In Whose Newark House Assault Took Place and AnotherHeld as Witnesses. | True | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/assails-financiers-in-sermon.html | Assails Financiers in Sermon. | True | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings. | True | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/spring-lake-four-loses-bows-to-shore-freebooters-with-walter.html | SPRING LAKE FOUR LOSES; Bows to Shore Freebooters With Walter Setting the Pace. | True | Special to The New York Times. | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/new-aid-to-immigrants-certificates-of-entry-will-be-issued-to-those.html | NEW AID TO IMMIGRANTS.; Certificates of Entry Will Be Issued to Those Already Here. | True | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/elois-leads-star-yachts-beats-the-ardara-by-106-in-pequot-yc.html | ELOIS LEADS STAR YACHTS.; Beats the Ardara by 1:06 in Pequot Y.C. Regatta. | True | Special to The New York Times. | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/french-bank-report-omits-no-note-issue-statement-denied-that-notes.html | FRENCH BANK REPORT OMITS NO NOTE ISSUE; Statement Denied That Notes Issued to Buy Exchange Are Not Included. | True | Wireless to THE NEW YORK TIMES. | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/90foot-klan-cross-burned-in-jamaica-largest-ever-fired-by-order-say.html | 90-FOOT KLAN CROSS BURNED IN JAMAICA; Largest Ever Fired by Order, Say Members at Ceremony in Vacant Lot. | True | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/new-securities-company-american-investors-inc-to-have-a-paidin.html | NEW SECURITIES COMPANY.; American Investors, Inc., to Have a Paid-In Capital of $5,000,000. | True | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/heeney-foregoes-road-work-heeney-to-box-under-lights.html | Heeney Foregoes Road Work.; Heeney to Box Under Lights. | True | Special to The New York Times. | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/state-soccer-final-sunday.html | State Soccer Final Sunday. | True | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/french-unemployment-almost-gone.html | French Unemployment Almost Gone. | True | Wireless to THE NEW YORK TIMES. | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/capone-to-be-questioned-data-on-uale-murder-sought-at-the-gangsters.html | CAPONE TO BE QUESTIONED.; Data on Uale Murder Sought at the Gangster's Home in Miami. | True | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/home-run-hitters.html | Home Run Hitters. | True | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/former-army-dispatch-bearer-captures-french-olympic-run.html | Former Army Dispatch Bearer Captures French Olympic Run | True | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/liquor-empire-revealed-capone-caused-uale-murder-to-aid-huge.html | LIQUOR EMPIRE" REVEALED.; Capone Caused Uale Murder to Aid Huge Alcohol Plan, Police Hold. Gang Won't Let Capone Retire. Crime Capital Was Planned. | True | Special to The New York Times. | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/olhausen-and-howell-win.html | Olhausen and Howell Win. | True | Special to The New York Times. | C1B 782546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/william-manger-hotel-owner-dies-vice-president-of-manger-chain.html | WILLIAM MANGER, HOTEL OWNER, DIES; Vice President of Manger Chain Succumbs to Heart Disease at the Great Northern. BEGAN CAREER AS FARMER Entered Real Estate and Through His Holdings Was Drawn Into Hotel Business. | True | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/clinics-to-inoculate-thirty-city-hospitals-prepare-to-treat-10000.html | CLINICS TO INOCULATE; Thirty City Hospitals Prepare to Treat 10,000 Patients for Summer Ailment. | True | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/boy-killed-in-fall-dies-while-his-father-injured-four-days-ago-is.html | BOY KILLED IN FALL.; Dies While His Father, Injured Four Days Ago, Is in Hospital. | True | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/says-faith-upholds-men-in-sorrows-dr-coffin-declares-christians-do.html | SAYS FAITH UPHOLDS MEN IN SORROWS; Dr. Coffin Declares Christians Do Not Go Down Under the Burdens of Life. BEGINS SERIES OF SERMONS Seminary Head Returns From Summer Home to Preach to StudentsStudying at Schools Here. | True | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/74776244-drop-in-federal-revenue-income-taxes-fell-45455965-and.html | $74,776,244 DROP IN FEDERAL REVENUE; Income Taxes Fell $45,455,965 and Miscellaneous $29,320,278 in Fiscal Year 1928. $2,790,906,885 COLLECTEDNew York State Paid In More ThanOne-fourth of the TotalReceipts. | True | Special to The New York Times. | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/slay-4-and-seize-40-on-manchurian-train-bandits-attack-passenger.html | SLAY 4 AND SEIZE 40 ON MANCHURIAN TRAIN; Bandits Attack Passenger Coaches on Chinese Eastern Railway-- Most of Victims Russians. | True | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/barred-stations-get-hearing-today-radio-commissioners-will-let-162.html | BARRED STATIONS GET HEARING TODAY; Radio Commissioners Will Let 162 Show Cause for Staying on the Air After Aug. 1. LOCAL MEN WILL FIGHT Companies Affected in the Metropolitan Area Will Send Representatives to Washington. Defend Independent Stations. | True | Special to The New York Times. | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/weather-in-cotton-and-grain-states.html | Weather in Cotton and Grain States. | True | Special to The New York Times. | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/ceccioni-reported-dead-on-ice-floe-kings-bay-gives-up-hope-for-sora.html | CECCIONI REPORTED DEAD ON ICE FLOE; Kings Bay Gives Up Hope for Sora, Who Set Out Alone for Italia Castaways. FOUR OF THEM NOW ILL Ice Is Melting Fast and Landing by Planes Is Now Impossible --Krassin Only Hope. Abandon Hope for Sora. Started Without Weapons. Comments on Nobile's Status. CECCIONI REPORTED DEAD ON ICE FLOE | True | Wireless to THE NEW YORK TIMES. | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/restaurant-is-robbed-one-of-three-captured-as-holdup-man-after-a.html | RESTAURANT IS ROBBED.; One of Three Captured as Hold-Up Man After a Chase. | True | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/heads-susquehanna-collieries.html | Heads Susquehanna Collieries. | True | | C1B 782546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/church-is-consecrated-started-in-grocery-26-years-ago-now-worth.html | CHURCH IS CONSECRATED.; Started in Grocery 26 Years Ago, Now Worth $200,000. | True | Special to The New York Times. | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/dr-simons-tells-of-gods-patience.html | Dr. Simons Tells of God's Patience. | True | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/says-plane-set-record-sikorsky-flew-amphibian-to-height-of-18500.html | SAYS PLANE SET RECORD.; Sikorsky Flew Amphibian to Height of 18,500 Feet, He Declares. | True | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/work-not-words.html | WORK NOT WORDS. | True | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/sing-sing-lifers-increase-35-admitted-last-year-against-27-in.html | SING SING LIFERS INCREASE.; 35 Admitted Last Year, Against 27 in Previous Period. | True | Special to The New York Times. | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/us-polo-test-match-is-captured-by-hitchcocks-team-by-score-of-10-to.html | U.S. Polo Test Match Is Captured by Hitchcock's Team by Score of 10 to 8; HITCHCOCK'S FOUR POLO VICTOR, 10-8 Wilkinson, Tevis and Cowdin Help Him Win U.S. Test at Port Washington. HARRIMAN LEADS RIVALS E.A.S. Hopping, Stevenson and Strawbridge Join Him, but Heat Mars the Play. Wilkinson at No. 1. Strawbridge Does Well. | True | By Robert F. Kelley. Special To The New York Times. | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/london-still-active-in-new-securities-colonial-and-home-industrial.html | LONDON STILL ACTIVE IN NEW SECURITIES; Colonial and Home Industrial Loans Are Being Placed in Large Amounts. | True | Special Cable to THE NEW YORK TIMES. | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/coast-guard-victim-blind-niagara-falls-man-shot-as-rum-suspect-is.html | COAST GUARD VICTIM BLIND.; Niagara Falls Man Shot as Rum Suspect Is Expected to Die. | True | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/dr-katz-sees-lesson-in-loewensteins-fate-says-financier-was-great.html | DR. KATZ SEES LESSON IN LOEWENSTEIN'S FATE; Says Financier Was Great Man, but Undisciplined in Social Aspect of His Wealth. | True | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/heat-at-91-kills-3-millions-quit-city-for-relief-at-shore-hottest.html | HEAT AT 91 KILLS 3; MILLIONS QUIT CITY FOR RELIEF AT SHORE; Hottest Day of the Season Causes Many Prostrations in Sweltering Crowds. THOUSANDS SLEEP ON SAND Record Traffic to Long Island and New Jersey Resorts Reported by Railroads. MANY BATHERS DROWNED Rains Break Heat in Parts of the Middle West, Where Deaths Reach Thirty. 1,000,000 Go in Bathing. Auto Traffic Congests Ferries. Watchman Dies of Heat. HEAT AT 91 KILLS 3; MILLIONS QUIT CITY | True | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/good-says-issue-is-tammany-rule-while-he-defers-to-hoover-western.html | GOOD SAYS ISSUE IS TAMMANY RULE; While He Defers to Hoover, Western Campaign Manager Calls It Big Question. STARTS ORGANIZING TODAY He Plans to Seek Unpaid Volunteers to Carry On Work With "Minimum of Expense." Plan to Use Volunteers. Emphasizes Hoover's Ability. | True | Special to The New York Times. | C1B 782546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/steel-prices-hold-demand-is-lighter-values-are-not-rigid-but-there.html | STEEL PRICES HOLD; DEMAND IS LIGHTER; Values Are Not Rigid, but There Have Been No Declines. of Importance. | True | Special to The New York Times. | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/finds-faith-needed-in-life-dr-black-assails-authors-who-call-it-an.html | FINDS FAITH NEEDED IN LIFE; Dr. Black Assails Authors Who Call It an Illusion. | True | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/howard-elliott-dies-at-age-of-67-former-president-of-new-haven-and.html | HOWARD ELLIOTT DIES AT AGE OF 67; Former President of New Haven and Northern Pacific Railroads. VICTIM OF HEART DISEASE End to Career of Half a Century Comes at Dennis, Mass.-- Was of Distinguished Family. Began as a Level Rodman. Elected President of Northern Pacific. Member of Railroads' War Board. Overseen at Harvard. Director in Many Companies. | True | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/neckwear-unions-lose-picketing-suit-will-be-permanently-enjoined.html | NECKWEAR UNIONS LOSE PICKETING SUIT; Will Be Permanently Enjoined From Patrolling a Poughkeepsie Factory.NEW PHASE OF LONG FIGHTStrife Carried to Plants in Other Cities of Concerns ThatMoved From New York. | True | Special to The New York Times. | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/church-walls-leveled-wind-wrecks-ontario-church-under-construction.html | CHURCH WALLS LEVELED.; Wind Wrecks Ontario Church Under Construction, Injuring Two. | True | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/raditch-gets-ovation-from-fellow-croats-tens-of-thousands-in-zagreb.html | RADITCH GETS OVATION FROM FELLOW CROATS; Tens of Thousands in Zagreb Cheer Wounded Leader on His Return From Belgrade. | True | Wireless to THE NEW YORK TIMES. | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/rockefeller-buys-college-to-extend-estate-father-89-receives-a-ford.html | Rockefeller Buys College to Extend Estate; Father, 89, Receives a Ford From Ford | True | Special to The New York Times. | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/bathers-lose-lives-in-surf-at-beaches-brooklyn-man-drowns-in.html | BATHERS LOSE LIVES IN SURF AT BEACHES; Brooklyn Man Drowns in Jamaica Bay and UnidentifiedBody is Found at Coney.ROCKAWAY GUARDS SAVE 15Swimmer Goes Down in North Riverand Another in Eastchester Bay--Woman Fails to Save Girl. Guards Unable to Find Boy's Body. Police Recover Man's Body. Saves Three Members of Family. | True | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/pastor-fears-bias-will-mar-campaign-minister-of-coolidges-church.html | PASTOR FEARS BIAS WILL MAR CAMPAIGN; Minister of Coolidge's Church Declares Mean Things Will Be Said of Catholics. URGES END OF HATREDS Judgment Necessary in World, Dr. Pierce Asserts, but Desire for Truth Should Underlie It. | True | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/a-washington-names-kosciusko-kin.html | A Washington Names Kosciusko Kin | True | Special to The New York Times. | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/bank-of-englands-gold-receipts.html | Bank of England's Gold Receipts. | True | Special Cable to THE NEW YORK TIMES. | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/how-europe-views-our-money-market-stringency-considered-temporary.html | HOW EUROPE VIEWS OUR MONEY MARKET; Stringency Considered Temporary, Although FinancialWriters Hold Otherwise.MAY REACT ON EUROPEAll Foreign Observers Watch theFederal Reserve and the NewYork Stock Exchange. | True | Wireless to THE NEW YORK TIMES. | C1B 782546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/pare-beats-lum-for-net-title-in-west-miss-gladman-wins.html | Pare Beats Lum for Net Title In West; Miss Gladman Wins | True | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/reichsbank-draws-gold-from-russia-adds-5000000-to-its-reserve-in.html | REICHSBANK DRAWS GOLD FROM RUSSIA; Adds $5,000,000 to Its Reserve in Week of Heavy Credit Expansion. FOREIGN CREDITS REPAID Prussian Ministry Notifies Cities That Borrowings Abroad Must for Present Be Suspended. | True | Wireless to THE NEW YORK TIMES. | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/playwright-mguire-tells-his-activities-writing-books-of-five.html | PLAYWRIGHT M'GUIRE TELLS HIS ACTIVITIES; Writing Books of Five Musical Pieces for Ziegfeld and One for Dillingham. | True | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/church-based-on-christ-christianitys-foundation-is-not-bible-or.html | CHURCH BASED ON CHRIST.; Christianity's Foundation Is Not Bible or Sect, Says Dr. Goodell. | True | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/buy-1000000-in-freshman-stock.html | Buy $1,000,000 in Freshman Stock. | True | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/giants-beat-wheeling-pitcher-buckeye-in-debut-allows-losers-only.html | GIANTS BEAT WHEELING.; Pitcher Buckeye, in Debut, Allows Losers Only One Hit. | True | Special to The New York Times. | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/courtney-starts-but-has-to-return-takes-off-early-from-horta-for.html | COURTNEY STARTS, BUT HAS TO RETURN; Takes Off Early From Horta for Halifax, but Returns After Ten Hours' Flight. FOG AND WIND BAFFLE HIM Sighted After Covering One-fifth of His Hop-- London Losing Interest in Attempt. | True | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/only-four-saved-of-300-on-angamos-tell-of-ships-loss-rudderless.html | ONLY FOUR SAVED OF 300 ON ANGAMOS; TELL OF SHIP'S LOSS; Rudderless Chilean Transport, Battered in Storm and Swept on Rocks, Broke in Two. MAD FIGHT THEN FOR LIFE Passengers and Crew Hurled Into Breakers, Lifeboats Capsizing as Soon as Launched.SEA CASTS UP 80 BODIESOne Survivor, Naked on Shore,Heard Shot That Ended Captain's Life on Bridge. 215 in Crew, 76 Passengers. Battered by Storm. Survivor's Story of Wreck. ONLY FOUR SAVED OF 300 ON ANGAMOS All Survivors Naked. Rescuers Find Ship Sunk. Only Four Survivors. | True | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/presbyterians-ask-minister-be-barred-nine-clergymen-protest-action.html | PRESBYTERIANS ASK MINISTER BE BARRED; Nine Clergymen Protest Action of Presbytery in Admitting Former Congregationalist. OPPOSE HIM ON VIRGIN BIRTH Dr. Buchanan, a Fundamentalist, Leads Fight on Doctrinal Belief of the Rev. Westwood Wallace. | True | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/democratic-women-delegates-from-twelve-states-meet-in-washington.html | DEMOCRATIC WOMEN; Delegates From Twelve States Meet in Washington and Repudiate Smith. | True | Special to The New York Times. | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/provision-market-at-chicago.html | Provision Market at Chicago. | True | Special to The New York Times. | C1B 782546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/compstonboomer-win-match-by-2-up-britons-beat-brown-and-mcginty-in.html | COMPSTON-BOOMER WIN MATCH BY 2 UP; Britons Beat Brown and McGinty in Exhibition Over the Spring Lake Links. | True | Special To The New York Times. | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/hoover-men-at-odds-on-campaign-in-east-moses-here-to-take-charge-an.html | HOOVER MEN AT ODDS ON CAMPAIGN IN EAST; Moses Here to Take Charge and Plans Headquarters in New York. INSISTS ON A FREE HAND But Washington Leaders Say Drive Will Be Conducted by an Advisory Board. Wants Headquarters Here. Insisted on Free Hand. Confident of Success. Chance for Senate Gains. Hilles to Confer With Moses. | True | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/yacht-club-cruise-will-start-today-eastern-yc-event-draws-the.html | YACHT CLUB CRUISE WILL START TODAY; Eastern Y.C. Event Draws the Vanitie, Resolute and Other Noted Sailing Craft. FINAL RUN ON SATURDAY Special Test Is Set for Today in Buzzards Bay, With All the Classes Competing. | True | Special to The New York Times. | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/toronto-triumphs-twice-over-newark-bears-find-maple-leafs-pitching.html | TORONTO TRIUMPHS TWICE OVER NEWARK; Bears Find Maple Leafs' Pitching a Puzzle and Lose DoubleHeader, 4-1 and 5-2.HANKINS ALLOWS 5 HITSEasily Subdues Newark in FirstGame, While Fischer Holds Losersto Five Blows in Nightcap. | True | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/ticket-sales-lag-for-tunney-match-but-garden-announces-disposal-of.html | TICKET SALES LAG FOR TUNNEY MATCH; But Garden Announces Disposal of Tickets Is Greater Than for Tunney-Dempsey. FUGAZY INSURES BOXERS Takes Out Policies on Morgan and Martin--Emanuel Refuses Offer of Lomski Bout. Fugazy Insures Fighters. Britton to Oppose Felix. | True | By James P. Dawson. | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/live-stock-arrivals-decline-at-chicago-prices-in-nearly-all-lines.html | LIVE STOCK ARRIVALS DECLINE AT CHICAGO; Prices in Nearly All Lines Are Higher Than in the Previous Week. | True | Special to The New York Times. | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/asbury-park-has-fire-scare.html | Asbury Park Has Fire Scare. | True | Special to The New York Times. | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/insure-fifth-of-country-connecticut-casualty-companies-prospered-in.html | INSURE FIFTH OF COUNTRY.; Connecticut Casualty Companies Prospered in 1927--Life Policies Gained. | True | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/brooklyn-gains-in-series.html | Brooklyn Gains In Series | True | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/arranges-hair-then-kills-himself.html | Arranges Hair Then Kills Himself. | True | Wireless to THE NEW YORK TIMES. | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/the-screen-all-about-gangs.html | THE SCREEN; All About Gangs. | True | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/new-parole-chief-named-august-bohn-to-supervise-the-reorganized.html | NEW PAROLE CHIEF NAMED.; August Bohn to Supervise the Reorganized System. | True | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/times-put-in-cornerstone-only-presentday-secular-daily-chosen-by.html | TIMES PUT IN CORNERSTONE; Only Present-Day Secular Daily Chosen by Philadelphia Church. | True | Special to The New York Times. | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/plans-move-to-free-jailed-texas-pastor-counsel-will-seek-habeas.html | PLANS MOVE TO FREE JAILED TEXAS PASTOR; Counsel Will Seek Habeas Corpus Writ for Fundamentalist Held for Contempt of Court. | True | | C1B 782546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/call-meeting-in-texas-to-fight-gov-smith-dry-democrats-plan.html | CALL MEETING IN TEXAS TO FIGHT GOV. SMITH; Dry Democrats Plan Conference at Dallas to Perfect Organization in State. | True | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/ontario-city-dark-at-2-pm-as-severe-storm-hits-it.html | Ontario City Dark at 2 P.M. As Severe Storm Hits It | True | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/dies-in-harlem-fight-negro-stabbed-in-hallway-by-another-who.html | DIES IN HARLEM FIGHT.; Negro Stabbed in Hallway by Another, Who Escapes. | True | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/state-open-golf-in-doubt-to-last-farrells-axiom-that-you-win-when.html | STATE OPEN GOLF IN DOUBT TO LAST; Farrell's Axiom That "You Win When You Least Expect To" True in Klein's Case. MACDONALD HAD COSTLY 5 Play at 14th Hole Started 'Big Bob' Downward--Hagen's Chances Ruined on No. 8. Fourteenth Costly for MacDonald. Hagen Ruined on Eighth. Needed Two Birdies to Tie. | True | By William D. Richardson. Special To The New York Times. | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/british-prices-decline-london-economists-wholesale-average-reduced.html | BRITISH PRICES DECLINE.; London Economist's Wholesale Average Reduced for June. | True | Special Cable to THE NEW YORK TIMES. | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/niagara-suicide-persisted-foiled-in-leap-at-one-spot-he-jumped-from.html | NIAGARA SUICIDE PERSISTED; Foiled in Leap at One Spot, He Jumped From Another. | True | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/myrel-ii-is-first-in-cruiser-event-leads-a-fleet-of-23-in-annual.html | MYREL II IS FIRST IN CRUISER EVENT; Leads a Fleet of 23 in Annual Race of 68 Miles on the Hudson. AGWAM III CROSSES SECOND Ducky Follows, but Winner Will Not Be Known Until Handicaps Are Calculated. Winner Depends on Handicap. Cover a Longer Course. | True | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/capt-charles-sails-on-farewell-trip-commodore-of-the-cunard-fleet.html | CAPT. CHARLES SAILS ON FAREWELL TRIP; Commodore of the Cunard Fleet Will Retire When Aquitania Reaches Southampton. CREW PRESENTS GIFTS Many Telegrams of Good Wishes Received From Americans Who Met Him on Ships. | True | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/money-easier-at-berlin-high-monthend-rate-disappears-not-affected.html | MONEY EASIER AT BERLIN.; High Month-End Rate Disappears--Not Affected by New York. | True | Wireless to THE NEW YORK TIMES. | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/boiler-explosion-kills-6-blast-at-prussian-gypsum-works-severely.html | BOILER EXPLOSION KILLS 6.; Blast at Prussian Gypsum Works Severely Injures Eight. | True | Wireless to THE NEW YORK TIMES. | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/more-activity-in-steel-production-in-youngstown-area-will-pick-up.html | MORE ACTIVITY IN STEEL.; Production In Youngstown Area Will Pick Up This Week. | True | Special to The New York Times. | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/eulogizes-onetalent-men-dr-lp-powell-declares-they-bear-burdens-of.html | EULOGIZES ONE-TALENT MEN; Dr. L.P. Powell Declares They Bear Burdens of the World. | True | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/internal-revenue-receipts-paid-by-states-for-fiscal-year-1928.html | Internal Revenue Receipts Paid By States for Fiscal Year 1928 | True | Special to The New York Times. | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/smith-to-restore-crippled-boys-fawn-will-give-him-a-second-one-and.html | Smith to Restore Crippled Boy's Fawn; Will Give Him a Second One and Dog, Too | True | Special to The New York Times. | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/god-held-only-solution-to-cause-of-our-universe.html | God Held Only Solution To Cause of Our Universe | True | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/peekskill-faces-blue-law-sees-last-sunday-movie-before-new.html | PEEKSKILL FACES BLUE LAW; Sees Last Sunday Movie Before New Ordinance Is Effective. | True | Special to The New York Times. | C1B 782546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/white-sox-score-make-twenty-hits-five-washington-pitchers-fail-to.html | WHITE SOX SCORE; MAKE TWENTY HITS, Five Washington Pitchers Fail to Hold Chicago, Senators Losing, 13-7. HUNNEFIELD LEADS ATTACK Connects for Four Safe Drives, including a Triple and a Double. | True | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/24-city-stations-will-plead-norman-thomas-at-wevd.html | 24 City Stations Will Plead.; Norman Thomas at WEVD. | True | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/loewenstein-dead-his-family-say-issue-statement-expressing.html | LOEWENSTEIN DEAD, HIS FAMILY SAY; Issue Statement Expressing Conviction That Banker's End Was Accidental. HIS ESTATE A PROBLEM Inheritance Settlement May Take Years Because of Vast Interests Involved. | True | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/financial-markets-uncertainties-of-finance-and-industry-as-they.html | FINANCIAL MARKETS; Uncertainties of Finance and Industry, as They Enter the Midsummer Season. | True | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/ask-reform-to-get-higher-jury-types-merchants-in-plea-to-baumes.html | ASK REFORM TO GET HIGHER JURY TYPES; Merchants, in Plea to Baumes, Score Present Regime as Wasteful and Unfair. PUSH DRIVE FOR NEW CODES Business Men Dodge Service to Avoid Loss of Time and Indignities of System. HUMILIATED BY OFFICIALS Lawyers, Too, Attack Talesmen as if on Trial, Letter Asserts-- Revision of Panels Sought. | True | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/chinas-chaos-likened-to-our-crises.html | China's Chaos Likened to Our Crises | True | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/vanderbilt-to-lead-77th-in-manoeuvers-division-at-camp-dix-nj-plans.html | VANDERBILT TO LEAD 77TH IN MANOEUVERS; Division at Camp Dix, N.J., Plans Defense of Philadelphia, and Offensive Against Enemy. | True | Special to The New York Times. | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/pilgrims-to-visit-quebec-shrine.html | Pilgrims to Visit Quebec Shrine. | True | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/asks-bids-for-porto-rican-bonds.html | Asks Bids for Porto Rican Bonds. | True | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/golf-play-for-elks-tomorrow.html | Golf Play for Elks Tomorrow. | True | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/west-orange-wants-postoffice.html | West Orange Wants Postoffice. | True | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/bad-man-lands-in-cell-boasters-rough-talk-leads-to-discovery-of-old.html | 'BAD MAN' LANDS IN CELL.; Boaster's 'Rough Talk' Leads to Discovery of Old Stabbing Charge. | True | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/london-papers-praise-appointment-of-byng-ridicule-the-suggestion.html | LONDON PAPERS PRAISE APPOINTMENT OF BYNG; Ridicule the Suggestion That the New Police Commissioner Is Too Old at 66. | True | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/edwards-declares-prohibition-issue-says-work-statement-banning-it.html | EDWARDS DECLARES PROHIBITION ISSUE; Says Work Statement Banning It Shows the Republicans Are in 'a Panic Fear.' CALLS DRY RULE CORRUPT Bryan's Passing Contributed to Harmony at Houston, New Jersey Senator Asserts. Criticizes Work's Statement. Says South Rejects Dry Move. | True | Special to The New York Times. | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/wagner-in-ring-tonight-will-face-king-tut-at-dexter-park-cangro-at.html | WAGNER IN RING TONIGHT.; Will Face King Tut at Dexter Park -- Cangro at Stapleton. | True | | C1B 782546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/farrellsarazen-triumph-3-and-2-conquer-beebe-brothers-in-exhibition.html | FARRELL-SARAZEN TRIUMPH, 3 AND 2; Conquer Beebe Brothers in Exhibition Over Sun Eagles Country Club Course. IN FRONT FROM THE START Tally Four Birdies Over First Nine and Lead 4 Up at Turn-- Have Best Ball of 70. | True | Special to The New York Times. | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/devoe-raynolds-income-higher.html | Devoe & Raynolds Income Higher. | True | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/c-mathewson-jr-to-fly-son-of-late-baseball-star-seeks-cadetship-in.html | C. MATHEWSON JR. TO FLY.; Son of Late Baseball Star Seeks Cadetship in Army Air Corps. | True | Special to The New York Times. | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/allison-captures-clay-court-crown-beats-bell-fellowtexan-for-new.html | ALLISON CAPTURES CLAY COURT CROWN; Beats Bell, Fellow-Texan, for New Jersey Tennis Honors in 4-Set Match. THEN THEY TAKE DOUBLES Pair Together to Conquer Lang and Anderson in Another FourSet Encounter. Fine Match in Singles. Bell Stages a Rally. | True | Special to The New York Times. | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/asks-for-tariff-on-oil-independent-association-writes-to-work-about.html | ASKS FOR TARIFF ON OIL.; Independent Association Writes to Work About Republican Program. | True | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/a-question-of-citizenship-mixing-up-judges-measures-to-curb-crime.html | A QUESTION OF CITIZENSHIP.; Mixing Up Judges. MEASURES TO CURB CRIME. Wilson's Opinion of Smith. | True | F.A. SKELTON.JAMES V. SMITH.A.J. ENGELMAN.WILLIAM GORHAM RICE. | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/soccer-body-elects-same-officers-again-american-league-accepts.html | SOCCER BODY ELECTS SAME OFFICERS AGAIN; American League Accepts Report of National Delegate--Italian Team Coming Here. | True | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/visits-to-russia-extended-soviet-government-allows-americans-to.html | VISITS TO RUSSIA EXTENDED; Soviet Government Allows Americans to Stay One Month. | True | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/van-ryn-is-victor-in-nassau-final-loser-affected-by-heat-princeton.html | VAN RYN IS VICTOR IN NASSAU FINAL; LOSER AFFECTED BY HEAT Princeton Tennis Star Conquers Dr. King in Four Sets Before Large Gallery. Herrington and McElvenny Score Over Hall and Felbleman in Doubles. Tennis Not High Grade. Tide Begins to Turn. | True | By Allison Danzig. Special To the New York Times. | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/to-ship-bremen-home-baron-von-huenefeld-asks-line-to-act-after.html | TO SHIP BREMEN HOME.; Baron von Huenefeld Asks Line to Act After Plane Is Exhibited. | True | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/oregon-fossil-found-to-be-flying-reptile-smithsonian-institution.html | OREGON FOSSIL FOUND TO BE FLYING REPTILE; Smithsonian Institution Reports Skeleton of Extinct Monster to Be That of a Pterosaur. | True | Special to The New York Times. | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/plan-stricter-code-in-paris-divorce-suits-court-officials-find.html | PLAN STRICTER CODE IN PARIS DIVORCE SUITS; Court Officials Find Lawyers Have Acted Improperly in American Suits, It Is Reported. | True | Special Cable to THE NEW YORK TIMES. | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/new-jury-in-chicago-for-election-crimes-indictments-of-higherups-in.html | NEW JURY IN CHICAGO FOR ELECTION CRIMES; Indictments of "Higher-Ups" in Primary Frauds and Disorders Is Its Aim. | True | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/bond-flotations-new-corporation-issues-to-be-offered-for.html | BOND FLOTATIONS; New Corporation Issues to Be Offered for Subscription by Investors. | True | | C1B 782546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/sails-minus-his-shoes-gt-kirby-olympic-committee-member-misses.html | SAILS MINUS HIS SHOES.; G.T. Kirby, Olympic Committee Member, Misses Twenty Pairs. | True | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/world-rebels-seen-as-peace-patriots-the-rev-ce-wagner-says.html | WORLD REBELS SEEN AS PEACE PATRIOTS; The Rev. C.E. Wagner Says 'Declaration of Interdependence' Is Needed.URGES 'SHEER GOOD-WILL'Revolutionists of Today Are RealSuccessors to Those of 1776, HeTells Union Methodists. | True | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/french-bank-calls-in-exchange-loaned-increases-account-of-bills.html | FRENCH BANK CALLS IN EXCHANGE LOANED; Increases Account of 'Bills Purchased Abroad' by 1,140,000,000 Francs--Note Issue Large. | True | Wireless to THE NEW YORK TIMES. | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/records-in-international-table-shows-what-each-club-did-during-the.html | RECORDS IN INTERNATIONAL; Table Shows What Each Club Did During the Past Week. | True | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/labor-status-seen-as-lower-in-year-workers-bureau-says-wages-fell-1.html | LABOR STATUS SEEN AS LOWER IN YEAR; Workers' Bureau Says Wages Fell 1 Per Cent., With 5 Per Cent. Employment Drop. FINDS LIVING STANDARD OFF Visible Developments Are Neither Encouraging Nor Discouraging, Report Declares. | True | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/bogus-police-fine-driver-two-men-ply-boston-post-road-wearing-sing.html | BOGUS POLICE 'FINE' DRIVER; Two Men Ply Boston Post Road Wearing Sing Sing Uniforms. | True | Special to The New York Times. | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/import-excess-of-austria-reduced-in-may-but-years-showing-is.html | IMPORT EXCESS OF AUSTRIA.; Reduced in May, but Year's Showing Is Unchanged From 1927. | True | Special Cable to THE NEW YORK TIMES. | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/for-american-theatre-orson-kilborn-sails-to-establish-it-in-pariswp.html | FOR AMERICAN THEATRE.; Orson Kilborn Sails to Establish It in Paris--W.P. Dodge to Direct. | True | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/elena-and-atlantic-are-beam-to-beam-after-24-hours-in-spanish-yacht.html | Elena and Atlantic Are Beam to Beam After 24 Hours in Spanish Yacht Race | True | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/macedonian-chief-murdered-in-sofia-general-protogeroff-shot-with-a.html | MACEDONIAN CHIEF MURDERED IN SOFIA; General Protogeroff Shot With a Companion on a Street at Night. AMBUSHED AT A CORNER Crime Is Attributed to Rival Revolutionary Body--Many KillingsLaid to Protogeroff. | True | Wireless to THE NEW YORK TIMES. | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/studentnurse-missing-girl-15-gone-from-east-orange-nj-orphanage-for.html | STUDENT-NURSE MISSING.; Girl, 15, Gone From East Orange (N.J.) Orphanage for 6 Days. | True | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/10-swimmers-named-for-canadian-team-seven-men-and-three-women-are.html | 10 SWIMMERS NAMED FOR CANADIAN TEAM; Seven Men and Three Women Are Recommended After Tryouts for Olympics. | True | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/jane-k-robinson-to-wed-saturday-her-marriage-to-everett-callender.html | JANE K. ROBINSON TO WED SATURDAY; Her Marriage to Everett Callender in the Congregational Church, Washington, Conn.MISS E. WATERS'S PLANSCeremony With John Robert Brook to Be Held at Manor Club, Pelham Manor, on July 19. | True | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 782546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/reports-wife-gone-held-for-her-death-husband-says-she-vanished-from.html | REPORTS WIFE GONE; HELD FOR HER DEATH; Husband Says She Vanished From Car After Quarrel Over Her "Back-Seat" Driving. BODY IS FOUND IN STREET Newark Woman's Skull Is Crushed --Accused Man Asked Police to Hunt for Her. | True | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/peace-aims-hailed-by-visiting-bishop-the-rev-jn-mccormick-sees.html | PEACE AIMS HAILED BY VISITING BISHOP; The Rev. J.N. McCormick Sees Kellogg Treaties as Sign of Awakened World. SCORES RELIGIOUS BIGOTRY Concentration Is Secret of Ford's Success, He Says in Sermon at Cathedral of St. John. | True | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/new-speedway-delay-woodbridges-auto-opening-again-put-off-due-to.html | NEW SPEEDWAY DELAY.; Woodbridge's Auto Opening Again Put Off Due to Blue Laws. | True | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/pastor-installed-at-red-bank.html | Pastor Installed at Red Bank. | True | Special to The New York Times. | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/globe-circlers-pass-omsk-siberia.html | Globe Circlers Pass Omsk, Siberia. | True | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/german-tax-revenue-high-two-months-receipts-above-estimatesurplus.html | GERMAN TAX REVENUE HIGH.; Two Months' Receipts Above Estimate--Surplus Shown. | True | Wireless to THE NEW YORK TIMES. | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/concert-at-the-stadium-philharmonicsymphony-stirs-vast-audience.html | CONCERT AT THE STADIUM.; Philharmonic-Symphony Stirs Vast Audience With German Works. | True | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/phillips-exeter-opens-tomorrow.html | Phillips Exeter Opens Tomorrow. | True | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/miss-boyd-at-spitsbergen.html | Miss Boyd at Spitsbergen. | True | Special Cable to THE NEW YORK TIMES. | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/mathews-denies-church-is-dying-asserts-it-shows-tremendous-strength.html | MATHEWS DENIES CHURCH IS DYING; Asserts It Shows Tremendous Strength Even Compared to Earlier Ages. HE IS AMAZED BY CHANGES "Many of Its Present Abhorred Weaknesses Are New Variations," Chicago Dean Says. | True | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/to-offer-brazilian-bonds-syndicate-buys-23000000-issue-of-state-of.html | TO OFFER BRAZILIAN BONDS.; Syndicate Buys $23,000,000 Issue of State of Rio Grande do Sul. | True | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/investing-abroad-sent-franc-down-exchange-affected-by-shifting-of.html | INVESTING ABROAD SENT FRANC DOWN; Exchange Affected by Shifting of Paris Funds to Higher Money Markets. STERLING AT A PREMIUM Predicted That the High New York Money Rate Will Reverse International Capital Movement. | True | Wireless to THE NEW YORK TIMES. | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/ceccione-dead-four-ill-paris-hears.html | Ceccione Dead, Four Ill, Paris Hears. | True | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/treasury-bond-offers-reach-725000000-as-cash-subscriptions-close-on.html | Treasury Bond Offers Reach $725,000,000, As Cash Subscriptions Close on New Issue | True | Special to The New York Times. | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/98-in-washington-5-overcome.html | 98 In Washington; 5 Overcome. | True | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/chinese-to-abrogate-all-unequal-treaties.html | Chinese to Abrogate All Unequal Treaties | True | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/ymca-stone-laid-in-asbury-park.html | Y.M.C.A. Stone Laid in Asbury Park | True | Special to The New York Times. | C1B 782546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/flieractress-risks-crash-to-save-lives-joan-clement-swerves-plane.html | FLIER-ACTRESS RISKS CRASH TO SAVE LIVES; Joan Clement Swerves Plane Into Roma as Sightseers Stroll in Her Path. OCEAN PLANE IS DAMAGED "It Is Nothing," Says Gallant Sabelli, "a Beautiful Woman Kissed My Wing" Sabelli Rushes Out. Actress Phones Mother. Plane Repaired by Nightfall. | True | Special to The New York Times. | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/main-patched-so-cars-can-run.html | Main Patched So Cars Can Run. | True | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/hoovers-mother-praised-in-sermon-dr-wj-hampton-tells-of-her-grace-a.html | HOOVER'S MOTHER PRAISED IN SERMON; Dr. W.J. Hampton Tells of Her Grace and Beauty and Ability as a Quaker Preacher. FINDS STRONG TRAITS IN SON Points to Work for War-Torn Europe and Stresses Love for Fellows of All Creeds and Kinds. | True | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/dance-at-riverside-yacht-club.html | Dance at Riverside Yacht Club. | True | Special to The New York Times. | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/martinetti-victor-at-ny-velodrome-defeats-walker-in-straight-heats.html | MARTINETTI VICTOR AT N.Y. VELODROME; Defeats Walker in Straight Heats in One-Mile Match Race as 12,000 Look On. PETRI SCORES IN HANDICAP German Star Takes Half Mile, Beating Raffo by Inches--Walker Wins Five-Mile Open. | True | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/spence-will-swim-for-canada-draw-from-hat-decides-club.html | Spence Will Swim for Canada; Draw From Hat Decides Club | True | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/to-elect-president-direct-ohioans-found-nonpartisan-league-to-get.html | TO ELECT PRESIDENT DIRECT; Ohioans Found Non-Partisan League to Get Constitution Amended. | True | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/brother-may-displace-sickly-spanish-heir-he-himself-was-deaf-mute.html | Brother May Displace Sickly Spanish Heir; He Himself Was Deaf Mute; Can Now Talk | True | Special to The New York Times. | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/bullet-wound-kills-schenck-butler.html | Bullet Wound Kills Schenck Butler. | True | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/lake-michigan-rises-engineers-say-higher-water-level-will-aid.html | LAKE MICHIGAN RISES.; Engineers Say Higher Water Level Will Aid Shipping. | True | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/nassau-is-on-top.html | Nassau Is on Top. | True | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/asks-inquiry-in-arrests-village-head-wants-commissioner-dill-to.html | ASKS INQUIRY IN ARRESTS.; Village Head Wants Commissioner Dill to Pass on Policeman's Act. | True | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/horn-hardart-declares-extra.html | Horn & Hardart Declares Extra. | True | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/unsettled-week-at-berlin-stocks-fell-on-loewenstein-news-rose-on.html | UNSETTLED WEEK AT BERLIN; Stocks Fell on Loewenstein News, Rose on New York's Recovery. | True | Wireless to THE NEW YORK TIMES. | C1B 782546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/robinson-and-jones-to-tell-smith-today-of-farmers-views-they-are-st.html | ROBINSON AND JONES TO TELL SMITH TODAY OF FARMERS' VIEWS; They Are Stopping for an Hour and a Half on Way to Committee Session Here. WILL DISCUSS BIG ISSUES Sentiment on Prohibition and Farm Relief to Be Offered-- Pittman Also to Be There. REED COMING TO GOVERNOR He Makes New York Engagement by Telephone From St. Louis Indicating Cooperation. Senator Reed Coming Here. Smith to Study Farm Issue. East Barrier to Farm Pleas. Calls it "Grudge" Vote. Looking Forward to Visit. | True | From a Staff Correspondent of The New York Times. | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/races-thrill-15000-viewing-air-circus-army-and-navy-fliers-perform.html | RACES THRILL 15,000 VIEWING AIR CIRCUS; Army and Navy Fliers Perform at Legion's Flying Carnival at Curtiss Field. TWO PARACHUTE DROPS Naval Pilot Goes Through Stunts With Vought Corsair--Proceeds to Aid Veterans' Families. | True | Special to The New York Times. | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/business-school-open-at-harvard-today-special-courses-for.html | BUSINESS SCHOOL OPEN AT HARVARD TODAY; Special Courses for Executives Attract Men From All Parts of the Country. | True | Special to The New York Times. | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/50-bands-to-vie-for-firemens-prize.html | 50 Bands to Vie for Firemen's Prize. | True | Special to The New York Times. | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/reopens-mcpherson-fight-los-angeles-evangelists-mother-accuses-her.html | REOPENS McPHERSON FIGHT; Los Angeles Evangelist's Mother Accuses Her of Mortgage Scheme. | True | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/robins-win-6-to-2-as-petty-holds-the-cubs-to-six-hits-petty-shows.html | Robins Win, 6 to 2, as Petty Holds the Cubs to Six Hits; PETTY SHOWS FORM AND ROBINS WIN, 6-2 Limits the Cubs to 6 Hits and Accounts for 2 Brooklyn Runs. HERMAN GETS 8TH HOMER Scores Behind Hendrick in 5th-- Hartnett Also Connects-- Root Relieves Bush. Petty and Carey Hit Doubles. Wilson Doubles and Scores. | True | By John Drebinger. Special To The New York Times. | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/myers-hangs-up-his-shovel-gets-time-off-for-olympics.html | Myers Hangs Up His Shovel, Gets Time Off for Olympics | True | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/nyac-wins-184-and-annexes-title-captures-eastern-ac-league.html | N.Y.A.C. WINS, 18-4, AND ANNEXES TITLE; Captures Eastern A.C. League Championship by Beating Montclair in Final. REISNER ALLOWS SIX HITS Three Made by Kuney, Loaned by Winged Foot--Courtney Gets Homer With Bases Full. | True | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/german-home-loans-far-below-foreign-domestic-issues-in-june.html | GERMAN HOME LOANS FAR BELOW FOREIGN; Domestic Issues in June 80,000,000 Marks-- 249,000,000Placed Abroad. | True | Wireless to THE NEW YORK TIMES. | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/men-and-nations-urged-to-forgive-world-peace-would-result-if-all.html | MEN AND NATIONS URGED TO FORGIVE; World Peace Would Result if All Cultivated That Virtue, Says Rev. J.W. Suter. | True | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/man-found-dead-after-quarrel.html | Man Found Dead After Quarrel. | True | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/study-man-more-bible-less-pastor-advises-colleagues.html | Study Man More, Bible Less, Pastor Advises Colleagues | True | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/last-supper-way-to-lord-father-mccabe-holds-catholics-are-fortunate.html | LAST SUPPER WAY TO LORD.; Father McCabe Holds Catholics Are Fortunate in Use of Sacrament. | True | | C1B 782546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/no-higher-money-at-paris-french-capital-shipped-away-without.html | NO HIGHER MONEY AT PARIS.; French Capital Shipped Away Without Affecting Home Market. | True | Wireless to THE NEW YORK TIMES. | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/see-purpose-of-reserve-banks.html | See Purpose of Reserve Banks. | True | Special Cable to THE NEW YORK TIMES. | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/about-the-stage.html | About the Stage. | True | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/spread-of-cotton-weevils-reported-south-casts-doubt-on-governments.html | SPREAD OF COTTON WEEVILS REPORTED; South Casts Doubt on Government's Estimate of Emergence of Insects.CROP IS MONTH BACKWARDMuch Acreage Likely to Be Abandoned Because of UnfavorableStart. Data on Boll Weevil. Crop Is Month Backward. | True | Special to The New York Times. | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/coolidge-mail-pilot-hurt.html | Coolidge Mail Pilot Hurt. | True | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/german-girls-set-marks-two-worlds-records-claimed-for-olympic-track.html | GERMAN GIRLS SET MARKS; Two World's Records Claimed for Olympic Track Athletes. | True | | C1B 782546 |
| 1928-07-09 | 1928-07-09 | https://www.nytimes.com/1928/07/09/archives/2-die-in-homemade-plane-california-builder-and-pilot-crash-in.html | 2 DIE IN HOME-MADE PLANE; California Builder and Pilot Crash In Experimental Flight. | True | | C1B 782546 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/nash-earns-2768473-board-votes-regular-1-and-extra-50-cents-for.html | NASH EARNS $2,768,473.; Board Votes Regular $1 and Extra 50 Cents for Quarter. | True | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/opens-music-school-to-test-a-new-idea-teachers-college-enrolls.html | OPENS MUSIC SCHOOL TO TEST A NEW IDEA; Teachers College Enrolls Nearly 100 Children for Intensive Training. | True | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/acreage-of-cotton-above-expectation-government-report-puts-it-more.html | ACREAGE OF COTTON ABOVE EXPECTATION; Government Report Puts It More Than 4,000,000 Acres Over That of Last July. | True | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/clerk-says-lawyer-split-fee-with-him-littick-accused-at-brooklyn.html | CLERK SAYS LAWYER SPLIT FEE WITH HIM; Littick Accused at Brooklyn Inquiry by Aide Who Tells of Sharing Profits. DENIES 'CHASING' CLAIMS Referee Refuses Plea to Dismiss Case--Kresel to Resume His Hearings Here Today. | True | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/will-rogers-presents-a-few-views-on-sport-and-politics.html | Will Rogers Presents a Few Views on Sport and Politics | True | WILL ROGERS. | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/arrest-120-rumanian-officials.html | Arrest 120 Rumanian Officials. | True | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/demand-deposits-increase-in-week-report-of-federal-reserve-board.html | DEMAND DEPOSITS INCREASE IN WEEK; Report of Federal Reserve Board Shows Drop in Investments and Government Deposits. INVESTMENTS FALL OFF Net Time Deposits Are Above the Total for June 27 in the New York District. | True | Special to The New York Times. | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/oils-coppers-active-on-the-curb-market-trading-volume-increases-but.html | OILS, COPPERS ACTIVE ON THE CURB MARKET; Trading Volume Increases, but Is Confined to a Small Number of Favorites. | True | | C1B 782547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/business-records.html | BUSINESS RECORDS | True | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/6000-useless-for-1-fine-autoist-nearly-goes-to-jail-then-finds.html | $6,000 USELESS FOR $1 FINE; Autoist Nearly Goes to Jail, Then Finds Enough Coins in Pockets. | True | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/rouss-must-pay-140047-son-of-former-broadway-merchant-loses-tax.html | ROUSS MUST PAY $140,047.; Son of Former Broadway Merchant Loses Tax Case on Appeal. | True | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/cd-henry-has-relapse-specialists-are-called-to-placerville-cal-for.html | C.D. HENRY HAS RELAPSE.; Specialists Are Called to Placerville, Cal., for Mrs. Hoover's Father. | True | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/the-rev-francis-p-burke.html | The Rev. Francis P. Burke. | True | Special to The New York Times. | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/belforts-effects-sold-office-furnishings-of-missing-realty-man.html | BELFORT'S EFFECTS SOLD.; Office Furnishings of Missing Realty Man Auctioned for $1,005. | True | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/mellon-to-visit-france-he-plans-to-spend-short-vacation-with-son-in.html | MELLON TO VISIT FRANCE.; He Plans to Spend Short Vacation With Son in Brittany. | True | Special to The New York Times. | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/prohibits-block-booking-cleveland-court-grants-temporary-injunction.html | PROHIBITS BLOCK BOOKING.; Cleveland Court Grants Temporary injunction Against Film Producers. | True | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/utility-earnings-financial-statements-of-public-utility-companies.html | UTILITY EARNINGS; Financial Statements of Public Utility Companies With Comparisons. | True | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/macedonians-salute-assassinated-leader-revolutionists-in-sofia.html | MACEDONIANS SALUTE ASSASSINATED LEADER; Revolutionists in Sofia Stand Guard Around Silver Coffin of 'Friend' of Yugoslavia. | True | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/rise-in-rediscounts-discussed-in-chicago-majority-of-executive.html | RISE IN REDISCOUNTS DISCUSSED IN CHICAGO; Majority of Executive Committee of Reserve Bank Said to Favor Higher Rate. | True | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/will-invite-woman-to-play-chess-here-us-officials-want-miss-menchik.html | WILL INVITE WOMAN TO PLAY CHESS HERE; U.S. Officials Want Miss Menchik, England, to Compete inBradley Beach Congress.WOULD SHATTER PRECEDENTDr. Alekhine, World Champion,Among Those Tentatively Listedfor Masters' Matches. | True | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/recognize-nanking-senator-king-urges-he-says-such-acknowledgment-by.html | RECOGNIZE NANKING, SENATOR KING URGES; He Says Such Acknowledgment by Us Would Help Stabilize China and Thwart Reds There. | True | Special to The New York Times. | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/macom-will-bid-farewell-to-us-olympic-athletes.html | Macom Will Bid Farewell To U.S. Olympic Athletes | True | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/national-city-team-wins-golf-tourney-gains-third-leg-on-charles-h.html | NATIONAL CITY TEAM WINS GOLF TOURNEY; Gains Third Leg on Charles H. Sabin Trophy by Victory in Bankers' Play. CENTRAL UNION TRUST 2D Winners Score 390 Points on Links at Mamaroneck--Taft Captures Low Medal Honors. | True | Special to The New York Times. | C1B 782547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/georgia-republicans-admit-democratic-aid-treasurer-and-davis-tell.html | GEORGIA REPUBLICANS ADMIT DEMOCRATIC AID; Treasurer and Davis Tell Senate Investigators of Payments by Postal Workers. | True | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/crude-prices-raised-by-south-penn-oil-increases-range-from-15-to-20.html | CRUDE PRICES RAISED BY SOUTH PENN OIL; Increases Range From 15 to 20 Cents on Various Grades--Second Advance in Month. | True | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/mr-hoovers-ideas.html | MR. HOOVER'S "IDEAS." | True | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/dry-investigator-tried-former-bellerose-realty-man-charged-with.html | DRY 'INVESTIGATOR' TRIED.; Former Bellerose Realty Man Charged With Assault. | True | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/3-wet-leaders-for-hoover-atterbury-church-and-goodyear-among.html | 3 WET LEADERS FOR HOOVER; Atterbury, Church and Goodyear Among Anti-Drys Against Smith. | True | Special to The New York Times. | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/prohibition-a-la-mode.html | PROHIBITION A LA MODE. | True | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/grand-circuit-races-off-rain-causes-postponement-of-fort-miami.html | GRAND CIRCUIT RACES OFF.; Rain Causes Postponement of Fort Miami Program. | True | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/girl-weds-dying-thief-at-hospital-bedside-man-shot-after-newark.html | GIRL WEDS DYING THIEF AT HOSPITAL BEDSIDE; Man Shot After Newark Hold-Up Also Gets Last Rites--Mamaux, Ball Player, Best Man. | True | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/will-sift-labors-charges-jersey-board-to-investigate-complaints.html | WILL SIFT LABOR'S CHARGES; Jersey Board to Investigate Complaints Against Doctors. | True | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/europeans-amazed-by-damrosch-plans-broadcasting-of-concerts-and.html | EUROPEANS AMAZED BY DAMROSCH PLANS; Broadcasting of Concerts and Lectures for Schools Unheard Of Abroad, He Says. "RAYFOTO" SYSTEM SHOWN First Public Demonstration of Sending and Receiving of PicturesIs Given Here. | True | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/wont-restrict-cuban-sugar-crop.html | Won't Restrict Cuban Sugar Crop. | True | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/notes-of-social-activities-in-new-york-new-jersey-and-elsewhere.html | Notes of Social Activities in New York, New Jersey and Elsewhere | True | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/urges-good-deeds-on-elks-plans-for-philanthropic-institution.html | URGES GOOD DEEDS ON ELKS; Plans for Philanthropic Institution --Hulbert for Head of Order. | True | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/auction-in-new-jersey-lots-in-englewood-cliffs-bring-total-of.html | AUCTION IN NEW JERSEY.; Lots in Englewood Cliffs Bring Total of $189,600 at Sale by Day. | True | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/sports-of-the-times-fair-enough.html | Sports of the Times; Fair Enough. | True | By John Kieran. | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/cornell-gains-net-final-will-meet-mckenzie-today-for-staten-island.html | CORNELL GAINS NET FINAL; Will Meet McKenzie Today for Staten Island Crown. | True | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/french-lose-on-silver-government-will-pay-but-40-cents-on-dollar.html | FRENCH LOSE ON SILVER.; Government Will Pay but 40 Cents on Dollar for Demonetized Coins. | True | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/producer-in-drama-with-a-court-scene-as-curtain-rises-policeman.html | PRODUCER IN DRAMA WITH A COURT SCENE; As Curtain Rises Policeman Objects to Parking of Car by Laurence Schwab. MANAGER PROVIDES ACTION Launches Blow at Patrolman--Then He and Three Others Are Held as Liquor is Found in Auto. | True | | C1B 782547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/bankers-say-politics-now-dominate-stocks-argue-prices-are-being.html | BANKERS SAY POLITICS NOW DOMINATE STOCKS; Argue Prices Are Being Kept Up for Sake of Political Candidates. | True | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/pirates-drop-earl-smith-veteran-catcher-former-giant-draws.html | PIRATES DROP EARL SMITH.; Veteran Catcher, Former Giant, Draws Unconditional Release. | True | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/new-stock-issues-offering-of-corporation-shares-for-subscription-by.html | NEW STOCK ISSUES; Offering of Corporation Shares for Subscription by the Public | True | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/customs-court-decisions-flax-fabrics-protest-winswool-samples-get.html | CUSTOMS COURT DECISIONS.; Flax Fabrics Protest Wins--Wool Samples Get Lower Duty. | True | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/hagenlacher-again-wins-captures-two-balkline-and-two-straightrail.html | HAGENLACHER AGAIN WINS.; Captures Two Balkline and Two Straight-Rail Matches. | True | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/heads-university-of-alberta.html | Heads University of Alberta. | True | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/six-die-25-overcome-in-heat-of-92-in-city-relief-is-due-today.html | SIX DIE, 25 OVERCOME IN HEAT OF 92 IN CITY; RELIEF IS DUE TODAY; Appeals Grow for Ice and Milk for Families in the Congested Sections. 'REFUGEES' CROWD BEACHES Courts Relax Dignity and Let Defendants and Spectators Remove Their Coats. SUFFERING IS WIDESPREAD Mercury at 97 in Jamestown, N.Y., Causes a Suicide--Marathon Dancers Forced to Stop. | True | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/henry-yates-thompson-book-collector-and-former-publisher-dead-at-89.html | HENRY YATES THOMPSON.; Book Collector and Former Publisher Dead at 89 in London. | True | Wireless to THE NEW YORK TIMES. | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/arson-suspect-afire-man-his-clthing-burning-caught-fleeing-from.html | ARSON SUSPECT AFIRE.; Man, His Clthing Burning, Caught Fleeing From Brooklyn Blaze. | True | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/head-of-lago-bank-held-in-shortage-james-v-lago-arrested-for.html | HEAD OF LAGO BANK HELD IN SHORTAGE; James V. Lago Arrested for Accepting Deposit in His Insolvent Institution. DISCREPANCIES SINCE 1921 Grew From $30,000 to $250,000, Says Prosecutor's Aide--Court Names Bankruptcy Receiver. | True | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/smith-meets-robinson-promises-farm-group-quick-action-for-relief.html | SMITH MEETS ROBINSON; PROMISES FARM GROUP QUICK ACTION FOR RELIEF; SENATOR ROBINSON ARRIVES IN NEW YORK. | True | From a Staff Correspondent of The New York Times. | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/pdq-station-proves-hoax-ohio-village-broadcaster-of-gossip-merely.html | 'PDQ' STATION PROVES HOAX; Ohio Village "Broadcaster" of Gossip Merely Tapped Radio Sets. | True | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/check-astronomy-of-temple-of-sun-scientists-find-meridian-of.html | CHECK ASTRONOMY OF TEMPLE OF SUN; Scientists Find Meridian of Ancient Andean Priests Only 57 Minutes Off. OBSERVED SOLSTICE THERE Professors Posnansky and Muller See Sun Rise at Lake Titicaca, Proving Indian Figures. | True | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/british-laborites-resent-delay.html | British Laborites Resent Delay. | True | Special Cable to THE NEW YORK TIMES. | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/name-new-zeppelin-with-liquid-oxygen-sizzling-vapor-clouds-envelop.html | NAME NEW ZEPPELIN WITH LIQUID OXYGEN; Sizzling Vapor Clouds Envelop German Dirigible-- Choir Sings an Anthem. | True | | C1B 782547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/favorites-score-in-state-net-play-raleighs-victory-over-ilano.html | FAVORITES SCORE IN STATE NET PLAY; Raleigh's Victory Over Ilano Features First Day of the Tourney at Syracuse. HENRY NEER ALSO TRIUMPHS Conquers Steele, Rochester City Champion, 6-4, 0-6, 6-2-- Acheson Put Out. | True | Special to The New York Times. | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/hearing-on-cotton-today-osmonds-action-against-exchanges-and-others.html | HEARING ON COTTON TODAY; Osmond's Action Against Exchanges and Others Will Be Assailed. | True | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/imperial-cables-and-radio.html | IMPERIAL CABLES AND RADIO. | True | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/english-urge-hughes-for-world-court-seat-put-americans-name-first.html | ENGLISH URGE HUGHES FOR WORLD COURT SEAT; Put American's Name First in Nominating Also Dr. Walter Simons of Germany. | True | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/open-munichmilan-air-line.html | Open Munich-Milan Air Line. | True | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/study-army-practices-reserve-officers-at-camp-dix-governor-to.html | STUDY ARMY PRACTICES.; Reserve Officers at Camp Dix-- Governor to Address Men at Sea Girt | True | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/androscoggin-mills-reorganize.html | Androscoggin Mills Reorganize. | True | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/elliott-funeral-friday-services-for-former-railroad-executive-to-be.html | ELLIOTT FUNERAL FRIDAY.; Services for Former Railroad Executive to Be Held in St. Bartholomew's. | True | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/record-for-jurists-here.html | RECORD FOR JURISTS HERE. | True | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/miss-fisher-leads-in-municipal-golf-wins-medal-with-an-81-gets-a.html | MISS FISHER LEADS IN MUNICIPAL GOLF; Wins Medal With an 81, Gets a Hole in One and Takes First Round Match. | True | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/declares-lawyer-pointed-out-slater-jw-hinckley-in-scotch-court.html | DECLARES LAWYER POINTED OUT SLATER; J.W. Hinckley, in Scotch Court, Questions Identification in Tombs 20 Years Ago. COUNSEL SAYS MAID LIED Informs Judges That Chief Witness Had Refused to Testify in Appeal Trial. | True | Wireless to THE NEW YORK TIMES. | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/oppose-special-rules-to-benefit-veterans-civil-service-league.html | OPPOSE SPECIAL RULES TO BENEFIT VETERANS; Civil Service League Writes Fish That Standards Should Not Be Lowered. | True | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/parachute-linked-with-loewenstein-french-fisherman-said-to-have.html | PARACHUTE LINKED WITH LOEWENSTEIN; French Fisherman Said to Have Seen One Drop Near Boat in Channel. INQUIRY HELD IN BRUSSELS Judge Leans to Accident Theory --Banker's Brother-in-Law Will Administer Estate. | True | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/mrs-alice-sykes-meara.html | Mrs. Alice Sykes Meara. | True | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/fines-acosta-1000-commerce-department-finds-him-guilty-of-stunt.html | FINES ACOSTA $1,000.; Commerce Department Finds Him Guilty of "Stunt" Flying. | True | | C1B 782547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/munich-clinic-dome-falls-injuries-nine-students-watching-operation.html | MUNICH CLINIC DOME FALLS.; Injuries Nine Students Watching Operation, Including American. | True | Special to THE NEW YORK TIMES. | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/ted-lewis-brings-cheer-to-the-palace-conducts-his-musicians-through.html | TED LEWIS BRINGS CHEER TO THE PALACE; Conducts His Musicians Through Mazes of Syncopation--Adele Rowland in Songs. | True | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/steel-ingot-output-at-a-record-high-production-for-first-six-months.html | STEEL INGOT OUTPUT AT A RECORD HIGH; Production for First Six Months 24,792,883 Tons, Against 23,807,387 in 1927. OPERATIONS AT 84.31 P.C. Compare With 83.47% Last Year--143,960 Tons Daily in June, a Gain of 3.31%. | True | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/berlin-forbids-army-to-see-soviet-film-defense-minister-refuses-to.html | BERLIN FORBIDS ARMY TO SEE SOVIET FILM; Defense Minister Refuses to Bow to Critics and Upholds Officers' Ban on "Potemkin." | True | Special Cable to THE NEW YORK TIMES. | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/boy-15-drowned-in-pond-body-of-another-washed-ashore-at-coney.html | BOY, 15, DROWNED IN POND.; Body of Another Washed Ashore at Coney Island--Third Identified. | True | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/smith-praised-at-dinner-hailed-as-leader-and-example-of-countrys.html | SMITH PRAISED AT DINNER.; Hailed as Leader and Example of Country's Opportunities. | True | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/felix-m-warburg-back-banker-says-developments-in-palestine-are.html | FELIX M. WARBURG BACK.; Banker Says Developments in Palestine Are Encouraging. | True | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/to-protest-cuban-invoice-law.html | To Protest Cuban Invoice Law. | True | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/paris-thinks-new-lira-led-volpi-to-resign-exitalian-finance.html | PARIS THINKS NEW LIRA LED VOLPI TO RESIGN; Ex-Italian Finance Minister Thought Rate Was Too High, Political Circles Believe. | True | Wireless to THE NEW YORK TIMES. | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/says-gm-heckscher-spends-45000-a-year-counsel-for-bankruptcy.html | SAYS G.M. HECKSCHER SPENDS $45,000 A YEAR; Counsel for Bankruptcy Creditors Seek to Limit Him to $12,000 of Trust Income. | True | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/counter-stocks-gain-in-moderate-trading-bank-and-insurance-shares.html | COUNTER STOCKS GAIN IN MODERATE TRADING; Bank and Insurance Shares and Industrials Active at Opening, Quiet at Close. | True | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/flynn-knocks-out-brown.html | Flynn Knocks Out Brown. | True | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/airplane-trip-for-critics-mrs-ah-woods-to-take-san-francisco.html | AIRPLANE TRIP FOR CRITICS; Mrs. A.H. Woods to Take San Francisco Reviewers to Los Angeles. | True | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/to-sell-deposited-bonds-committee-of-south-carolina-gas-electric.html | TO SELL DEPOSITED BONDS.; Committee of South Carolina Gas & Electric Reports. | True | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/find-womans-body-in-hudson.html | Find Woman's Body in Hudson. | True | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/business-world-many-buyers-to-be-here.html | BUSINESS WORLD; Many Buyers to Be Here. | True | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/snub-bremen-fliers-after-visit-to-doorn-cologne-citizens-are-cold.html | SNUB BREMEN FLIERS AFTER VISIT TO DOORN; Cologne Citizens Are Cold to Koehl and Huenefeld and Both Protest. | True | Special Cable to THE NEW YORK TIMES. | C1B 782547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/us-steel-seeks-111000000-refund-sues-government-to-recover-for.html | U.S. STEEL SEEKS $111,000,000 REFUND; Sues Government to Recover for Alleged Overcharge in Taxes in 1917. AMOUNT INCLUDES INTEREST Errors Are Imputed to Internal Revenue Commissioner in Making Assessments. REDUCTIONS WERE REFUSED Federal Contention That Statute of Limitation Applies to Part of Corporation's Claim. | True | Special to The New York Times. | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/woman-gets-five-months-head-of-house-of-missing-girls-sentenced-on.html | WOMAN GETS FIVE MONTHS.; Head of "House of Missing Girls" Sentenced on Charges of Two. | True | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/business-women-open-meeting.html | Business Women Open Meeting. | True | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/easier-money-stimulates-berlin.html | Easier Money Stimulates Berlin. | True | Special Cable to THE NEW YORK TIMES. | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/police-chiefs-invite-lindbergh.html | Police Chiefs Invite Lindbergh. | True | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/commodity-prices-federal-report-sends-spot-cotton-off-85.html | COMMODITY PRICES.; Federal Report Sends Spot Cotton Off 85 Points--Grainsand Lard Weak. | True | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/rubber-trading-active-prices-advance-well-in-morning-but-fail-to.html | RUBBER TRADING ACTIVE.; Prices Advance Well in Morning, but Fail to Hold. | True | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/group-favors-adel-for-queens-president-allied-tammany-club.html | GROUP FAVORS ADEL FOR QUEENS PRESIDENT; Allied Tammany Club Committee Will Report on Its Decision Tonight. | True | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/sir-vincent-meredith-very-ill.html | Sir Vincent Meredith Very Ill. | True | Special to The New York Times. | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/new-record-set-by-1928-building-manhattan-figures-for-first-half-of.html | NEW RECORD SET BY 1928 BUILDING; Manhattan Figures for First Half of Year Surpass Mark Made in 1927. PLANS FOR 671 STRUCTURES Estimated Cost Placed at $199,440,880, an Increase of $64,268,425Over Total a Year Ago. | True | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/canada-decides-to-send-only-one-swimmer-to-the-olympics-walter.html | Canada Decides to Send Only One Swimmer To the Olympics; Walter Spence Is Chosen | True | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/sees-white-whale-off-maine-coast.html | Sees White Whale Off Maine Coast. | True | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/american-divorces-disrupt-paris-court-one-presiding-judge-seven.html | AMERICAN DIVORCES DISRUPT PARIS COURT; One Presiding Judge, Seven Attorneys and Some Minor Officials Are Indicted. MINISTRY OF JUSTICE ACTS One Tribunal, Investigated, Granted 147 of 167 Decrees in 1927--Criminal Prosecution. | True | Special Cable to THE NEW YORK TIMES. | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/yacht-rofa-is-lost-at-sea-in-race-to-spain-crew-of-six-including.html | Yacht Rofa Is Lost at Sea in Race to Spain; Crew of Six, Including Woman, Saved by Ship | True | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/roberti-and-gross-draw-in-10-rounds-italian-held-to-even-break-in.html | ROBERTI AND GROSS DRAW IN 10 ROUNDS; Italian Held to Even Break in Philadelphia Bout--McTigue Loses on Foul. | True | Special to The New York Times. | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/mrs-omlie-down-in-texas-plane-of-only-woman-pilot-in-air-tour-is.html | MRS. OMLIE DOWN IN TEXAS.; Plane of Only Woman Pilot in Air Tour Is Wrecked. | True | | C1B 782547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/miss-stifel-leads-golfers-with-a-79-wins-shenecossett-medal-by-1.html | MISS STIFEL LEADS GOLFERS WITH A 79; Wins Shenecossett Medal by 1 Stroke--Misses Orcutt and Jenney Tie at 80. MRS. HURD TURNS IN 85 Helen Payson Requires an 86 in Qualifying Round of Tourney at Eastern Point. | True | Special to The New York Times. | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/worse-than-the-raines-law.html | WORSE THAN THE RAINES LAW. | True | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/move-by-bmt-aids-deal-with-the-city-corporation-ends-voting-trust.html | MOVE BY B.M.T. AIDS DEAL WITH THE CITY; Corporation Ends Voting Trust Agreement and Seeks to List Shares on the Exchange. DIRECTORS TO BE NAMED Meeting Called for September--Wiggins, Dahl and Strauss to Resign as Trustees. EFFECT ON UNIFICATION Program Seen as Opening Way for Renewal of Negotiations on Sale of Subways. | True | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/fries-egg-on-jersey-paving-to-prove-day-is-that-hot.html | Fries Egg on Jersey Paving To Prove Day Is That Hot | True | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/mcdonnell-golf-victor-wins-oneday-play-at-engineers-club-with-an-84.html | McDONNELL GOLF VICTOR.; Wins One-Day Play at Engineers Club With an 84. | True | Special to The New York Times. | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/chicago-tops-washington-gains-lead-in-first-frame-and-wins-31clancy.html | CHICAGO TOPS WASHINGTON; Gains Lead in First Frame and Wins, 3-1--Clancy Gets Homer. | True | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/finishing-the-job.html | FINISHING THE JOB. | True | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/maj-zundel-to-wed-eleanor-lewis.html | Maj. Zundel to Wed Eleanor Lewis. | True | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/kaletchitz-chosen-for-us-boxing-team-ny-state-heavyweight-champion.html | KALETCHITZ CHOSEN FOR U.S. BOXING TEAM; N.Y. State Heavyweight Champion Gains Place at Travers Island Elimination. | True | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/3-die-of-heat-3-drown-in-chicago.html | 3 Die of Heat, 3 Drown in Chicago. | True | Special to The New York Times. | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/racing-yacht-seen-1215-miles-at-sea-steamer-samaria-too-far-away-to.html | RACING YACHT SEEN 1,215 MILES AT SEA; Steamer Samaria Too Far Away to Learn Which Craft It Is Racing to Spain. | True | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/cotton-breaks-4-on-acreage-report-governments-statistics-show.html | COTTON BREAKS $4 ON ACREAGE REPORT; Government's Statistics Show Plantings Twice as Great as Private Figures. AMAZEMENT FILLS MARKET Rush to Sell Follows Posting of Figures and Speculative Liquidation Marks Session. | True | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/ocean-travel.html | OCEAN TRAVEL. | True | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/backs-jury-reform-plea-rotary-committee-endorses-the-merchants.html | BACKS JURY REFORM PLEA.; Rotary Committee Endorses the Merchants' Memorial to Baumes. | True | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/savage-in-portland-yc-regatta.html | Savage in Portland Y.C. Regatta. | True | | C1B 782547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/lundborg-tells-how-he-rescued-nobile-swedish-flier-describes-also.html | LUNDBORG TELLS HOW HE RESCUED NOBILE; Swedish Flier Describes Also His Own 13 Days of Misery, Despair and Toil on Ice Floe. VIOLENT CLASHES IN CAMP Despite High Fever, Radio Man Crawled From Tent Daily to Send Out Appeals. | True | Special Cable to THE NEW YORK TIMES. | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/define-modus-vivendi-for-aliens-in-china-nationalist-regulations.html | DEFINE MODUS VIVENDI FOR ALIENS IN CHINA; Nationalist Regulations Put Them Under Local Law Pending New Treaties. | True | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/held-on-yearold-charge-westchester-ferry-head-to-be-tried-at.html | HELD ON YEAR-OLD CHARGE; Westchester Ferry Head to Be Tried at Hackensack. | True | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/why-jonah.html | WHY JONAH? | True | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/vance-stops-cubs-robins-take-series-dazzy-hurls-mates-to-6to2.html | VANCE STOPS CUBS; ROBINS TAKE SERIES; Dazzy Hurls Mates to 6-to-2 Triumph, Making It 3 Out of 5 From Chicago. HENDRICK GETS HOME RUN Hits for the Circuit With Carey on Base in 4-Run Attack on Pitcher Malone in 5th. | True | By John Drebinger. Special To the New York Times. | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/boys-honor-ocean-fliers-launch-tiny-plane-to-the-lost-off-belle.html | BOYS HONOR OCEAN FLIERS; Launch Tiny Plane to the Lost Off Belle Isle. | True | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/opens-5-ship-bids-for-carrying-mail-postmaster-general-gets-first.html | OPENS 5 SHIP BIDS FOR CARRYING MAIL; Postmaster General Gets First Offers in Move to Increase American Shipbuilding. LINES ASK HIGHEST FIGURE Amounts Range From $2.50 to $8 a Nautical Mile for Different Types of Vessels. | True | Special to The New York Times. | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/jamaica-ships-fewer-bananas.html | Jamaica Ships Fewer Bananas. | True | Special Cable to THE NEW YORK TIMES. | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/creditors-accuse-in-coral-gables-suit-six-charge-diversion-of-funds.html | CREDITORS ACCUSE IN CORAL GABLES SUIT; Six Charge Diversion of Funds in Bankruptcy Action Against Two Corporations. | True | Special to The New York Times. | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/nicaraguan-loan-halted-wall-street-hears-bank-credit-may-take-place.html | NICARAGUAN LOAN HALTED.; Wall Street Hears Bank Credit May Take Place of Bonds. | True | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/herald-square-hotel-sold-to-investor-by-re-simon.html | Herald Square Hotel Sold To Investor by R.E. Simon | True | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/gilpin-is-victor-at-lake-mohonk-net-beats-brethour-by-61-61-while.html | GILPIN IS VICTOR AT LAKE MOHONK NET; Beats Brethour by 6-1, 6-1, While Dr. Hawk Easily Conquers Walker. | True | Special to The New York Times. | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/dairy-merger-completed-national-absorbs-the-tellingbelle-vernon.html | DAIRY MERGER COMPLETED.; National Absorbs the Telling-Belle Vernon Company. | True | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/norways-yacht-wins-us-craft-is-third-beafort-takes-second-gold-cup.html | NORWAY'S YACHT WINS, U.S. CRAFT IS THIRD; Beafort Takes Second Gold Cup Race--Saleema Does Well in Heavy Going. | True | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/franklin-and-maass-to-meet.html | Franklin and Maass to Meet. | True | | C1B 782547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/stocks-exdividend-today.html | STOCKS EX-DIVIDEND TODAY. | True | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/building-plans-filed.html | BUILDING PLANS FILED. | True | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/king-tut-victor-over-kid-wagner-stages-uphill-fight-to-win-main.html | KING TUT VICTOR OVER KID WAGNER; Stages Uphill Fight to Win Main Bout at Dexter Park Before Crowd of 3,000. LEONE CAPTURES DECISION Easily Outpoints Jimmy Canzoneri in Six-Rounder--Deschler Stops Warner in the Fourth. | True | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/appeal-to-league-agin-poland-and-lithuania-unable-to-settle.html | APPEAL TO LEAGUE AGAIN.; Poland and Lithuania Unable to Settle Boundary Dispute. | True | Special Cable to THE NEW YORK TIMES. | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/finds-stagger-plan-increases-traffic-police-checkup-shows-53518.html | FINDS STAGGER PLAN INCREASES TRAFFIC; Police Check-Up Shows 53,518 Autos Passed Ocean Av. and (Av. P., Brooklyn, in 12 Hours. BUSIER THAN FIFTH AVENUE Growing Motor Travel Revealed Also by Figures for Holland Tube and New Bridges. | True | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/187-gain-in-june-by-26-store-chains-sales-of-107740907-reported.html | 18.7% GAIN IN JUNE BY 26 STORE CHAINS; Sales of $107,740,907 Reported, Against $90,732,539 Year Ago.NEW UNITS CHIEF FACTORResponsible for Greater Part of Advance--14.5% Increase inSix Months. | True | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/kolps-single-wins-for-cincinnati-54-reds-twirler-drives-in-two-runs.html | KOLP'S SINGLE WINS FOR CINCINNATI, 5-4; Reds' Twirler Drives In Two Runs in Sixth to Defeat Philadelphia. PHILLIES GET 12 HITS But Winners Bunch Their 9 to Best Advantage and Make 102d Double Play of Year. | True | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/leases-adirondack-camp.html | Leases Adirondack Camp. | True | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/australian-loan-for-london.html | Australian Loan for London. | True | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/cyclonic-gale-plays-havoc-in-richville-storm-damages-nearly-every.html | CYCLONIC GALE PLAYS HAVOC IN RICHVILLE; Storm Damages Nearly Every House in Up-State Hamlet, Hurling a Tree Through One Home. | True | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/boston-shouts-joy-to-amelia-earhart-city-gives-noisy-welcome-to.html | BOSTON SHOUTS JOY TO AMELIA EARHART; City Gives Noisy Welcome to Girl and Companions of Flight Across the Atlantic. RIDE IN SHOWER OF PAPER Governor Fuller Greets Trio at State House--Dense Crowds Hail Fliers and Byrd in Parade. | True | Special to The New York Times. | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/jersey-barbers-fined-kept-open-in-bradley-beach-sunday-in-violation.html | JERSEY BARBERS FINED.; Kept Open in Bradley Beach Sunday in Violation of Law. | True | Special to The New York Times. | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/seized-in-jersey-killing-suspect-captured-in-philadelphia-in-hunt.html | SEIZED IN JERSEY KILLING.; Suspect Captured in Philadelphia in Hunt for Perry's Slayer. | True | Special to The New York Times. | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/gregg-heads-committee.html | Gregg Heads Committee. | True | | C1B 782547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/hoover-drive-begun-to-hold-illinois-deneen-tells-state-chiefs.html | HOOVER DRIVE BEGUN TO HOLD ILLINOIS; Deneen Tells State Chiefs Democrats 'Poison' Minds of Some Industrial Leaders.--MINOR PARTIES ASSEMBLING--Prohibition Party and LincolnJefferson Leaguers at Chicago Oppose Smith. | True | Special to The New York Times. | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/financial-markets-stocks-decline-after-early-strengthcall-money-6.html | FINANCIAL MARKETS; Stocks Decline After Early Strength--Call Money 6%, Sterling Up, Then Down. | True | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/st-georges-club-victor-in-cricket-overpowers-crescents-by-margin-of.html | ST. GEORGE'S CLUB VICTOR IN CRICKET; Overpowers Crescents by Margin of 103 Runs at Bay Ridge-- Littledale Shines. | True | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/paris-closing-prices.html | Paris Closing Prices. | True | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/names-yugoslav-premier-king-asks-minister-to-berlin-to-return-and.html | NAMES YUGOSLAV PREMIER.; King Asks Minister to Berlin to Return and Form a Cabinet. | True | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/orders-steel-buildings-consolidated-coppermines-corporation-plans.html | ORDERS STEEL BUILDINGS.; Consolidated Coppermines Corporation Plans Improvements. | True | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/vanderbilt-jr-calls-second-wedlock-best-in-chicago-with-his-bride.html | VANDERBILT JR. CALLS SECOND WEDLOCK BEST; In Chicago With His Bride, He Says It Is Often Like Sober Second Thought. | True | Special to The New York Times. | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/women-play-bridge-in-air-flying-over-philadelphia.html | Women Play Bridge in Air, Flying Over Philadelphia | True | Special to The New York Times. | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/admits-stock-certificates.html | Admits Stock Certificates. | True | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/review-of-the-day-in-realty-market-trading-picks-upbenjamin-winter.html | REVIEW OF THE DAY IN REALTY MARKET; Trading Picks Up--Benjamin Winter Resells Park Avenue Corner at Good Profit. HARLEM PLOT ASSEMBLED Investor Buys Cable Building at the Corner of Broadway and Houston Street. | True | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/woman-killed-by-train.html | Woman Killed by Train. | True | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/107-stations-seek-to-remain-on-air-fiftyseven-of-164-ordered-off.html | 107 STATIONS SEEK TO REMAIN ON AIR; Fifty-seven of 164 Ordered Off Fail to Protest to Radio Commission. SOCIALISTS FIGHT FOR WEVD Norman Thomas Says Its Elimination From Campaign Would BeUn-American. | True | Special to The New York Times. | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/art-of-living-outlined-science-has-changed-us-says-dean-woods-of.html | ART OF LIVING OUTLINED.; Science Has Changed Us, Says Dean Woods of California. | True | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/france-to-answer-kellogg-this-week-will-accept-antiwar-proposal-and.html | FRANCE TO ANSWER KELLOGG THIS WEEK; Will Accept Anti-War Proposal and Express Readiness to Sign It. TALK OF JULY 14 AS DATE Chamberlain Tells Commons Consulting the Dominions DelaysBritain's Action. | True | Special Cable to THE NEW YORK TIMES. | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/kerosene-price-cut-in-indiana.html | Kerosene Price Cut in Indiana. | True | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/mrs-edith-harris-critically-ill.html | Mrs. Edith Harris Critically Ill. | True | | C1B 782547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/riveras-rejected-fiancee-enters-a-spanish-convent.html | Rivera's Rejected Fiancee Enters a Spanish Convent | True | Wireless to THE NEW YORK TIMES. | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/air-crash-inquiry-started-federal-bureau-and-county-sift-fatal.html | AIR CRASH INQUIRY STARTED; Federal Bureau and County Sift Fatal Spring Lake Accident. | True | Special to The New York Times. | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/volleyball-body-formed-new-national-organization-makes-provision.html | VOLLEYBALL BODY FORMED.; New National Organization Makes Provision for Boy Scouts. | True | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/new-theory-of-origin-of-species-advanced-doubling-chromosomes-in.html | NEW THEORY OF ORIGIN OF SPECIES ADVANCED; Doubling Chromosomes in Tobacco Hybrid Gives It Fertility, Professor Clausen Finds. | True | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/two-are-shot-dead-in-brooklyn-attack-longshoremen-slain-and-two.html | TWO ARE SHOT DEAD IN BROOKLYN ATTACK; Longshoremen Slain and Two Companions Wounded as Gang in Car Opens Fire. THUG FEUD ERROR BLAMED Four Taken for Foemen by Italian Criminals in Red Hook Area, Police Hold. | True | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/aluminum-war-in-europe-berlin-newspaper-says-american-prices-worry.html | ALUMINUM WAR IN EUROPE.; Berlin Newspaper Says American Prices Worry Continental Cartel. | True | Special Cable to THE NEW YORK TIMES. | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/changes-in-dividends-initials-are-declared-by-two-companiesbank.html | CHANGES IN DIVIDENDS.; Initials Are Declared by Two Companies--Bank Increases Rate. | True | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/army-honors-de-steiguer-new-navy-yard-head-host-to-two-generals-in.html | ARMY HONORS DE STEIGUER.; New Navy Yard Head Host to Two Generals In Formal Visit. | True | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/globe-circlers-fly-for-mukden.html | Globe Circlers Fly for Mukden. | True | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/18-die-in-wreck-in-india.html | 18 Die in Wreck in India. | True | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/red-sox-win-two-from-the-tigers-russell-blanks-detroit-in-first-40.html | RED SOX WIN TWO FROM THE TIGERS; Russell Blanks Detroit in first, 4-0, Though Whitehill Gives Boston Only 4 Hits. MORRIS TURNS TRICK IN 20 Annexes His Twelfth Victory of the Season by 8 to 2-- Carroll Batted Hard. | True | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/ge-chamberlain-exsenator-dead-was-father-of-selective-draft-law.html | G.E. CHAMBERLAIN, EX-SENATOR, DEAD; Was 'Father of Selective Draft Law,' Passed to Help Win the World War. MILITARY COMMITTEE HEAD Also on Shipping Board--Only Democrat Oregon Republican Legislature Ever Sent to Senate. | True | Special to The New York Times. | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/chiapetta-with-148-tops-bristol-field-leads-group-of-26-golfers-in.html | CHIAPETTA, WITH 148, TOPS BRISTOL FIELD; Leads Group of 26 Golfers in One-Day New England Professional Tourney. | True | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/polls-roadside-sentiment-alderman-found-most-of-those-queried-on.html | POLLS ROADSIDE SENTIMENT; Alderman Found Most of Those Queried on Tour for Smith. | True | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/texas-pastors-plea-fails-dallas-baptists-counsel-withdraws.html | TEXAS PASTOR'S PLEA FAILS; Dallas Baptists' Counsel Withdraws Application for Habeas Corpus. | True | | C1B 782547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/warren-denies-vice-is-bad-as-reported-by-reform-leaders-its-not-so.html | WARREN DENIES VICE IS BAD AS REPORTED BY REFORM LEADERS; 'It's Not So,' Says Police Head as He Reads Survey Findings on Resorts Here.NO REPORT SENT TO HIMOne Club Hostess ChallengesCommittee to a Debate--Investigator Stands Fast.BLAMES DRY LAW FAILUREBrewers Aided Clean-Up in LastDays of Saloon, He Recalls--Speak-Easy Evils Unchecked. | True | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/giolitti-gravely-ill-expremier-of-italy-has-a-recurrence-of-uremic.html | GIOLITTI GRAVELY ILL.; Ex-Premier of Italy Has a Recurrence of Uremic Trouble. | True | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/principal-resources-and-liabilities-of-all-reporting-member-banks.html | Principal Resources and Liabilities of All Reporting Member Banks in Each Federal Reserve District at Close of Business July 3, 1928. | True | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/bond-flotations-new-corporation-issues-to-be-offered-for.html | BOND FLOTATIONS; New Corporation Issues to Be Offered for Subscription by Investors. | True | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/gives-finding-on-cotton-department-of-agriculture-recalls.html | GIVES FINDING ON COTTON.; Department of Agriculture Recalls Certificates of 1,425 Bales Here. | True | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/italy-sues-ymca-for-outlay-in-war-demand-100336-in-freight-bills-on.html | ITALY SUES Y.M.C.A. FOR OUTLAY IN WAR; Demand $100,336 in Freight Bills on Merchandise Sent Abroad on Seven Ships. SUMMONS SERVED IN 1924 Application for Permission to Serve Complaint Is Made When Negotiations Are Futile. | True | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | MILTON T. BERND. | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/farnsworth-loser-quits-says-baltimoreans-lack-taste-for-art-in-the.html | FARNSWORTH, LOSER, QUITS; Says Baltimoreans Lack Taste for Art in the Theatre. | True | Special to the New York Times. | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/to-raze-business-building-on-upper-bowery-for-hotel.html | To Raze Business Building On Upper Bowery for Hotel | True | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/deny-hiding-assets-in-bankruptcy.html | Deny Hiding Assets in Bankruptcy. | True | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/fire-department.html | Fire Department. | True | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/queens-realty-sales-transactions-reported-yesterday-in-various.html | QUEENS REALTY SALES; Transactions Reported Yesterday in Various Properties | True | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | True | Special to The New York Times. | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/stowaway-drowns-in-leap-off-ship.html | Stowaway Drowns in Leap Off Ship | True | Special to The New York Times. | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/patrolman-arraigned-as-east-side-robber-jh-conlon-accused-of-holdup.html | PATROLMAN ARRAIGNED AS EAST SIDE ROBBER; J.H. Conlon Accused of Hold-Up With Another of Store--Auto Tag Clue in Arrest. | True | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/myerss-coach-to-sail-bachelors-barge-club-to-send-aikens-with.html | MYERS'S COACH TO SAIL.; Bachelors Barge Club to Send Aikens With Sculler. | True | Special to The New York Times. | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/hartford-battery-company-sold.html | Hartford Battery Company Sold. | True | | C1B 782547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/l-waners-homer-scuttles-giants-circuit-blow-with-one-on-base-in.html | L. WANER'S HOMER SCUTTLES GIANTS; Circuit Blow With One on Base in Fifth Helps Pirates to 5 to 3 Decision. GRIMES BEATS FAULKNER Lefty's Failure to Hit With Men on Sacks Costly--Pittsburgh Annexes Series, 3 to 1. | True | By Richards Vidmer. Special To The New York Times. | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/athletics-bat-hard-to-conquer-indians-mackmen-hammer-two-pitchers.html | ATHLETICS BAT HARD TO CONQUER INDIANS; Mackmen Hammer Two Pitchers for 23 Hits, Triumphing by 14 to 4. | True | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/testo-to-box-grove.html | Testo to Box Grove. | True | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/hoover-sets-aug-11-as-notification-day-goes-west-saturday-decisions.html | HOOVER SETS AUG. 11 AS NOTIFICATION DAY; GOES WEST SATURDAY; Decisions Are Taken to Indicate Satisfactory Settlement of Campaign Plans. MOSES AS A 'CONTACT MAN' So Says Work, Who Receives Senator's Denial of Calling Himself Eastern Manager. NOMINEE TO SEE COOLIDGE Will Visit Brule Monday on His Way to Home State Ceremonies. | True | Special to The New York Times. | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/michael-b-abrahams-buried-with-eulogies-rabbi-reichert-and-exjudge.html | MICHAEL B. ABRAHAMS BURIED WITH EULOGIES; Rabbi Reichert and Ex-Judge Wahle Pay Tributes to Veteran Member of New York Times Staff. | True | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/admits-thirty-burglaries-woman-put-three-children-away-to-join-with.html | ADMITS THIRTY BURGLARIES; Woman Put Three Children Away to Join With Man in Thefts. | True | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/yacht-on-wheels-to-be-shown-here-british-engineer-brings.html | YACHT ON WHEELS TO BE SHOWN HERE; British Engineer Brings SuperCaravan for Use on aHunt in Rockies.HAS FOUR COMPARTMENTSVehicle Contains Ice Chest, Berths,Lockers and a Ship's Range--Weighs Four Tons. | True | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/finds-color-bar-growing-mrs-ch-brown-negro-leader-addresses-mission.html | FINDS COLOR BAR GROWING; Mrs. C.H. Brown, Negro Leader, Addresses Mission Conference. | True | Special to The New York Times. | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/clears-indian-agent-of-impropriety.html | Clears Indian Agent of Impropriety. | True | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/penn-and-california-agree-to-football-game-in-east.html | Penn and California Agree To Football Game in East | True | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/tunney-works-out-10-rounds-in-heat-heavyweight-champion-boxes-3.html | TUNNEY WORKS OUT 10 ROUNDS IN HEAT; Heavyweight Champion Boxes 3 Rounds Each With Mays and Vidabeck and Punches Bag. | True | Special to The New York Times. | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/paintings-in-theatre-seized-by-sumner-two-nudes-by-paramount.html | PAINTINGS IN THEATRE SEIZED BY SUMNER; Two Nudes by Paramount Doorman in 5th Av. PlayhouseBring Manager's Arrest. | True | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/baron-william-edward-de-ropp.html | Baron William Edward de Ropp. | True | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/3-trapped-in-pennsylvania-mine.html | 3 Trapped in Pennsylvania Mine. | True | Special to The New York Times. | C1B 782547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/june-building-shows-5-per-cent-increase-dun-reports-total-in-the.html | JUNE BUILDING SHOWS 5 PER CENT. INCREASE; Dun Reports Total in the United States at $251,504,000—Gain of 16 P.C. for New York. | True | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/killed-as-wedding-nears-jack-latting-of-pinehurst-dies-in-auto.html | KILLED AS WEDDING NEARS.; Jack Latting of Pinehurst Dies in Auto Crash—Fiancee Hurt. | True | Special to The New York Times. | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/dr-adams-dies-in-syria-member-of-faculty-of-american-university-at.html | DR. ADAMS DIES IN SYRIA.; Member of Faculty of American University at Beirut for 38 Years. | True | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/woman-dies-as-she-nears-104.html | Woman Dies as She Nears 104. | True | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/racing-promoter-fined-sponsor-of-cleveland-track-pleads-guilty-to.html | RACING PROMOTER FINED.; Sponsor of Cleveland Track Pleads Guilty to Gambling. | True | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/question-kellogg-visit-to-paris.html | Question Kellogg Visit to Paris. | True | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/quai-dorsay-has-laugh-officials-ridicule-talk-of-a-guiseking-boris.html | QUAI D'ORSAY HAS LAUGH.; Officials Ridicule Talk of a GuiseKing Boris Wedding. | True | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/5-expeditions-set-for-atlantic-hop-coudouret-and-izikowski-only.html | 5 EXPEDITIONS SET FOR ATLANTIC HOP; Coudouret and Izikowski Only Await Favorable Weather to Start Flight From Paris. COSTES WILL FLY ALONE Lieutenant Paris Plans 3 Stages—Couzinet Will Have Drouhin and Lebrix With Him. | True | Special Cable to THE NEW YORK TIMES. | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/1000000000-loss-in-stocks-charged-ottinger-aide-puts-that-as-sum-of.html | $1,000,000,000 LOSS IN STOCKS CHARGED; Ottinger Aide Puts That as Sum of Worthless and Defaulted 'Counter' Shares Since War. FAVORS A NEW MARKET Believes Produce Exchange Plan for Trading Would End 'Vicious Practices.' | True | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/doubt-capone-aides-guilt-chicago-police-think-his-action-points-to.html | DOUBT CAPONE AIDES' GUILT.; Chicago Police Think His Action Points to Innocence in Uale Case. | True | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/registration-of-voters.html | REGISTRATION OF VOTERS. | True | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/plane-to-try-bombing-speedboat.html | Plane to Try 'Bombing' Speedboat. | True | Special to The New York Times. | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/oakland-and-pontiac-sales.html | Oakland and Pontiac Sales. | True | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/wilder-seeks-aid-for-his-ship-project-blue-ribbon-may-buy-us-lines.html | WILDER SEEKS AID FOR HIS SHIP PROJECT; Blue Ribbon May Buy U.S. Line's Vessels at Start, Building New Ones Later. | True | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/jewish-school-hears-dr-burnshaw.html | Jewish School Hears Dr. Burnshaw. | True | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/aurora-cuts-winnipeg-off-from-the-world-torrential-rains-block.html | Aurora Cuts Winnipeg Off From the World; Torrential Rains Block Canadian Railways | True | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/yanks-take-opener-but-fail-in-second-pennock-blanks-browns-by-40st.html | YANKS TAKE OPENER, BUT FAIL IN SECOND; Pennock Blanks Browns by 4-0--St. Louis Makes 20 Hits and Wins, 12-6. UMPIRE BANISHES GEHRIG Lou Banned for Disputing Decision --Meusel and Paschal Hit for the Circuit. | True | By James R. Harrison. | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/schaak-returns-to-kansas-city.html | Schaak Returns to Kansas City. | True | | C1B 782547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/queen-mab-wins-in-drifting-race-beats-mistral-by-5-seconds-as.html | QUEEN MAB WINS IN DRIFTING RACE; Beats Mistral by 5 Seconds as Eastern Yacht Club Cruise Gets Under Way. BLACK SHEAR IS A WINNER Crocker Scores His First Triumph With Yacht--Prestige and Seven Seas Score. | True | Special to The New York Times. | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/weather-in-cotton-and-grain-states.html | Weather in Cotton and Grain States. | True | Special to The New York Times. | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/splitup-of-stock-proposed.html | Split-Up of Stock Proposed. | True | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/neckwear-union-to-appeal-to-fight-supreme-court-decision-on.html | NECKWEAR UNION TO APPEAL; To Fight Supreme Court Decision on Picketing at Poughkeepsie. | True | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/carranza-defers-start-mexican-aviator-fails-in-attempt-to-take-off.html | CARRANZA DEFERS START.; Mexican Aviator Fails in Attempt to Take Off for Home Flight. | True | Special to The New York Times. | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/nicaraguan-party-faces-new-dilemma-election-board-decides-that.html | NICARAGUAN PARTY FACES NEW DILEMMA; Election Board Decides That Neither Faction of Conservatives Can Dominate the Other. LIBERALS EXULT OVER SPLIT Compromise Candidate to Take the Place of Cuadra Pasos and Rappacioli Is Suggested. | True | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/superior-prepares-to-welcome-hoover-duluth-also-wants-a-visit-word.html | SUPERIOR PREPARES TO WELCOME HOOVER; Duluth Also Wants a Visit-- Word on St. Lawrence Waterway and Farm Aid Hoped For. COOLIDGE GOES FISHINGOvercoats Are Worn at SummerWhite House--John PlaysGolf in Duluth. | True | From a Staff Correspondent of The New York Times. | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/dr-ralph-hudson-hunt-east-orange-physician-dies-after-a-long.html | DR. RALPH HUDSON HUNT.; East Orange Physician Dies After a Long Illness. | True | Special to The New York Times. | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/gives-chamberlin-credit-berlin-newspaper-says-he-made-record-of.html | GIVES CHAMBERLIN CREDIT.; Berlin Newspaper Says He Made Record of Risticz Possible. | True | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/denies-marland-romance-step.html | Denies Marland Romance Step. | True | Special to The New York Times. | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/city-expert-fights-gas-rate-increase-bemis-on-stand-objects-to.html | CITY EXPERT FIGHTS GAS RATE INCREASE; Bemis on Stand Objects to Brooklyn Company's Demand for 95-Cent Charge. FINAL HEARING CONCLUDED After Arguments by Counsel Service Commission OrdersBriefs Filed July 31. | True | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/pilsudski-stays-at-home-cancels-trip-abroad-to-guard-his-political.html | PILSUDSKI STAYS AT HOME.; Cancels Trip Abroad to Guard His Political Future. | True | Special Cable to THE NEW YORK TIMES. | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/two-greek-strikes-end.html | Two Greek Strikes End. | True | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/mellon-says-business-will-support-hoover-sees-outlook-for-election.html | MELLON SAYS BUSINESS WILL SUPPORT HOOVER; Sees Outlook for Election as Promising as It Can Be at This Time. | True | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/jersey-city-loses-final-of-series-62-drops-last-contest-to-montreal.html | JERSEY CITY LOSES FINAL OF SERIES, 6-2; Drops Last Contest to Montreal, Giving Winners 3-2 Edge-- Shawkey Stars on Mound. | True | | C1B 782547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/shipping-board-hears-boston-plea-leading-atlantic-ports-oppose.html | SHIPPING BOARD HEARS BOSTON PLEA; Leading Atlantic Ports Oppose Petition for Lower Cargo Rates to Europe. BOARD CANNOT DICTATE It Has No Jurisdiction Over Rates but Is Expected to Express Views to Northern Conference. | True | Special to The New York Times. | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/crack-shot-hits-husband-buffalo-bills-woman-expert-shoots-him-after.html | CRACK SHOT HITS HUSBAND.; Buffalo Bill's Woman Expert Shoots Him After Quarrel Over Money. | True | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/varieties-at-the-eltinge-monday.html | Varieties" at the Eltinge Monday. | True | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/kynaston-winner-on-oritani-court-beats-higgins-60-63-to-gain-round.html | KYNASTON WINNER ON ORITANI COURT; Beats Higgins, 6-0, 6-3, to Gain Round Before Semi-Finals in Bergen County Tourney. | True | Special to The New York Times. | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/hand-grenade-kills-six-children-in-silesia-play-fatal-game-with-a.html | HAND GRENADE KILLS SIX.; Children in Silesia Play Fatal Game With a Live Bomb. | True | Special Cable to THE NEW YORK TIMES. | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/capone-puts-5-here-day-uale-wasslain-gives-miami-prosecutor-names.html | CAPONE PUTS 5 HERE DAY UALE WASSLAIN; Gives Miami Prosecutor Names of Men Who Left for New York Before Murder. POLITICIANS SEE GANGSTER Women Who Call to Invite Him to Church Are Cowed by His Six Bodyguards. POLICE TRACK THREE AIDES 'Chicago' Trip Held Clue to Crime Here--Brooklyn Criminal, Uale Lieutenant, Is Seized. | True | Special to The New York Times. | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/gt-van-schaik-killed-auto-failing-at-turn-plunges-over-wisconsin.html | G.T. VAN SCHAIK KILLED.; Auto, Failing at Turn, Plunges Over Wisconsin Embankment. | True | Special to The New York Times. | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/rabbi-polyacheck-scholar-dies-at-51-professor-in-the-elchanan.html | RABBI POLYACHECK, SCHOLAR, DIES AT 51; Professor in the Elchanan Theological Seminary Undergoes an Operation.OUTDOOR FUNERAL TODAYServices to Be Held in PublicSquare on East Side--ManyDelegations to Attend. | True | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/london-closing-prices.html | London Closing Prices. | True | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/paddock-cleared-to-run-in-olympics-national-committee-accepts.html | PADDOCK CLEARED; TO RUN IN OLYMPICS; National Committee Accepts Previous Exoneration by the Southern Pacific A.A.U. STAR RECEIVED NO MONEY Attends Hearing and Signs Affidavit He Was Not Paidfor Picture Work. TEMPLETON PLANS PROTESTStanford Coach to Charge NicholsFailed to Qualify Because HurdleWas Misplaced. | True | By Bryan Field. | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/construction-awards-show-15-pc-increase-new-building-in.html | CONSTRUCTION AWARDS SHOW 15 P.C. INCREASE; New Building in Metropolitan Area for Six Months Exceeds the Total a Year Ago. | True | | C1B 782547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/westchester-sales-transactions-in-the-county-as-reported-yesterday.html | WESTCHESTER SALES; Transactions in the County as Reported Yesterday | True | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/mail-loot-on-liner-10000-inspector-here-awaits-report-of-two.html | MAIL LOOT ON LINER $10,000; Inspector Here Awaits Report of Two Sifting Leviathan Robbery. | True | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/buys-birth-place-of-rockefeller-mrs-ss-dennen-plans-to-move-home.html | BUYS BIRTH PLACE OF ROCKEFELLER; Mrs. S.S. Dennen Plans to Move Home From Tioga County to Coney Island. WILL OPEN IT AS MUSEUM Brooklyn Woman Declares House Will Be Refurnished--Visions It as American Shrine. | True | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/french-fishing-craft-is-sunk.html | French Fishing Craft Is Sunk. | True | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/slain-with-american-wife-assassins-kill-couple-on-street-near-their.html | SLAIN WITH AMERICAN WIFE; Assassins Kill Couple on Street Near Their Home in Beirut, Syria. | True | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/suspend-schiller-as-pilot-canada-penalizes-him-for-six-months.html | SUSPEND SCHILLER AS PILOT; Canada Penalizes Him for Six Months Because of Crash. | True | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/markets-in-london-paris-and-berlin-british-trading-opens-quiet-and.html | MARKETS IN LONDON, PARIS AND BERLIN; British Trading Opens Quiet and Maintains Steadiness, With Changes Irregular but Slight. LONDON MONEY HARDENS French Market Is Dull, Expecting Tighter Money--German Boerse Sags After Confident Opening. | True | Wireless to THE NEW YORK TIMES. | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/barrie-oliver-gets-5825-damages.html | Barrie Oliver Gets $5,825 Damages. | True | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/mvey-and-kaplan-will-box-tonight-middleweight-contenders-to-clash.html | M'VEY AND KAPLAN WILL BOX TONIGHT; Middleweight Contenders to Clash in Ten-Round Feature at Queensboro Stadium. | True | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/buys-in-franklin-square-li.html | Buys in Franklin Square, L.I. | True | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/police-department.html | Police Department. | True | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/jail-rochester-race-track-man.html | Jail Rochester Race Track Man. | True | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/buys-apartment-from-the-plans.html | Buys Apartment From the Plans. | True | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/asks-smith-to-deny-race-equality-view-woman-voter-editor-raising.html | ASKS SMITH TO DENY RACE EQUALITY VIEW; 'Woman Voter' Editor, Raising Color Issue, Says She Opposes Governor as Tammany Man. | True | Special to The New York Times. | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/thieves-strip-bremen-of-costly-equipment-mechanic-uses-firearms-to.html | THIEVES STRIP BREMEN OF COSTLY EQUIPMENT; Mechanic Uses Firearms to Drive Away Robbers Who Crossed Belle Isle Straits to Plane. | True | Special to The New York Times. | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/10280000-new-securities-on-todays-investment-list.html | $10,280,000 New Securities On Today's Investment List | True | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/adele-astaire-faces-week-in-hospital-dancer-burned-on-leedss.html | ADELE ASTAIRE FACES WEEK IN HOSPITAL; Dancer, Burned on Leeds's Speedboat, 'Doing Nicely'--Owner Treated at Home. | True | | C1B 782547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/russians-say-japan-covets-manchuria-hold-tokio-seeks-to-extend.html | RUSSIANS SAY JAPAN COVETS MANCHURIA; Hold Tokio Seeks to Extend Hegemony While We Are Busy With Election. FOR SURPLUS POPULATION Raid by "Bandits" Is First of Series to Give Nippon Chance to Intervene, Moscow Asserts. | True | By Walter Duranty. Wireless To the New York Times. | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/state-acts-to-seize-phillips-3000000-believed-cached-in-vault-in.html | State Acts to Seize Phillip's $3,000,000 Believed Cached in Vault in Montreal | True | Special to The New York Times. | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/farmers-still-await-reply-from-hoover-settle-gets-smith-answers-on.html | FARMERS STILL AWAIT REPLY FROM HOOVER; Settle Gets Smith Answers on Relief--Demands Views of Republican Nominee. | True | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/mother-and-baby-die-in-auto-crash-glaring-headlights-blamed-for.html | MOTHER AND BABY DIE IN AUTO CRASH; Glaring Headlights Blamed for Night Collision on the Jericho Turnpike. CYCLE POLICEMAN KILLED One Drowned, Three Escape When Machine Plunges Into Passaic River. | True | Special to The New York Times. | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/cangro-stops-colandra-lummy-gains-decision-over-morofski-in-staten.html | CANGRO STOPS COLANDRA.; Lummy Gains decision Over Morofski in Staten Island Bout. | True | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/film-censors-powerless-their-prohibitions-without-effect-in-new.html | FILM CENSORS POWERLESS.; Their Prohibitions Without Effect in New Jersey, Court Holds. | True | Special to The New York Times. | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/quakers-confer-on-youth-friends-see-old-meeting-house-on-fifth-day.html | QUAKERS CONFER ON YOUTH.; Friends See Old Meeting House on Fifth Day of Meet at Cape May. | True | Special to The New York Times. | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/urges-reaching-god-through-bible.html | Urges Reaching God Through Bible. | True | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/macdonald-golf-victor-wins-low-gross-cup-on-upper-montclair-course.html | MacDONALD GOLF VICTOR.; Wins Low Gross Cup on Upper Montclair Course. | True | Special to The New York Times. | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/glen-cov-restricts-park-new-rules-will-reserve-jp-morgans-gift-for.html | GLEN COV RESTRICTS PARK; New Rules Will Reserve J.P. Morgan's Gift for Residents Alone. | True | Special to The New York Times. | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/unemployment-rose-in-the-state-in-may-albany-report-says-decline-in.html | UNEMPLOYMENT ROSE IN THE STATE IN MAY; Albany Report Says Decline in Factory Work Was Mainly Seasonal--City Slumps Most. | True | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/woman-leaps-to-street-poised-at-second-story-as-if-in-prayer-before.html | WOMAN LEAPS TO STREET.; Poised at Second Story as if in Prayer Before Jumping. | True | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/mexican-bandit-chief-is-slain.html | Mexican Bandit Chief Is Slain. | True | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/dr-ezra-b-pike-dies-at-95.html | Dr. Ezra B. Pike Dies at 95. | True | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/117-voters-accused-in-jersey-inquiry-legislative-committee-decides.html | 117 VOTERS ACCUSED IN JERSEY INQUIRY; Legislative Committee Decides to Send Names to Grand Jury Because of Shift in Party. TWO TELL OF FORGERIES Democratic Officers Who Voted as Republicans Deny Signing Their Petitions. COURT CLERK UNDER FIRE Woman Says He Induced Her to Change Party--Family Defends Its Switch at Primary. | True | | C1B 782547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/denounces-court-at-fining-of-8-reds-robert-minor-yells-at-gotlieb.html | DENOUNCES COURT AT FINING OF 8 REDS; Robert Minor Yells at Gotlieb, Charging Morgan Ordered Conviction of Paraders. ALL DECIDE TO GO TO JAIL Young Pioneers Demand Release of Girl, 14, Arrested in Wall Street Demonstration. | True | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/leasehold-deals-manhattan-parcels-reported-under-new-control.html | LEASEHOLD DEALS; Manhattan Parcels Reported Under New Control | True | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/nabors-to-meet-kelly-tonight.html | Nabors to Meet Kelly Tonight. | True | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/circuit-court-of-appeals-disposes-of-most-cases-survey-shows.html | Circuit Court of Appeals Disposes of Most Cases, Survey Shows. | True | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/miss-mary-thayer-engaged-to-marry-eastern-states-womens-tennis.html | MISS MARY THAYER ENGAGED TO MARRY; Eastern States Women's Tennis Champion to Wed Dr. Maurice Fremont-Smith. MISS KIBBE BETROTHED To Wed Paul J. Fitzpatrick, Yale Graduate--Alice Cuddihy to Marry Thomas Guerin. | True | Special to The New York Times. | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/indiana-parachute-jumper-killed.html | Indiana Parachute Jumper Killed | True | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/britton-to-box-felix-friday.html | Britton to Box Felix Friday. | True | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/american-found-slain-john-swetina-bound-and-strangled-at-steindorf.html | AMERICAN FOUND SLAIN.; John Swetina Bound and Strangled at Steindorf, Austria. | True | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/paderewski-in-excellent-health.html | Paderewski in Excellent Health. | True | Wireless to THE NEW YORK TIMES. | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/possible-theatre-exchanges.html | POSSIBLE THEATRE EXCHANGES. | True | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/general-electric-sells-subsidiary-general-contract-purchase-corp.html | GENERAL ELECTRIC SELLS SUBSIDIARY; General Contract Purchase Corp., for Backing Dealers, Goes to Industrial Acceptance. LATTER TO ACQUIRE OTHERS Swope Says the Finance Business Requires Organization Skilled in Special Banking Field. | True | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/wilkesbarre-cashier-found-guilty.html | Wilkes-Barre Cashier Found Guilty. | True | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/hangchow-school-closes-board-in-america-despite-faculty-refused.html | HANGCHOW SCHOOL CLOSES; Board in America, Despite Faculty. Refused Nationalist Terms. | True | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/old-farce-blooms-anew-the-lawyers-dilemma-is-no-better-than-babies.html | OLD FARCE BLOOMS ANEW.; The Lawyers' Dilemma" Is No Better Than "Babies a la Carte." | True | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/too-hot-heeney-takes-a-day-off-tunney-challenger-does-5-miles-in.html | TOO HOT, HEENEY TAKES A DAY OFF; Tunney Challenger Does 5 Miles in Early Morning, Then Halts Training. | True | Special to The New York Times. | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/central-public-service-corporation-gives-additional-rights-to-class.html | CENTRAL PUBLIC SERVICE.; Corporation Gives Additional Rights to Class A Stock. | True | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/governor-sends-fawn-back-to-crippled-boy-offers-indian-lake-lad.html | GOVERNOR SENDS FAWN BACK TO CRIPPLED BOY; Offers Indian Lake Lad Another and a Dog for Pets if He Wants Them. | True | Special to The New York Times. | C1B 782547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/graft-hunt-turns-to-city-purchases-higgins-asks-data-on-street.html | GRAFT HUNT TURNS TO CITY PURCHASES; Higgins Asks Data on Street Cleaning Supply Buying and on 'Sweeper Clerks.' DRIVERS HOLD SINECURES Records Fail to Show Extent of Ash Dumping on Public Land In Brooklyn Inquiry. | True | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/cape-cod-has-a-show-university-guild-players-open-season-for-summer.html | CAPE COD HAS A SHOW.; University Guild Players Open Season for Summer Colonies. | True | Special to The New York Times. | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/elks-golf-play-today.html | Elks Golf Play Today. | True | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/grant-house-auctioned-generals-home-on-east-side-goes-to-plaintiff.html | GRANT HOUSE AUCTIONED.; General's Home on East Side Goes to Plaintiff for $180,000. | True | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/florida-income-tax-17184326.html | Florida Income Tax $17,184,326. | True | Special to The New York Times. | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/plans-new-power-station-new-jersey-power-and-light-co-to-have.html | PLANS NEW POWER STATION.; New Jersey Power and Light Co. to Have High-Pressure Plant. | True | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/nagel-heads-troop-k-state-police.html | Nagel Heads Troop K, State Police. | True | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/other-manhattan-sales-deals-in-business-and-other-parcels-reported.html | OTHER MANHATTAN SALES; Deals in Business and Other Parcels Reported Yesterday | True | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. | True | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/per-capita-wealth-fell-96c-last-year-up-560-over-1914.html | Per Capita Wealth Fell 96c Last Year, Up $5.60 Over 1914 | True | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/michel-lazard-dies-suddenly-in-paris-head-of-bankers-lazard-freres.html | MICHEL LAZARD DIES SUDDENLY IN PARIS; Head of Bankers, Lazard Freres, Was a Leading Figure in International Finance. | True | Special Cable to THE NEW YORK TIMES. | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/lends-pontoons-for-british-cruiser.html | Lends Pontoons for British Cruiser. | True | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/advertising-men-meet-in-congress-host-of-problems-are-taken-up-by.html | ADVERTISING MEN MEET IN CONGRESS; Host of Problems Are Taken Up by Big Gathering in Detroit. PROFESSION IS ONE TARGET Chevrolet Official Declares Advertising Man Takes Too MuchCredit. | True | Special to The New York Times. | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/columbia-summer-school-enrolment-of-13230-is-expected-to-exceed.html | COLUMBIA SUMMER SCHOOL.; Enrolment of 13,230 Is Expected to Exceed 14,000. | True | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/loukola-of-finland-breaks-olympic-steeplechase-mark.html | Loukola of Finland Breaks Olympic Steeplechase Mark | True | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/seeded-players-win-in-ri-title-play-jones-doeg-and-abe-score-easily.html | SEEDED PLAYERS WIN IN R.I. TITLE PLAY; Jones, Doeg and Abe Score Easily in Tourney on Agawam Courts. | True | Special to The New York Times. | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/farrell-is-honored-by-tuckahoe-friends-fifty-autos-in-procession.html | FARRELL IS HONORED BY TUCKAHOE FRIENDS; Fifty Autos in Procession for Open Champion--Johnny Makes Speech. | True | Special to The New York Times. | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/geneva-quotations.html | GENEVA QUOTATIONS. | True | Special Cable to THE NEW YORK TIMES. | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/steve-oneill-improving.html | Steve O'Neill Improving. | True | | C1B 782547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/new-treasury-bond-sinks-below-par-market-valuation-calculated-from.html | NEW TREASURY BOND SINKS BELOW PAR; Market Valuation Calculated From Decline in Price of Third Liberties. OTHER SECURITIES EASIER Both Domestic and Foreign Issues in Lessened Demand on Stock Exchange. | True | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/few-strikers-back-in-new-bedford-only-twenty-out-of-28000-are.html | FEW STRIKERS BACK IN NEW BEDFORD; Only Twenty Out of 28,000 Are Reported to Have Resumed Work. PICKETS SURROUND MILLS Reopening Is Marked by Absence of Disorder-- Police and Troops on Guard. | True | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/municipal-loans-offerings-and-awards-of-public-securities-for.html | MUNICIPAL LOANS; Offerings and Awards of Public Securities for Various Purposes | True | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/breaks-8foot-law-driver-gets-100-fine-court-tells-youth-who-hit.html | BREAKS 8-FOOT LAW, DRIVER GETS $100 FINE; Court Tells Youth Who Hit Girl Getting Off Car That Offenses Are Increasing. | True | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/schwartz-rounding-into-form.html | Schwartz Rounding Into Form. | True | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/seven-toil-in-heat-laying-up-coal-for-winter-police-finding-car.html | Seven Toil in Heat Laying Up Coal for Winter; Police, Finding Car Robbed, Cold-Hearted | True | Special to The New York Times. | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/women-in-crash-to-fly-on-mrs-omlie-and-stinsons-wife-get-new-plane.html | WOMEN IN CRASH TO FLY ON; Mrs. Omlie and Stinson's Wife Get New Plane to Stay in Air Tour. | True | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings | True | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/rentes-maintain-positions.html | Rentes Maintain Positions. | True | Wireless to THE NEW YORK TIMES. | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/tennis-under-way-at-southampton-junior-tournaments-have-already.html | TENNIS UNDER WAY AT SOUTHAMPTON; Junior Tournaments Have Already Begun at the Meadow Club. MRS. T.B. DAVIS HOSTESS Gives a Dinner at Her Home--Mrs. F.C. Merry of East Hampton Entertains Party. | True | Special to The New York Times. | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/five-leading-batsmen-in-each-major-league.html | Five Leading Batsmen In Each Major League | True | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/walker-scores-again-in-newark-bike-race-defeats-spencer-and-other.html | WALKER SCORES AGAIN IN NEWARK BIKE RACE; Defeats Spencer and Other Stars in Pursuit Event--Georgetti Wins in Title Event. | True | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/six-die-of-heat-in-pennsylvania.html | Six Die of Heat in Pennsylvania. | True | | C1B 782547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/clears-cigarettes-as-cancer-source-british-report-asserts-tests.html | CLEARS CIGARETTES AS CANCER SOURCE; British Report Asserts Tests Prove Smoking Does Not Start Lung Tumors. USE FORMALIN AS REMEDY English Investigators Assert Drug Caused Disappearance of Malady in 38 Animals. | True | Special to The New York Times. | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/glass-workers-for-dry-law-change.html | Glass Workers for Dry Law Change | True | Special to The New York Times. | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/bike-stars-ride-tonight-30mile-motorpaced-race-tops-ny-velodrome.html | BIKE STARS RIDE TONIGHT.; 30-Mile Motor-Paced Race Tops N.Y. Velodrome Events. | True | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/money.html | MONEY. | True | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/coblenz-evacuation-sought-by-mueller-early-removal-of-french-force.html | COBLENZ EVACUATION SOUGHT BY MUELLER; Early Removal of French Force Is Needed for Socialist Dominance in Cabinet. | True | Special Cable to THE NEW YORK TIMES. | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/slayer-is-tried-in-geneva-negro-employe-of-hungarian-minister-gets.html | SLAYER IS TRIED IN GENEVA.; Negro Employe of Hungarian Minister Gets a Year in Prison. | True | Wireless to THE NEW YORK TIMES. | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/chinese-read-note-to-20000-dead-men-at-nationalist-observance-it-is.html | CHINESE READ NOTE TO 20,000 DEAD MEN; At Nationalist Observance It Is Addressed to Feng's Troops Who Fell at Nankow Pass. 3,000 STAND AT ATTENTION Japan Holds That Nanking Cannot Abrogate Treaty With Her, Although It Expired in 1926. | True | By Hallett Abend. Special Cable To the New York Times. | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/pullman-porters-seek-strike-fund-union-men-want-more-money-and-will.html | PULLMAN PORTERS SEEK STRIKE FUND; Union Men Want More Money and Will Set Date for Walkout. NEGOTIATIONS AT END Men Want Wages of $150 a Month, With All Tips Abolished. | True | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/lord-carlow-asleep-crashes-car.html | Lord Carlow, Asleep, Crashes Car. | True | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/straus-interests-combine-delaware-corporation-increases-stock-for.html | STRAUS INTERESTS COMBINE; Delaware Corporation Increases Stock for Consolidation. | True | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/alpine-ferry-service-resumed.html | Alpine Ferry Service Resumed. | True | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/wilkins-plane-back-off-to-detroit-today-arctic-fliers-are-guests-at.html | WILKINS PLANE BACK; OFF TO DETROIT TODAY; Arctic Fliers Are Guests at Dinner--Stefansson Tells ofHopes for Amundsen. | True | Special to The New York Times. | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/national-tea-retires-stock.html | National Tea Retires Stock. | True | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/french-build-magnet-on-gigantic-scale-electrical-machine-increasing.html | FRENCH BUILD MAGNET ON GIGANTIC SCALE; Electrical Machine Increasing Field Thousands of Times Will Be Used by Scientists. | True | Special Cable to THE NEW YORK TIMES. | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/roxy-46-has-surprise-party.html | Roxy," 46, Has Surprise Party. | True | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/track-capone-gangsters-police-believe-gunmans-aides-stopped-here-on.html | TRACK CAPONE GANGSTERS.; Police Believe Gunman's Aides Stopped Here on Way to Chicago. | True | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/corporation-reports-monthly-and-other-statements-of-earnings-of.html | CORPORATION REPORTS; Monthly and Other Statements of Earnings of Industrial Companies. | True | | C1B 782547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/kid-roy-stops-garcia-in-7th.html | Kid Roy Stops Garcia in 7th. | True | Special to The New York Times. | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/methodists-assail-choice-of-smith-temperance-board-says-the.html | METHODISTS ASSAIL CHOICE OF SMITH; Temperance Board Says the Nomination "Heads Straight Back to the Saloon." RECORD HERE IS REVIEWED Dry Democrats Are Urged to Register "Effective Protest" atBallot Box. | True | Special to The New York Times. | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/an-issue-needs-clearing-dress-reform-for-men.html | AN ISSUE NEEDS CLEARING.; DRESS REFORM FOR MEN. | True | JOHN JEROME ROONEY. | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/pickups-and-putouts.html | Pickups and Putouts. | True | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/french-parliament-adjourns-till-fall-session-closes-with-quarrel.html | FRENCH PARLIAMENT ADJOURNS TILL FALL; Session Closes With Quarrel Between the Premier and M.Barger, Socialist Deputy. | True | Special Cable to THE NEW YORK TIMES. | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/philadelphia-gets-new-ship-service.html | Philadelphia Gets New Ship Service | True | Special to The New York Times. | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/the-screen.html | THE SCREEN | True | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/brooklyn-apartment-deal.html | Brooklyn Apartment Deal. | True | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/miss-wills-willing-to-play-mlle-lenglen-but-only-if-us-net.html | MISS WILLS WILLING TO PLAY M.LLE. LENGLEN; But Only if U.S. Net Officials Approve--English Think She Would Win. | True | Wireless to THE NEW YORK TIMES. | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/silk-exchange-to-meet-first-annual-gathering-to-be-held-this.html | SILK EXCHANGE TO MEET.; First Annual Gathering to Be Held This Afternoon. | True | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/autos-kill-864-in-canada-in-year.html | Autos Kill 864 in Canada in Year | True | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/six-men-arrested-in-liquor-leak-plot-diversions-over-4year-period.html | SIX MEN ARRESTED IN LIQUOR LEAK PLOT; Diversions Over 4-Year Period Charged to Employes of Cosmopolitan Warehouse.GRAND JURY INQUIRY OPENS3,680 Barrels, 6,981 Cases ofWhisky and 3,304 Barrels of Alcohol Reported Tampered With. | True | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/ship-line-curtails-midnight-visitors-french-company-to-issue-passes.html | SHIP LINE CURTAILS MIDNIGHT VISITORS; French Company to Issue Passes for One Only to Speed Sailings. 5,000 GUESTS HELD BOAT Passengers on Ile de France Were Blocked by Huge Throng Eager to Dance. | True | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/cards-add-to-lead-by-beating-braves-win-85-and-increase-margin-over.html | CARDS ADD TO LEAD BY BEATING BRAVES; Win, 8-5, and Increase Margin Over Giants to Four and a Half Games. SCORE 5 RUNS ON 2 HOMERS Bottomley's Nineteenth Brings in 2 on Bases and Harper's Drives in 1-- Frisch Out of Line-Up. | True | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/oil-fat-and-grease-prices-lower.html | Oil, Fat and Grease Prices Lower. | True | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/changes-at-opportunity-shop.html | Changes at Opportunity Shop. | True | | C1B 782547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/nusakan-1st-home-in-empire-feature-ga-cochrans-colt-at-7-to-1-takes.html | NUSAKAN 1ST HOME IN EMPIRE FEATURE; G.A. Cochran's Colt, at 7 to 1, Takes Hotel Embassy Highweight Handicap.LEW BLACK SCORES AGAINTwo-Year-Old Wins His SecondStraight--Beauregard AlsoIs Victor. | True | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/dissension-in-diamond-lil-mae-west-and-play-producer-at-odds-but.html | DISSENSION IN 'DIAMOND LIL'; Mae West and Play Producer at Odds, but Star Will Continue. | True | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/grain-prices-show-loss-on-liquidation-wave-of-selling-carries-wheat.html | GRAIN PRICES SHOW LOSS ON LIQUIDATION; Wave of Selling Carries Wheat, Corn, Rye and Oats to Low Finishes. MARKETS LACK SUPPORT Export Demand for Hard Winter Wheat Shows Improvement-- Harvesting Progresses. | True | Special to The New York Times. | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/newark-channel-planned-port-to-get-second-unit-half-mile-south-of.html | NEWARK CHANNEL PLANNED.; Port to Get Second Unit Half Mile South of Present One. | True | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/caddies-wanser-and-gottert-tie.html | Caddies Wanser and Gottert Tie. | True | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/seeks-to-coordinate-all-welfare-work-international-social.html | SEEKS TO COORDINATE ALL WELFARE WORK; International Social Conference at Paris Makes Unemployment Its Chief Issue. | True | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/acquire-500-acres-in-westchester-lawrence-interests-assemble-tract.html | ACQUIRE 500 ACRES IN WESTCHESTER; Lawrence Interests Assemble Tract Between Chappaqua and Mt. Kisco. NEW COMMUNITY PLANNED Bronxville Developers to Extend Operations to Northern Part of the County. | True | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/gardner-stars-at-golf-veteran-ties-for-medalist-honors-in-chicago.html | GARDNER STARS AT GOLF.; Veteran Ties for Medalist Honors In Chicago Tourney. | True | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/new-orleans-market-breaks.html | New Orleans Market Breaks. | True | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/child-auto-toll-lower-police-report-shows-205-cut-in-fatalities-for.html | CHILD AUTO TOLL LOWER.; Police Report Shows 20.5% Cut in Fatalities for Six Months. | True | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/republican-drive-urged-philadelphia-committee-warned-of-losses.html | REPUBLICAN DRIVE URGED.; Philadelphia Committee Warned of Losses Faced in East. | True | Special to The New York Times. | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/shade-knocks-out-colima-stops-mexican-in-seventh-round-with-body-at.html | SHADE KNOCKS OUT COLIMA.; Stops Mexican in Seventh Round With Body Attack at Chicago. | True | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/financial-notes-91691153.html | FINANCIAL NOTES. | True | | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/wallisbenedict-engagement.html | Wallis--Benedict Engagement. | True | Wireless to THE NEW YORK TIMES. | C1B 782547 |
| 1928-07-10 | 1928-07-10 | https://www.nytimes.com/1928/07/10/archives/george-brengel.html | George Brengel. | True | Special to The New York Times. | C1B 782547 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/outlook-for-wheat-improves-in-canada-crop-condition-102-as-compared.html | OUTLOOK FOR WHEAT IMPROVES IN CANADA; Crop Condition 102 as Compared With 100 a Year Ago-- Acreage Is Larger. | True | | C1B 782548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/france-will-qualify-assent-to-treaty-paris-hears-other-powers-will.html | FRANCE WILL QUALIFY ASSENT TO TREATY; Paris Hears Other Powers Will Also Interpret Kellogg Compact When Signing.NO GERMAN RESERVATIONReichstag Body for Draft as ItIs--Allies to Be Asked toQuit Rhineland. Berlin to Sign Treaty Soon. FRANCE TO QUALIFY ASSENT TO TREATY BRITISH DELAY EXPLAINED. Kellogg Treaty Is Being Considered With Existing Obligations. Washington Denies Paris Report. | True | By Edwin L. James. Special Cable To the New York Times. | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/kemal-uses-latin-letters-turkish-ruler-adopts-new-alphabet-before.html | KEMAL USES LATIN LETTERS; Turkish Ruler Adopts New Alphabet Before Law Makes It Obligatory. | True | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/markets-in-london-paris-and-berlin-british-exchange-is-quiet-with.html | MARKETS IN LONDON, PARIS AND BERLIN; British Exchange is Quiet, With Oils Firmer and Cable Group Easier. LONDON MONEY IS HARDER Prices Sag in Listless French Bourse --German Trading Slackens Despite Easy Money. London Closing Prices. French Unload Short-Term Paper. Paris Closing Prices. Berlin Opening Is Confident. | True | Wireless to THE NEW YORK TIMES. | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/newark-conquers-montreal-11-to-10-homer-by-jenkins-accounts-for.html | NEWARK CONQUERS MONTREAL, 11 TO 10; Homer by Jenkins Accounts for Three Runs and Helps Win Opening Game of Series. | True | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/capacity-to-total-200000-hp.html | Capacity to Total 200,000 H.P. | True | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/tenement-building-on-the-increase-semiannual-report-shows-trend.html | TENEMENT BUILDING ON THE INCREASE; Semi-Annual Report Shows Trend Toward Larger and More Costly Structures. PLANS FOR 2,342 BUILDINGS Estimated Cost Totals $274,287,850, Against $170,583,450 inSame Period Last Year. | True | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Market and Bank Rate. The Attorney General's View. Basis of Money Changes. B.M.T. Developments. The Chicago Rediscount Rate. | True | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/chicago-advances-rediscount-rate-increase-from-4-to-5-per-cent-is.html | CHICAGO ADVANCES REDISCOUNT RATE; Increase From 4 to 5 Per Cent. Is Seen as a Move to Check Speculative Activity. HIGHEST IN 6 YEARS HERE Other Banks Are Expected to Follow--News Given Out After Wall Street Close. Expressed Fears of Inflation. Washington Announces Rise. Advance as Viewed Here. CHICAGO ADVANCES REDISCOUNT RATE Action Held Up Eleven Days. Mitchell's Warning Recalled. Outflow of Gold Affects Money. | True | Special to The New York Times. | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/rofa-crew-drifted-helpless-in-squall-the-yacht-rofa-abandoned-at.html | ROFA CREW DRIFTED HELPLESS IN SQUALL; THE YACHT ROFA, ABANDONED AT SEA. | True | Photo by Morris Rosenfeld.photo By Morris Rosenfeld. | C1B 782548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/stein-outpoints-chabot.html | Stein Outpoints Chabot. | True | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/the-rhineland-occupation.html | THE RHINELAND OCCUPATION. | True | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/garden-visit-tomorrow-thieriot-estate-to-be-open-in-aid-of-wayside.html | GARDEN VISIT TOMORROW.; Thieriot Estate to Be Open in Aid of Wayside Home for Girls. | True | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/10000-strikers-gather-at-new-bedford-mill-disperse-when-assured.html | 10,000 STRIKERS GATHER AT NEW BEDFORD MILL; Disperse When Assured That No Operatives Have Gone to Work There. | True | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/hoover-leads-smith-in-straw-vote.html | Hoover Leads Smith In Straw Vote. | True | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/sets-hearing-on-hill-lines-commission-fixes-final-pleas-on.html | SETS HEARING ON HILL LINES; Commission Fixes Final Pleas on Northwest Merger for Oct. 3. | True | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/rownd-in-triple-golf-tie-west-virginia-champion-scores-78-with.html | ROWND IN TRIPLE GOLF TIE.; West Virginia Champion Scores 78 With Hawkins and Turpin. | True | Special to The New York Times. | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/rolfe-beats-gardner-1-up-then-loses-in-chicago-golf.html | Rolfe Beats Gardner, 1 Up, Then Loses in Chicago Golf | True | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/city-gets-demands-to-end-gang-wars-issue-put-to-mayor-mcgeehan.html | CITY GETS DEMANDS TO END GANG WARS; ISSUE PUT TO MAYOR; McGeehan Urges Police to Oust Bands From Bronx, Pledging Support of Grand Jury. FEARS UNDERWORLD REIGN He Urges Police of Nation to Meet on Plans to Smash 'Gang Government.' BANHAM WRITES TO WALKER Calling Streets 'Battleground,' He Wants to Know What Has Been Done to Cope With Murders. McGeehan Demands Action. Praises the Bronx Police. CITY GETS DEMANDS TO END GANG WARS Asks Mayor What Has Been Done. HOPEFUL IN UALE MURDER. Police Said to Have Line on Man Who Lured Leader by Phone Call. EX-WIFE OF KANOWITZ UP. Held in Narcotics Case, She Is Questioned for Clue in His Murder. | True | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/1150pound-tartle-set-free-admired-but-unsold-in-market.html | 1,150-Pound Tartle Set Free; Admired but Unsold in Market | True | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/flier-faces-arrest-after-2-die-in-crash-tried-stunt-flying-to-give.html | FLIER FACES ARREST AFTER 2 DIE IN CRASH; Tried Stunt Flying to Give Actress a 'Thrill--He Is inHospital. Canadian Station Named Lindbergh. Legless Flier Crashes on Take-Off. Chamberlin to Award Plane Prizes. | True | Special to The New York Times. | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/57500-theft-charged-rl-ratto-oil-man-held-for-extradition-to-mexico.html | $57,500 THEFT CHARGED.; R.L. Ratto, Oil Man, Held for Extradition to Mexico. | True | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/wrigntsons-yacht-wins-his-grebe-beats-offens-sand-piper-in-stamford.html | WRIGHTSON'S YACHT WINS.; His Grebe Beats Offen's Sand Piper in Stamford Y.C. Series. | True | Special to The New York Times. | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/cigarette-wars-cost-put-at-30000000-review-of-tobacco-industry-sees.html | CIGARETTE WAR'S COST PUT AT $30,000,000; Review of Tobacco Industry Sees Problem in Replacing Annual Loss From Price Cuts. | True | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 782548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/miss-fisher-gains-municipal-golf-final-conquers-miss-sawyer-at-19th.html | MISS FISHER GAINS MUNICIPAL GOLF FINAL; Conquers Miss Sawyer at 19th as Miss Brossman Beats Miss Brunn, 3 and 1. | True | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/fire-department.html | Fire Department. | True | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/marrs-100-leads-at-traps.html | Marr's 100 Leads at Traps. | True | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/not-wholly-inharmonious-some-true-tones-are-found-in-mr-bowerss.html | NOT WHOLLY INHARMONIOUS; Some True Tones Are Found in Mr. Bowers's Keynote Speech. SHAKESPEARE AND RADIO. Mr. Frohman Finds Anticipatory Mention in "Twelfth Night." Treatment of Delinquents. Mr. Warren's Position Clear. | True | CHARLES H. WRIGHT.DANIEL FROHMAN.DEAN S. YARBROUGH.HYMAN N. WEINBERG. | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/financial-markets-stocks-move-irregularlycall-money-6-chicago.html | FINANCIAL MARKETS; Stocks Move Irregularly--Call Money 6%, Chicago Reserve Bank Rate Advances. | True | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/mine-workers-end-strike-unions-in-panther-creek-valley-vote-to.html | MINE WORKERS END STRIKE.; Unions in Panther Creek Valley Vote to Resume Work. | True | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/record-by-barclays-bank-london-institution-reports-resources-of.html | RECORD BY BARCLAY'S BANK; London Institution Reports Resources of $1,799,912,284 June 30. | True | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/coolidge-will-let-hoover-retire-date-of-secretarys-exit-from.html | COOLIDGE WILL LET HOOVER RETIRE; Date of Secretary's Exit From Cabinet May Be Decided at Meeting on Monday. SUCCESSOR NOT CHOSEN Withdrawal of Secretary Work Is Also Held in Abeyance for Similar Reason. | True | From a Staff Correspondenf of The New York Times. | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/wife-of-3-months-ends-life-by-gas.html | Wife of 3 Months Ends Life by Gas. | True | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/weather-in-cotton-and-grain-states.html | Weather in Cotton and Grain States. | True | Special to The New York Times. | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/harvey-will-run-for-pattens-post-boomed-by-republican-club-he-asks.html | HARVEY WILL RUN FOR PATTEN'S POST; Boomed by Republican Club, He Asks Support on Honest Government Platform. J.T. HALLINAN ENTERS RACE Lawyer's Candidacy Launched at a Dinner in Queens--Borough Head Answers Adel. Seeks Non-Partisan Support. Patten Cites Saving. | True | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/racing-at-miami-will-be-revived-president-smoot-of-miami-jockey.html | RACING AT MIAMI WILL BE REVIVED; President Smoot of Miami Jockey Club Announces Winter Meeting of 51 Days. ORAL BETTING TO BE TRIED No Attempt to Operate Mutuel System, He Declares--Hialeah Plant in Good Condition. Mutuels Not to Open. Miami Suffered Last Winter. | True | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/nassau-county-deals-trading-in-realty-parcels-as-reported-yesterday.html | NASSAU COUNTY DEALS; Trading in Realty Parcels as Reported Yesterday | True | | C1B 782548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/fake-accident-ring-is-bared-by-convict-tells-how-men-and-girls-were.html | FAKE ACCIDENT RING IS BARED BY CONVICT; Tells How Men and Girls Were Paid to Fall in Street in 'Flop' Fraud Cases. ONE HAD 10 MISHAPS IN DAY 'Scout' Hunted for Defects in Sidewalks-- Insurance Broker Furnished 'Tips.' 13 ATTORNEYS ACCUSED Five Doctors Gave False Certificates, Laulicht, Brought From Prison, Says at Chaser Inquiry. Tells of Deals With Lawyers. Asserts Doctors Got Cash. "Scout" Accompanied "Victim." | True | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/boston-edison-wins-prize.html | Boston Edison Wins Prize. | True | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/control-is-shifted-by-new-bmt-plan-stockholders-now-may-name-nine.html | CONTROL IS SHIFTED BY NEW B.M.T. PLAN; Stockholders Now May Name Nine Instead of Three on the Board of Directors. URGED TO EXCHANGE ISSUES Their First Action Likely to Be Decision on Deal to Sell Subways to the City. Board's Power Increased. May Eleet Nine Members. Report on Plan Expected Soon. | True | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/volpi-lauds-banks-here-count-takes-office-as-president-of-rome.html | VOLPI LAUDS BANKS HERE.; Count Takes Office as President of Rome Italo-American Society. | True | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/reform-mayor-is-indicted.html | "Reform" Mayor Is Indicted. | True | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/ina-w-maync-wed-to-hb-slingerland-daughter-of-mrs-charles-maync.html | INA W. MAYNC WED TO H.B. SLINGERLAND; Daughter of Mrs. Charles Maync Becomes a Bride at Saratoga Springs. DOROTHY DOWDNEY MARRIED Mr. and Mrs. Daniel J. Dowdney's Daughter Now Mrs. Valentin Casimir-Lambert. Rhodes--Kittel. Casimir-Lambert-Dowdney. Pell--Byrne. | True | Special to The New York Times. | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/newport-society-at-theatre-opening-audience-at-peter-ibbetson.html | NEWPORT SOCIETY AT THEATRE OPENING; Audience at "Peter Ibbetson" Recalls First Night at Metropolitan Opera. DINNERS PRECEDE SHOW William H. Vanderbilt Entertains the Cast--Many Arrivals in Summer Colony. Others in the Audience. Entertaining Before Show. Registrants at the Casino. | True | Special to the New York Times. | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/counter-stocks-make-irregular-advance-store-chains-industrials-bank.html | COUNTER STOCKS MAKE IRREGULAR ADVANCE; Store Chains, Industrials, Bank and Insurance Stocks Lead-- Trading Without Feature. | True | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/a-correction.html | A Correction. | True | S. HOWARD COHEN. | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/may-exports-larger-to-europe-and-asia-imports-also-increased-over.html | MAY EXPORTS LARGER TO EUROPE AND ASIA; Imports Also Increased Over 1927 From Europe, Asia and South America. | True | | C1B 782548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/cards-jolt-giants-who-drop-to-third-four-st-louis-homers-three-of.html | CARDS JOLT GIANTS, WHO DROP TO THIRD; Four St. Louis Homers, Three of Them Coming in Sixth, Rout McGrawmen, 5-1. HIGH GETS 2 FOUR-BAGGERS Mitchell Outpitches Genewich in Series Opener and New York Club Slips Below Reds. High Features for Cards. Harper Has Perfect Day. Cards Keep Quality Up. | True | By Richards Vidmer. Special To the New York Times. | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/italia-toll-19-lives-lundborg-believes-disaster-to-aeronauts-and.html | ITALIA TOLL 19 LIVES, LUNDBORG BELIEVES; Disaster to Aeronauts and Rescuers Seems Worst in PolarAnnals, Nobile Savior Says. SOME ON ICE GO INSANE Icebreaker, Virtually Their Sole Hope, Halted 30 Miles Off--No Trace of Amundsen. Lundborg Tells of Disaster. Krassin Thirty-one Miles Away. ITALIA TOLL 19 LIVES, LUNDBORG BELIEVES Icebreaker Held by Floes. Survivors Partly Insane. Braganza Starts For Floe. Amundsen Search Is Futile. Soft Ice Thwarts Planes. Charcot Expedition Starts. Say Malmgren Planned Suicide. Denies Nobile's Mind Broke. | True | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/jp-morgan-sails-today.html | J.P. Morgan Sails Today. | True | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/lindbergh-visits-chicago-lands-unannounced-and-leaves-in-an-hour.html | LINDBERGH VISITS CHICAGO.; Lands Unannounced and Leaves in an Hour for Unknown Destination. World Girdlers Hop for Tokio. | True | Special to The New York Times. | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/gossoon-sails-home-first-in-ohio-regatta-sloop-wins-in-inaugural-of.html | GOSSOON SAILS HOME FIRST IN OHIO REGATTA; Sloop Wins in Inaugural of Interlakes Association Regatta--68 Boats in Nine Events. | True | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/joie-ray-runs-18-miles-final-drill-before-sailing-is-held-at-long.html | JOIE RAY RUNS 18 MILES.; Final Drill Before Sailing Is Held at Long Beach. | True | Special to The New York Times. | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/london-economist-under-new-control-ownership-of-the-financial.html | LONDON ECONOMIST UNDER NEW CONTROL; Ownership of the Financial Journal Is Split Evenly to Assure Its Independence. | True | Wireless to THE NEW YORK TIMES. | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/bond-allotments-made-by-mellon-offers-of-1000-or-less-in-cash-will.html | BOND ALLOTMENTS MADE BY MELLON; Offers of $1,000 or Less in Cash Will Be Accepted to Full Amount. CUTS IN LARGER AMOUNTS Total of Subscriptions to $250,000,000 Issue Finally Passed$743,000,000. | True | Special to The New York Times. | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/investigate-mohler-crop-report.html | Investigate Mohler Crop Report. | True | Special to The New York Times. | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/gives-1000-to-new-grandson-because-he-wasnt-sixth-girl.html | Gives $1,000 to New Grandson Because He Wasn't Sixth Girl | True | Special to The New York Times. | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/ship-line-extends-plane-service.html | Ship Line Extends Plane Service. | True | | C1B 782548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/refuses-receiver-for-coral-gables-court-denies-petition-for.html | REFUSES RECEIVER FOR CORAL GABLES; Court Denies Petition for Bankruptcy Brought by Creditors, Claiming $4,000. CORPORATION GETS BACKING Officials of Florida Concern Say Expenses Are Cut From $121,000 to $19,000 a Month. Cut Costs $100,000 a Month. Show Canceled Judgments. | True | Special to The New York Times. | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/death-by-suicide-his-one-brave-act-realty-man-leaves-note-saying-in.html | DEATH BY SUICIDE HIS 'ONE BRAVE ACT'; Realty Man Leaves Note Saying in That Way He Will "Forever Kill This Cowardice." MISTAKES DISCOURAGED HIM All His Affairs Carefully Arranged, Including His Burial and Newspaper Publicity. Discouraged by Mistakes. Arranged for Burial. | True | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/gulf-oil-gets-ship-board-contract.html | Gulf Oil Gets Ship Board Contract. | True | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/trotting-horseman-dead.html | Trotting Horseman Dead. | True | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/finkelstein-offer-upset-realty-man-takes-back-proposal-made-before.html | FINKELSTEIN OFFER UPSET.; Realty Man Takes Back Proposal Made Before Plea of Guilty. | True | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/english-mayor-arrives-bidefords-executive-is-guest-of-towns.html | ENGLISH MAYOR ARRIVES.; Bideford's Executive Is Guest of Town's Namesake in Maine. | True | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/realty-financing-west-side-cooperative-apartment-mortgaged-for.html | REALTY FINANCING.; West Side Cooperative Apartment Mortgaged for $800,000. | True | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/severe-storm-breaks-twoday-heat-wave-streets-flooded-fires-set-and.html | Severe Storm Breaks Two-Day Heat Wave; Streets Flooded, Fires Set and Cars Marooned | True | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/wightman-resigns-from-olympic-body-says-he-cannot-serve-on.html | WIGHTMAN RESIGNS FROM OLYMPIC BODY; Says He Cannot Serve on Committee With an Athlete's Amateurism Suspected. TEAM WILL SAIL AT NOON MacArthur Deplores Controversy--Paddock Says Wightman's Absence Will Aid. 500 ON THE S.S. ROOSEVELT Almost 300 Are Men and Women Who Will Represent U.S. at Amsterdam. MacArthur Reviews Case. Justified Technically. MacArthur Issues Statement. Strongest Team Aboard. Forty-one Oarsmen Aboard. Purdue Head Protests. | True | By Bryan Field. times Wide World Photo. | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/leasehold-deals-manhattan-parcels-reported-under-new-control.html | LEASEHOLD DEALS; Manhattan Parcels Reported Under New Control | True | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/westchester-sales-transactions-in-the-county-as-reported-yesterday.html | WESTCHESTER SALES; Transactions in the County as Reported Yesterday | True | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/corporation-report-monthly-and-other-statements-of-earnings-of.html | CORPORATION REPORT; Monthly and Other Statements of Earnings of Industrial Companies. National Biscuit. Mavis Bottling. Union Oil Company. | True | | C1B 782548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/blessed-for-her-stigmata-german-woman-who-says-she-has-visitations.html | BLESSED FOR HER STIGMATA; German Woman Who Says She Has Visitations Gets a Papal Letter. | True | Wireless to THE NEW YORK TIMES. | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/delay-in-debt-deal-is-urged-in-mexico-excelsior-advocates-waiting.html | DELAY IN DEBT DEAL IS URGED IN MEXICO; Excelsior Advocates Waiting to Stabilize Internal Finances Before Settling Foreign Ones.THAT POLICY HELD WISESTBankers Here Are Represented asFavoring No Compact BeforeDamage Awards Are Fixed. Exact Data Held Necessary. Says Bankers Are Patient. | True | Special Cable to THE NEW YORK TIMES. | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/dailey-seeded-star-bows-in-net-tourney-loses-to-dr-hawk-60-64-at.html | DAILEY, SEEDED STAR, BOWS IN NET TOURNEY; Loses to Dr. Hawk, 6-0, 6-4, at Lake Mohonk--Major Conquers Strahan. | True | Special to The New York Times. | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/warren-satisfied-with-policy-on-vice-police-will-continue-to-use.html | WARREN SATISFIED WITH POLICY ON VICE; Police Will Continue to Use Present Methods Despite Committee's Report. HAS NOT READ HIS COPY YET Worthington Cancels Appointment With Texas Guinan When She Calls In Reporters. Press Agent Got Busy. To Report in Detail in Fall. Sees Vice Resorts Increasing. | True | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/hoover-withholds-views-on-farm-aid-until-notification-lets-reply.html | HOOVER WITHHOLDS VIEWS ON FARM AID UNTIL NOTIFICATION; Lets Reply Wait to the Inquiry From Indiana Which Governor Smith Answered. OTHER ISSUES PUT ASIDE He Will Greet Supporters on His Way West, but Will Make No Political Speeches. MORRIS ORGANIZES HERE W.H. Hill, Who Led the Hoover Pre-Convention Fight, Heads Special Campaign Group. Political Speeches to Wait. Sees Atterbury and Dale. HOOVER WITHHOLDS VIEWS ON FARM AID Committeewomen Will Meet. Hoover Will Visit Dawes. PLANS HOOVER HOMECOMING. Palo Alto to Use Stadium Seating 90,000 for Notification. MORRIS ORGANIZES HERE. Hill Is Placed at Head of Special Hoover Committee. | True | Special to The New York Times. | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/3000-at-stadium-concert-brahms-f-major-symphony-is-feature-of.html | 3,000 AT STADIUM CONCERT.; Brahms's F Major Symphony Is Feature of Program. | True | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/radio-board-splits-to-hasten-hearings-federal-commissions-sections.html | RADIO BOARD SPLITS TO HASTEN HEARINGS; Federal Commission's Sections Take Up Pleas by Stations in Zones One, Two and Four. JERSEY CASES SEPARATE William S. Hedges Testifies for WQJ of The Chicago Daily News-- Community Studios Sought. Chicago Station Has Hearing. Holds Stations Too Numerous. Association Offers Resolution | True | Special to The New York Times. | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/curb-stocks-move-in-a-narrow-range-price-trend-irregular-within-the.html | CURB STOCKS MOVE IN A NARROW RANGE; Price Trend Irregular Within the Groups--Unsettlement Follows Activity in Pool Favorites. | True | | C1B 782548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/indians-drop-two-to-the-senators-lose-first-95-as-washington-comes.html | INDIANS DROP TWO TO THE SENATORS; Lose First, 9-5, as Washington Comes From Behind, and Are Blanked in Second, 9-0. CALDWELL PERFORMS WELL Former Yale Star Robbed of ExtraBase Hit With 3 ClevelandMates on Bases. | True | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/mrs-walker-wins-in-open-golf.html | Mrs. Walker Wins in Open Golf. | True | Special to The New York Times. | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/jardine-ordered-to-rest-reports-that-secretary-suffered-a-breakdown.html | JARDINE ORDERED TO REST.; Reports That Secretary Suffered a Break-Down Denied at Office. | True | Special to The New York Times. | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/nabors-keeps-ring-title-outpoints-kelly-in-national-guard.html | NABORS KEEPS RING TITLE.; Outpoints Kelly in National Guard Featherweight Test. | True | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/disabled-racing-boat-is-here-for-repairs-alamyth-reaches-port-180.html | DISABLED RACING BOAT IS HERE FOR REPAIRS; Alamyth Reaches Port, 180 Miles Off Course in Bermuda to New London Dash. | True | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/uninvited-guests-start-london-row-countess-of-ellesmere-resents.html | UNINVITED GUESTS START LONDON ROW; Countess of Ellesmere Resents Practice--Lord Grey's Stepson Involved. | True | Special Cable to THE NEW YORK TIMES. | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/mary-a-jones-marries-today.html | Mary A. Jones Marries Today. | True | Special to the New York Times. | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/mrs-hagerty-weds-today-after-delay-marriage-to-louis-de-l-munds.html | MRS. HAGERTY WEDS TODAY AFTER DELAY; Marriage, to Louis de L. Munds, Abruptly Put Off on May 30, Will Take Place Here. POSTPONEMENT A MYSTERY 'All a Misunderstanding,' She Says -- Fiance, Back From Europe, Offers No Explanation. Mrs. Huhn Matron of Honor. First Married in 1924. | True | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/dies-of-heart-attack-in-swimming.html | Dies of Heart Attack in Swimming. | True | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/cottonseed-oil.html | COTTONSEED OIL. | True | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/japan-prepares-reply-to-kellogg.html | Japan Prepares Reply to Kellogg. | True | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/jersey-bank-suit-ordered-resumed-court-acts-when-reorganization.html | JERSEY BANK SUIT ORDERED RESUMED; Court Acts When Reorganization Plan for the SecuritiesCompany Fails.DECRIES LACK OF PROGRESS Accountant for Legislative Committee Heard In Action for Receivership. McCarter Decries Receivership. Objects to Resignations. Senators Clash Over Fund. | True | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/greatgranddaughter-of-grant-engaged-princess-ida-cantacuzene-to-wed.html | Great-Granddaughter of Grant Engaged; Princess Ida Cantacuzene to Wed Briton | True | Special Cable to THE NEW YORK TIMES. | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/back-london-police-in-savidce-case-majority-of-special-commission.html | BACK LONDON POLICE IN SAVIDCE CASE; Majority of Special Commission Rejects Charges of "Third Degree" Methods. LABOR MEMBER DISSENTS In Minority Statement Lees-Smith Disavows Police Evidence and Asks Change in Methods. | True | | C1B 782548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/jamaica-has-2098000-surplus.html | Jamaica Has $2,098,000 Surplus. | True | Special Cable to THE NEW YORK TIMES. | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/dry-agent-guilty-of-assault.html | Dry Agent Guilty of Assault. | True | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/hitandrun-bicyclist-rides-down-a-little-boy.html | 'Hit-and-Run' Bicyclist Rides Down a Little Boy | True | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/two-tie-at-wee-burn-mrs-taintor-and-mrs-charske-score-103-in-golf.html | TWO TIE AT WEE BURN.; Mrs. Taintor and Mrs. Charske Score 103 in Golf Play. | True | Special to The New York Times. | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/cubs-beat-braves-in-erratic-game-hartnetts-hit-in-9th-wins-for.html | CUBS BEAT BRAVES IN ERRATIC GAME; Hartnett's Hit in 9th Wins for Chicago, 7-6, After Hornsby's Homer Had Tied It. CUBE SCORE 6 IN THE 5TH Aided by Greenfield, Who Walks 5 --Holly, in Debut for Chicago, Is Batted Out. | True | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/418-barrels-of-fish-caught.html | 418 Barrels of Fish Caught. | True | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/jury-exemptions-puzzle-merchants-legislative-bureau-wants-law.html | JURY EXEMPTIONS PUZZLE MERCHANTS; Legislative Bureau Wants Law Changed to Add Thousands to Available Talesmen. MANY INDUSTRIES ESCAPE Glass, Cotton, Linen, Wool and Iron Trades Among 42 Classes Which Do Not Serve. | True | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/bandits-get-banks-47800-st-louis-collector-says-he-was-robbed-on.html | BANDITS GET BANK'S $47,800; St. Louis Collector Says He Was Robbed on Mississippi Bridge. | True | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/asserts-vare-agent-had-poll-tax-scheme-former-deputy-collector.html | ASSERTS VARE AGENT HAD POLL TAX SCHEME; Former Deputy Collector Tells Senate Investigator Committeeman Agreed to Pay for Voters. | True | Special to The New York Times. | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/leaves-1500-fund-to-feed-cat.html | Leaves $1,500 Fund to Feed Cat. | True | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/new-car-for-gas-for-airships.html | New Car for Gas for Airships. | True | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/federation-women-give-tea-today.html | Federation Women Give Tea Today. | True | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/heeney-batters-sparring-mates-boxes-two-rounds-each-with-mercurio.html | HEENEY BATTERS SPARRING MATES; Boxes Two Rounds Each With Mercurio and Swiderski, Nearly Stopping Latter. ALLOWS THEM NO LET-UP Goes In Continually, Unmindful of Left Jabs to Face--Dempsey Scheduled to Box Him. Swiderski Almost Put Out. Dempsey Due Next Week. | True | Special to The New York Times. | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/approve-disposal-plant-aldermen-in-statutory-session-back-wards.html | APPROVE DISPOSAL PLANT.; Aldermen in Statutory Session Back Ward's Island Project. | True | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/new-stock-issues-offering-of-corporation-shares-for-subscription-by.html | NEW STOCK ISSUES; Offering of Corporation Shares for Subscription by the Public. | True | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/strangler-gets-20-years-wm-watkins-sentenced-for-murder-of-rl.html | STRANGLER GETS 20 YEARS.; W.M. Watkins Sentenced for Murder of R.L. Hastings, Organist. | True | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/neckwear-makers-to-appeal.html | Neckwear Makers to Appeal. | True | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/briton-gets-10year-limit-by-slow-american-justice.html | Briton Gets 10-Year Limit By 'Slow' American Justice | True | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/paid-35000-for-law-tips-gondelman-admission-disclosed-at-brooklyn.html | PAID $35,000 FOR LAW TIPS.; Gondelman Admission Disclosed at Brooklyn Hearing. | True | | C1B 782548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/silk-exchange-to-open-sept-4.html | Silk Exchange to Open Sept. 4. | True | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/auctions-this-evening-properties-in-the-bronx-and-new-jersey-to-be.html | AUCTIONS THIS EVENING.; Properties in the Bronx and New Jersey to Be Offered. | True | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/paid-republicans-for-postoffice-job-georgia-postmaster-testifies-at.html | PAID REPUBLICANS FOR POSTOFFICE JOB; Georgia Postmaster Testifies at Senate Inquiry That He Gave Up Part of Salary. WOMAN REVEALS $500 GIFT She Turned, the Money Over to Republican Committee--An Inquiry in Mississippi. Davis Advises Return of Money. Woman Tells of Paying $500. Admits Hearing of Payments. Denies Receiving $250 Salary. Tells of Mississippi Inquiry. | True | Special to The New York Times. | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/junior-net-title-play-delayed.html | Junior Net Title Play Delayed. | True | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/julia-grilli-becomes-bride-here-tomorrow-lawyer-to-wed-romolo.html | JULIA GRILLI BECOMES BRIDE HERE TOMORROW; Lawyer to Wed Romolo Angelone of Italian Embassy--De Martino Best Man. | True | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/initial-dividends-declared-one-domestic-and-one-foreign-company-to.html | INITIAL DIVIDENDS DECLARED; One Domestic and One Foreign Company to Start Payments. | True | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/building-plans-filed.html | BUILDING PLANS FILED. | True | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/mrs-sayer-wins-at-stamford.html | Mrs. Sayer Wins at Stamford. | True | Special to The New York Times. | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/league-wall-pay-jd-rockefeller-3d-200-for-212-months-work-meeting.html | League Wall Pay J.D. Rockefeller 3d $200 For 21-2 Months' Work, Meeting Visitors | True | Wireless to THE NEW YORK TIMES. | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/ocean-travel.html | OCEAN TRAVEL. | True | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/ends-life-by-poison-in-hotel.html | Ends Life by Poison in Hotel. | True | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/soviet-gold-suit-basis-is-whether-recognition-by-france-legalized.html | SOVIET GOLD SUIT BASIS.; Is Whether Recognition by France Legalized Property Seizure. | True | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/312th-infantry-officers-called.html | 312th Infantry Officers Called. | True | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/governor-pays-annual-visit-to-boy-scouts-badge-and-big-brown-derby.html | Governor Pays Annual Visit to Boy Scouts; Badge and Big Brown Derby at Camp for Him | True | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/gardini-pins-demetral-wins-with-body-hold-on-new-ridgewood-grove.html | GARDINI PINS DEMETRAL.; Wins With Body Hold on New Ridgewood Grove Mat. | True | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/boy-admits-gang-shooting-bronx-lad-15-says-he-wanted-revenge-for.html | BOY ADMITS GANG SHOOTING.; Bronx Lad, 15, Says He Wanted Revenge for Brother's Murder. | True | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/rain-cancels-cricket-match.html | Rain Cancels Cricket Match. | True | | C1B 782548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/stauchs-in-receivers-hands.html | Stauch's in Receiver's Hands. | True | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/charles-f-keller-artist-dies-of-bronchial-pneumonia-in-his.html | CHARLES F. KELLER.; Artist Dies of Bronchial Pneumonia in His Seventy-sixth Year. | True | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/says-importers-fight-to-defeat-hoover-philadelphian-declares-they.html | SAYS IMPORTERS FIGHT TO DEFEAT HOOVER; Philadelphian Declares They Back Smith With Cry, 'Keep the Tariff Where It Is.' | True | Special to The New York Times. | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/change-considered-in-state-bank-law-legislators-at-hearing-here-get.html | CHANGE CONSIDERED IN STATE BANK LAW; Legislators, at Hearing Here, Get Views on Legal Savings Investments. BROKERS SUGGEST REFORM Wider Choice of City Bonds Is Urged--Rall Securities Are Discussed. Wants City Bond Scope Widened. Test for Rail Securities. | True | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/proposes-to-merge-nine-water-works-corporation-formed-in-delaware.html | PROPOSES TO MERGE NINE WATER WORKS; Corporation Formed in Delaware to Acquire OperatingCompanies in Six States. $7,250,000 BONDS TO COME Capitalization Also to Consist of 100,000 Shares of Preferred and 100,000 of Common. | True | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/dividends-declared-stocks-ex-dividend-today.html | DIVIDENDS DECLARED.; STOCKS EX DIVIDEND TODAY. | True | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/germans-arrest-air-expert-as-trade-spy-allege-he-sold-plane-secrets.html | Germans Arrest Air Expert as Trade Spy; Allege He Sold Plane Secrets to Moscow | True | Wireless to THE NEW YORK TIMES. | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/milk-prices-to-be-raised-quart-of-class-i-to-cost-one-cent-more.html | MILK PRICES TO BE RAISED.; Quart of Class I to Cost One Cent More, Beginning Monday. | True | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/bergen-county-tennis-halted.html | Bergen County Tennis Halted. | True | Special to The New York Times. | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/campbell-picks-syria-for-auto-speed-test-stretch-of-sunbaked-clay.html | CAMPBELL PICKS SYRIA FOR AUTO SPEED TEST; Stretch of Sun-Baked Clay There to Be Guarded by French Troops Against the Arabs. | True | Special Cable to THE NEW YORK TIMES. | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/early-voyages-urged-ship-lines-ask-tourists-to-embark-during-first.html | "EARLY VOYAGES" URGED.; Ship Lines Ask Tourists to Embark During First Four Days of Week. | True | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/warren-sued-for-20000-police-heads-brother-named-in-action-by-new.html | WARREN SUED FOR $20,000.; Police Head's Brother Named In Action by New Jersey Banker. | True | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/prices-of-cotton-up-26-to-32-points-market-steadies-following-early.html | PRICES OF COTTON UP 26 TO 32 POINTS; Market Steadies Following Early Liquidation, With Best Records of Day at Close. ARBITRAGE BUSINESS HEAVY Result of Firmness at Liverpool--Private Estimate Puts Crop at 13,500,000 Bales. | True | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/short-circuit-delays-bmt.html | Short Circuit Delays B.M.T. | True | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/a-problem-even-for-quakers.html | A PROBLEM EVEN FOR QUAKERS. | True | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/rubber-values-advanced-market-firm-during-liquidation-of-large.html | RUBBER VALUES ADVANCED.; Market Firm During Liquidation of Large Dealers on Bulge. | True | | C1B 782548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/women-led-paris-to-divorce-inquiry-questionnaire-by-organization.html | WOMEN LED PARIS TO DIVORCE INQUIRY; Questionnaire by Organization Here, Making World Survey, Roused French Officials. FINDINGS CALLED UNFAIR Paris Says the Activities of American Lawyers Should be Subjected to Investigation. | True | Special Cable to THE NEW YORK TIMES. | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/oil-well-flows-1400-barrels.html | Oil Well Flows 1,400 Barrels. | True | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/the-summer-session.html | THE SUMMER SESSION. | True | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/offers-25000-toward-music-fund.html | Offers $25,000 Toward Music Fund. | True | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/higherup-is-sought-in-liquor-leak-plot-warrant-out-for-one-of-the.html | HIGHER-UP IS SOUGHT IN LIQUOR LEAK PLOT; Warrant Out for "One of the Biggest" Bootleggers, Whose Identity Is Kept Secret. THEFTS PUT AT $1,000,000 Confessions of Three Tell How Whisky Was Siphoned Out of Warehouse. BURGLAR ALARM SILENCED Thieves Working in Darkness Took Government Spirits as Best Quality. Liquor Removed at Night. 50,000 Gallons Believed Stolen. | True | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/toki-easily-wins-the-demoiselle-loft-entry-7-to-10-scores.html | TOKI EASILY WINS THE DEMOISELLE; Loft Entry, 7 to 10, Scores Four-Length Victory in Heavy Going at Empire City. MA MMIE SPRINTS TO PLACE James Butler's Turf King Takes Dexterous Purse, Fighting Off Road Agent in Stretch. Real Contest for Place. Turf King Triumphs. | True | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/resolute-wins-cup-in-schooner-class-famous-old-yacht-leads-the.html | RESOLUTE WINS CUP IN SCHOONER CLASS; Famous Old Yacht Leads the Alert From Start on Eastern Club's Cruise. NORM TAKES SLOOP PRIZE Q Class Knockabout Carries Off the Honors--Queen Mab Also Is Among Victors. Gain Little by Stratagem. Queen Mab on List. | True | Special to The New York Times. | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/walker-demands-movie-neutrality-tells-hollywood-club-he-distrusts.html | WALKER DEMANDS MOVIE NEUTRALITY; Tells Hollywood Club He Distrusts Film Industry's Attitudein Presidential Campaign.SEES PERIL OF REPRISALSL.B. Mayer Calls Statement 'Amusing'--Senator Moses Says ItShows 'Law of Talon.' Mayer Replies To Statement. Discourses on Unpunctuality. Philosophizes on Time. Moses Criticizes Mayor's Talk. Denies Any Partisanship. | True | Special to The New York Times. | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/smith-postpones-visit-his-inability-to-speak-at-seagirt-upsets.html | SMITH POSTPONES VISIT.; His Inability to Speak at Seagirt Upsets "Governor's Day" Plans. Calls Dry Law the Main Issue. Alabama W.C.T.U. Head Hits Smith. | True | Special to The New York Times. | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/johns-hopkins-team-dinner-guests-here-olympic-twelve-honored-by-c-m.html | JOHNS HOPKINS TEAM DINNER GUESTS HERE; Olympic Twelve Honored by C. M. Guggenheimer--Rousing Send-Off at Baltimore. Relatives at Send-off. | True | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/pleads-guilty-in-2-deaths-truck-driver-to-be-sentenced-monday-for.html | PLEADS GUILTY IN 2 DEATHS; Truck Driver to Be Sentenced Monday for Manslaughter. | True | | C1B 782548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/macfarlanes-142-leads-at-shawnee-former-national-open-champion.html | MACFARLANE'S 142 LEADS AT SHAWNEE; Former National Open Champion Scores 71 Twice in First 36 Holes of Play. FORRESTER IS SECOND Trails by Three Shots, While Golden, With 146, Follows-- Burke, Diegel Tie. Ciuci Ties MacDonald. Starts With Seven. In Trouble Off Tees. | | By William D. Richardson. Special To The New York Times. | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/leave-to-observe-nicaragua-voting-american-officers-are-ordered-to.html | LEAVE TO OBSERVE NICARAGUA VOTING; American Officers Are Ordered to Organize Staffs to Register Electors in September. GUARD TO SPREAD NEWS Leaders of Native Troops Are Directed to Advertise Freedom of the Polls. | True | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/sports-of-the-times-at-the-furlong-pole-stretching-the-stride-hahn.html | Sports of the Times.; At the Furlong Pole Stretching the Stride. Hahn to the Rescue. Worse and More of It. | True | By John Kieran. | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/lord-issues-call-for-budget-needs-department-heads-must-have-their.html | LORD ISSUES CALL FOR BUDGET NEEDS; Department Heads Must Have Their Estimates for Next Year Ready by Sept. 15. DROP IN RECEIPTS EXPECTED Outlay for Current Fiscal Year Is Put at $3,801,000,000 and Collections $3,707,000,000. Tax Cut Effect Is Uncertain. Much Larger Outlay Expected. | True | Special to The New York Times. | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/bond-flotations-new-corporation-issues-to-be-offered-for.html | BOND FLOTATIONS; New Corporation Issues to Be Offered for Subscription by Investors. Kimberly--Clark Corporation. Rolland Paper Company. | True | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/matsuyama-wins-twice-with-cue.html | Matsuyama Wins Twice With Cue. | True | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/ilse-schumannheink-wed-granddaughter-of-diva-married-to-ferdinand-a.html | ILSE SCHUMANN-HEINK WED.; Granddaughter of Diva Married to Ferdinand A. Hirzy. | True | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | True | Special to The New York Times. | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/shelds-wins-twice-in-state-tennis-play-gains-third-round-by.html | SHELDS WINS TWICE IN STATE TENNIS PLAY; Gains Third Round by Defeating Perry and Neidinger-- Aydelotte Is Victor. | True | Special to The New York Times. | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/democrats-report-deficit-of-1924-wiped-out-surplus-200000.html | Democrats Report Deficit of 1924 Wiped Out; Surplus $200,000, Convention Cost $84,000 | True | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/congestion-and-mathematics.html | CONGESTION AND MATHEMATICS. | True | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/ingalls-troth-reported-cincinnati-girl-said-to-be-engaged-to-london.html | INGALLS TROTH REPORTED.; Cincinnati Girl Said to Be Engaged to London Banker. | True | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/roderic-matheson-newspaper-correspondent-in-tokio-dies-after-long.html | RODERIC MATHESON.; Newspaper Correspondent in Tokio Dies After Long Illness. | True | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/mexicans-arrest-fifty-catholics.html | Mexicans Arrest Fifty Catholics. | True | | C1B 782548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/soviet-reports-grain-crisis-over-failure-of-second-quarter-was.html | SOVIET REPORTS GRAIN CRISIS OVER; Failure of Second Quarter Was Surmounted by Measures Unwelcome to Peasants.SALES AT FIXED PRICESPrivate Dealers Supplying InternalMarkets Buy Less, Thus CausingOfficial Bread Restrictions. | True | By Walter Duranty. Wireless To the New York Times. | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/dissolution-looms-for-chamber-in-egypt-nationalists-refuse-premiers.html | DISSOLUTION LOOMS FOR CHAMBER IN EGYPT; Nationalists Refuse Premier's Demands to Defer Confidence Vote then House Meets. | True | Wireless to THE NEW YORK TIMES. | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/watch-them-coordinate.html | WATCH THEM COORDINATE. | True | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/denies-cuban-sugar-trust-islands-secretary-of-agriculture-says.html | DENIES CUBAN SUGAR TRUST; Island's Secretary of Agriculture Says Charge Is Baseless. | True | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/the-es-coles-have-a-daughter.html | The E.S. Coles Have a Daughter. | True | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/elmer-h-schumacher-officer-of-new-london-ship-and-engine-co-is-dead.html | ELMER H. SCHUMACHER; Officer of New London Ship and Engine Co. Is Dead. | True | Special to The New York Times. | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/sore-throat-epidemic-spreads-to-two-towns-north-adams-and.html | SORE THROAT EPIDEMIC SPREADS TO TWO TOWNS; North Adams and Williamstown Report Cases--16 Dead and 600 Suffering in Lee, Mass. | True | Special to The New York Times. | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/gorham-manager-drowned-in-sound-hendrik-nelson-35-victim-of.html | GORHAM MANAGER DROWNED IN SOUND; Hendrik Nelson, 35, Victim of Cramp--Boy of 14 Lost Swimming in Hudson. SEVERAL BATHERS RESCUED Body of L.P. Clark Jr., Columbia Medical Student, Washed Up on Fire Island. | True | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/builders-buy-49th-st-site-for-a-new-400room-hotel.html | Builders Buy 49th St. Site For a New 400-Room Hotel | True | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/club-building-is-sold-for-200000.html | Club Building Is Sold for $200,000. | True | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/police-department.html | Police Department. | True | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/toledo-gets-smith-from-detroit.html | Toledo Gets Smith From Detroit. | True | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/dr-eh-nall-drops-dead-former-health-officer-of-briarcliff-manor-54.html | DR. E.H. NALL DROPS DEAD.; Former Health Officer of Briarcliff Manor, 54, Is Heart Victim. | True | Special to The New York Times. | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/review-of-the-day-in-realty-market-operators-acquire-east-side.html | REVIEW OF THE DAY IN REALTY MARKET; Operators Acquire East Side Leaseholds, Anticipating Retail Trade Shift. SCHULTE CO. BUYS CORNER Purchases the Hotel Windsor on 58th Street and Sixth Avenue -- Tenement House Sales. | True | | C1B 782548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/government-bonds-drop-to-new-lows-four-treasury-issues-and-fourth.html | GOVERNMENT BONDS DROP TO NEW LOWS; Four Treasury Issues and Fourth Liberty 4 s Cheapest for This Year. GENERAL MARKET SLUGGISH Trend of Prices Irregular in Both Foreign and Domestic Groups, With Changes Fractional. | True | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/ecuador-to-hold-election-decree-authorizes-the-return.html | ECUADOR TO HOLD ELECTION; Decree Authorizes the Return Constitutional Government. | True | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/fight-over-cotton-is-waged-in-court-decisions-reserved-in-osmond.html | FIGHT OVER COTTON IS WAGED IN COURT; Decisions Reserved in Osmond Case Against Exchange and Two Member Firms. TWO HOURS OF ARGUMENT Exchange Denies Any Obligation to Plaintiff--System of Inspection Described. Case for Cotton Exchange. Precautions at Exchange. Affidavits for Defendants. | True | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/steel-tonnage-rise-exceeds-forecasts-unfilled-order-total-on-june-3.html | STEEL TONNAGE RISE EXCEEDS FORECASTS; Unfilled Order Total on June 30 Was 3,637,009 Tons, an Increase of 220,187. FIRST ADVANCE IN 3 MONTHS Trade and Financial Circles Had Not Expected It to Be More Than 50,000 Tons. | True | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/canada-cheers-team-off-for-the-olympics-wellwishers-bid-farewell-to.html | CANADA CHEERS TEAM, OFF FOR THE OLYMPICS; Well-Wishers Bid Farewell to Athletes, Youngest to Represent Dominion. | True | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/proposes-to-link-brooklyn-to-jersey-byrne-wants-vehicular-tube-to.html | PROPOSES TO LINK BROOKLYN TO JERSEY; Byrne Wants Vehicular Tube to Connect With the Holland Tunnel and Manhattan. ENGINEER APPROVER PLAN Farley Says Tolls Would Pay for Huge Work--Alderman's Project Now Before Board. Brooklyn End Is Important. Alderman Urged Tunnel. | True | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/us-davis-cup-team-holds-its-first-drill-in-france.html | U.S. Davis Cup Team Holds Its First Drill in France | True | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/fashion-promenade-witnessed-by-2000-garment-retailers-of-america.html | FASHION PROMENADE WITNESSED BY 2,000; Garment Retailers of America Give Show at the Astor, With Three Runways for Models. 125 DESIGNS ARE EXHIBITED Knee-Length Skirts to Continue-- Paris Convention to Be Held From July 23 to Aug. 16. | True | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/elks-at-miami-stage-smith-demonstration-convention-elects-murray.html | ELKS AT MIAMI STAGE SMITH DEMONSTRATION; Convention Elects Murray Hulbert Grand Exalted Ruler-- Picks Los Angeles for 1929. | True | Special to The New York Times. | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/insurance-executive-transferred.html | Insurance Executive Transferred. | True | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/geneva-quotations.html | GENEVA QUOTATIONS. | True | Special Cable to THE NEW YORK TIMES. | C1B 782548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/jersey-legislature-will-oust-mdonald-in-election-scandal-hudson.html | JERSEY LEGISLATURE WILL OUST M'DONALD IN ELECTION SCANDAL; Hudson County Superintendent Ordered to Quit by Monday or Post Will Be Abolished. DELEGATION ASKS REMOVAL Decision Follows Inquiries Into Charges of Fraud by Hague Forces at Primaries. AUTO SPEED BILL IS PASSED Employment Bureaus Are Put Under Labor Department-- Investigators Get Funds. Bring Music and Banners. Outside Grand Jury Urged. LEGISLATURE TELLS M'DONALD TO RESIGN New Motor Speed Law. | True | Special to The New York Times. | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/gets-michigan-smelting-bohn-aluminum-to-issue-2155700-debentures.html | GETS MICHIGAN SMELTING.; Bohn Aluminum to Issue $2,155,700 Debentures for Deal. | True | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/steel-trade-is-surprised.html | STEEL TRADE IS SURPRISED. | True | Special to The New York Times. | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/national-city-bank-opens-branch.html | National City Bank Opens Branch. | True | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/air-mail-contract-to-montreal-given-canadian-colonial-airways.html | AIR MAIL CONTRACT TO MONTREAL GIVEN; Canadian Colonial Airways Obtains Award From Postmaster General.SERVICE TO START SEPT. 1 Successful Concern Is Subsidiary of Line of which O'Ryan IsPresident. | True | Special to The New York Times. | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/jersey-city-defeated-in-11th-inning-by-43-sacrifice-fly-with-the.html | JERSEY CITY DEFEATED IN 11TH INNING BY 4-3; Sacrifice Fly With the Bases Filled Accounts for Toronto Victory. | True | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/us-air-transport-incorporated.html | U.S. Air Transport Incorporated. | True | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/berkshire-towns-to-buy-ambulance.html | Berkshire Towns to Buy Ambulance. | True | Special to The New York Times. | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/robinson-warns-of-fight-in-south-battle-on-ticket-organized-he.html | ROBINSON WARNS OF FIGHT IN SOUTH; Battle on Ticket Organized, He Declares, Asking That Steps Be Taken to Offset It. URGES A BIG EFFORT THERE Will Submit Views to National Committee Today--Ready for Hard Campaigning. The Senator's Statement. Organized Fight in South. ROBINSON WARNS OF FIGHT IN SOUTH Sympathetic Farm Views. | True | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/prohibition-party-is-in-a-quandary-all-delegates-in-chicago.html | PROHIBITION PARTY IS IN A QUANDARY; All Delegates in Chicago Convention Against Smith-- Many Oppose Hoover.MAY JOIN FARM-LABORITESOne Delegate Advocates Election of Heflin, 'Even if There MustBe Bloodshed.' Seek Farmer-Labor Policy. Opposes Governor Smith. Wouldn't Balk at Bloodshed. Norris Against a Third Party. | True | Special to The New York Times. | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/10000-at-funeral-of-prof-polyacheck-outdoor-services-held-by.html | 10,000 AT FUNERAL OF PROF. POLYACHECK; Outdoor Services Held by Leaders of Orthodox Jewry forNoted Rabbi. | True | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/texas-pastor-is-released-dallas-court-accepts-promise-to-observe.html | TEXAS PASTOR IS RELEASED.; Dallas Court Accepts Promise to Observe Tabernacle Injunction. | True | | C1B 782548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/money.html | MONEY. | True | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/miss-betty-tailer-to-be-bride-today-will-be-married-at-parents-home.html | MISS BETTY TAILER TO BE BRIDE TODAY; Will Be Married at Parents' Home in Newport to Walter Gurnee Dyer. DINNER IN COUPLE'S HONOR Mr. and Mrs. Alexander Brown Entertain--Bridegroom-Elect Gives His Bachelor Luncheon. | True | Special to The New York Times. | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/marries-his-former-wife-couple-divorced-eight-months-ago-in-germany.html | MARRIES HIS FORMER WIFE.; Couple, Divorced Eight Months Ago in Germany, Rewed Here. | True | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/lady-heath-makes-altitude-record.html | Lady Heath Makes Altitude Record. | True | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/200-germans-poisoned-five-die-after-rhine-excursion-tainted-meat.html | 200 GERMANS POISONED.; Five Die After Rhine Excursion-- Tainted Meat Suspected. | True | Wireless to THE NEW YORK TIMES. | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/morgan-and-martin-will-clash-tonight-junior-lightweight-title-is-at.html | MORGAN AND MARTIN WILL CLASH TONIGHT; Junior Lightweight Title Is at Stake in 15-Round Bout at Ebbets Field. CHAMPION RULES FAVORITE Strong Preliminary Card to Support Feature--Rain Halts Fights at Queensboro Arena. | True | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/says-albanian-tried-to-kill-serb-envoy-belgrade-paper-reports.html | SAYS ALBANIAN TRIED TO KILL SERB ENVOY; Belgrade Paper Reports Assailant Had Sworn Feud Against All Yugoslavs. | True | Wireless to THE NEW YORK TIMES. | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/miljus-released-to-cleveland.html | Miljus Released to Cleveland. | True | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/ready-to-greet-grackles-mount-vernon-has-shot-and-fireworks-to.html | READY TO GREET GRACKLES.; Mount Vernon Has Shot and Fireworks to Scatter Birds. | True | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/justin-d-crosby-dies-steel-manufacturer-of-pawtucket-a-victim-of.html | JUSTIN D. CROSBY DIES.; Steel Manufacturer of Pawtucket a Victim of Pneumonia. | True | Special to The New York Times. | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/alters-greek-voting-law-president-signs-venizelist-decree-dropping.html | ALTERS GREEK VOTING LAW.; President Signs Venizelist Decree Dropping Proportional System. | True | Wireless to THE NEW YORK TIMES. | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/moscow-will-try-another-german-former-merchant-faces-court-today.html | MOSCOW WILL TRY ANOTHER GERMAN; Former Merchant Faces Court Today With Life at Stake for Alleged Treason. | True | Wireless to THE NEW YORK TIMES. | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/hagenlacher-wins-four-runs-100-in-one-frame-at-straight-rail-in-one.html | HAGENLACHER WINS FOUR.; Runs 100 in One Frame at Straight Rail in One Match. | True | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/rockefellers-off-today-will-leave-for-seal-harbor-mehorses-sent-in.html | ROCKEFELLERS OFF TODAY.; Will Leave for Seal Harbor, Me.Horses Sent in Special Car. | True | Special to The New York Times. | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/crude-oil-output-down-300-barrels-decrease-of-7500-barrels-in-daily.html | CRUDE OIL OUTPUT DOWN 300 BARRELS; Decrease of 7,500 Barrels In Daily Average East of California Offset in West. LARGE INCREASE IN IMPORTS Receipts of Western Products at Atlantic and Gulf Coast Ports Reduced. | True | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/charge-18-with-murder-beirut-gendarmes-capture-alleged-assassin-of.html | CHARGE 18 WITH MURDER.; Beirut Gendarmes Capture Alleged Assassin of Mr. and Mrs. Saleeby. | True | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 782548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/black-rust-reports-advance-wheat-appearance-of-the-disease-in.html | BLACK RUST REPORTS ADVANCE WHEAT; Appearance of the Disease in Canada Brings a Price Advance Here. FARMERS HOLD BACK GRAIN Corn Values Rally From a Low Figure When Shorts Start to Seek Cover. | True | Special to The New York Times. | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/prof-rogers-firm-under-boards-fire-commissioner-backs-his-two.html | PROF. ROGERS FIRM UNDER BOARD'S FIRE; Commissioner Backs His Two Reports as Members of State Body Attack Them. SAYER CHARGES IGNORED Executive Secretary Re-elected in Face of Criticism--Labor Department Defended. Professor Rogers Answers Charges. Attack on Sayer Ignored. | True | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/polo-again-halted-at-meadow-brook-rain-delays-play-but-ponies-of.html | POLO AGAIN HALTED AT MEADOW BROOK; Rain Delays Play, but Ponies of Argentines Are Made Ready for Test Games. GO TO RUMSON, N.J., TODAY South American Team Avoids Hard Opposition, Saving Itself for International Matches. | True | BY Robert F. Kelley. | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/textile-brokers-elect-board.html | Textile Brokers Elect Board. | True | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/mellon-sailing-on-majestic.html | Mellon Sailing on Majestic. | True | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/rate-deals-upheld-by-shipping-board-new-agreements-include-traffic.html | RATE DEALS UPHELD BY SHIPPING BOARD; New Agreements Include Traffic From United Kingdomto the Pacific Coast.OTHER COMPACTS APPROVEDLines Also Revise Freight ChargesFrom West Coast Via NewYork and Boston. | True | Special to The New York Times. | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/man-is-master-says-duce-even-the-modern-woman-is-like-a-slave-to.html | MAN IS MASTER, SAYS DUCE.; Even the Modern Woman Is Like a Slave to Mussolini. | True | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/auction-results.html | AUCTION RESULTS. | True | By I. Lincoln Seide. | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/saleema-us-yacht-wins-in-scandinavian-cup-races.html | Saleema, U.S. Yacht, Wins In Scandinavian Cup Races | True | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/miss-earhart-gets-home-city-greeting-flier-and-companions-receive.html | MISS EARHART GETS HOME CITY GREETING; Flier and Companions Receive Warm Welcome and Presents at Medford, Mass. DENISON HOUSE VISITED Chinese and Syrian Children, Among Whom She Worked, Whoop Their Joy Over Her. | True | Special to The New York Times. | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/connecticut-sales-residences-and-vacant-plots-in-reported-deals.html | CONNECTICUT SALES.; Residences and Vacant Plots in Reported Deals. | True | Special to The New York Times. | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/stockingless-fad-appears-at-the-casino-in-newport.html | Stockingless Fad Appears At the Casino in Newport | True | Special to The New York Times. | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/thomas-henry-russell-art-dealer-dies-after-long-illness-at-age-of.html | THOMAS HENRY RUSSELL.; Art Dealer Dies After Long Illness at Age of 48. | True | | C1B 782548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/advertising-cost-put-at-112-billion-fh-sisson-of-new-york-tells.html | ADVERTISING COST PUT AT 11-2 BILLION; F.H. Sisson of New York Tells Convention at Detroit Nation Spent That in 1927. FARMER PLIGHT DISCOUNTED E.R. Dibrell Speculates on Use of Television to Portray Qualities of Merchandise. Farm $1 Put at 93 Cents. Sisson Gives Outlay Figures. Says Radio Won't Oust Print. Babson Talks on Profits. Aid of Papers in Marketing. Row Over Convention City. | True | Special to The New York Times. | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/farmers-resentful-of-hoovers-silence-indianans-discuss.html | FARMERS RESENTFUL OF HOOVER'S SILENCE; Indianans Discuss 'Unsatisfactory' Republican Plank--Favorable Report on Democrats. | True | Special to The New York Times. | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/government-awards-medal-to-seaman-who-saved-mate.html | Government Awards Medal To Seaman Who Saved Mate | True | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings | True | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/british-judge-raps-court-procedure-here-refers-in-slater-appeal.html | BRITISH JUDGE RAPS COURT PROCEDURE HERE; Refers in Slater Appeal Case to the 'Badgering of Witnesses in New York.' | True | Wireless to THE NEW YORK TIMES. | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/halts-graham-bout-referee-stops-fight-with-ryan-in-fifth-round.html | HALTS GRAHAM BOUT.; Referee Stops Fight With Ryan in Fifth Round. | True | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/chicago-embezzler-turns-up-penniless-teller-who-took-97000-joined.html | CHICAGO EMBEZZLER TURNS UP PENNILESS; Teller Who Took $97,000 Joined and Deserted Foreign Legion After Monte Carlo Losses. | True | Special to The New York Times. | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/germany-selects-boxers-pistulla-regarded-as-main-hope-in-olympic.html | GERMANY SELECTS BOXERS.; Pistulla Regarded as Main Hope in Olympic Event. | True | Special Cable to THE NEW YORK TIMES. | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/woman-admirer-of-smith-fights-him.html | Woman Admirer of Smith Fights Him. | True | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/insult-returns-from-england.html | Insult Returns From England. | True | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/realty-financing-increased.html | Realty Financing Increased. | True | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/italians-kill-87-bandits-in-africa.html | Italians Kill 87 Bandits in Africa. | True | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/drop-is-predicted-in-yield-of-corn-government-report-indicates.html | DROP IS PREDICTED IN YIELD OF CORN; Government Report Indicates Total for This Year at 2,735,617,000 Bushels.WHEAT DECREASE FORECAST All Varieties Are Estimated at 799,937,000 Bushels--Bumper Fruit Crop Probable. Production of Other Crops. Production by States. Comparisons With Other Years. Estimates by Months. | True | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/exnewsboy-left-fortune-adolph-lichstern-gives-chicago-institutions.html | EX-NEWSBOY LEFT FORTUNE; Adolph Lichstern Gives Chicago Institutions $800,000. | True | Special to The New York Times. | C1B 782548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/venezuela-accepts-gift-of-valley.html | Venezuela Accepts Gift of Valley. | True | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/democratic-chiefs-confer-here-today-reed-to-aid-smith-national.html | DEMOCRATIC CHIEFS CONFER HERE TODAY; REED TO AID SMITH; National Committeemen Flock Into City Predicting Victory in the Election. GERRY OPPOSITION ARISES Tammany Men Said to Favor an Unnamed Business Man for the Chairmanship. GOVERNOR ARRIVES IN CITY Missouri Senator Here to Confer With Him--Mrs. Ross Slated to Lead Women's Campaign. Large Attendance Expected. Silent on Southern Base. Governor to Seek Data. Bust of Governor Ready. | True | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/ovation-to-yale-singers-berlins-reception-to-glee-club-outdoes-that.html | OVATION TO YALE SINGERS.; Berlin's Reception to Glee Club Outdoes That of Hamburg. | True | Wireless to THE NEW YORK TIMES. | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/27936480-new-securities-to-be-put-on-market-today.html | $27,936,480 New Securities To Be Put on Market Today | True | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/wilkins-off-for-detroit-sir-hubert-and-eielson-fly-on-first-leg-of.html | WILKINS OFF FOR DETROIT.; Sir Hubert and Eielson Fly on First Leg of Lecture Tour. | True | Special to The New York Times. | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/miss-parker-leads-in-glen-ridge-golf-her-gross-score-of-86-beats.html | MISS PARKER LEADS IN GLEN RIDGE GOLF; Her Gross Score of 86 Beats Miss Hicks and Mrs. MacGowan by Two Strokes.MISS HICKS GETS LOW NETWins Toss-Up for Prize After TyingMrs. MacGowan at 85 in Women'sM.G.A. Tourney. | True | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/gray-goods-very-dull-here.html | Gray Goods Very Dull Here. | True | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/seized-in-jersey-murder-man-and-girl-held-as-witnesses-after.html | SEIZED IN JERSEY MURDER.; Man and Girl Held as Witnesses After Killing of Joseph Perry Jr. | True | Special to The New York Times. | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/oxford-group-arrives-sixteen-undergraduates-will-visit-colleges-in.html | OXFORD GROUP ARRIVES; Sixteen Undergraduates Will Visit Colleges in the East. | True | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/new-committee-for-outlet-co.html | New Committee for Outlet Co. | True | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/acts-against-munson-line-federal-attorney-charges-violation-of.html | ACTS AGAINST MUNSON LINE; Federal Attorney Charges Violation of Commerce Regulations. | True | Special to The New York Times. | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/2069409-tax-suit-filed-in-chicago-bootlegging.html | $2,069,409 Tax Suit Filed In Chicago Bootlegging | True | Special to The New York Times. | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/boston-rate-hearing-ends-shipping-board-hears-final-pro-and-con.html | BOSTON RATE HEARING ENDS; Shipping Board Hears Final Pro and Con Pleas for Lower Ship Charges. | True | Special to The New York Times. | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/schwab-wins-court-delay-charges-against-producer-will-be-heard-next.html | SCHWAB WINS COURT DELAY.; Charges Against Producer Will Be Heard Next Week. | True | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/woman-dies-in-leap-from-hotel.html | Woman Dies In Leap From Hotel. | True | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/smith-to-hear-5-appeals-governor-sets-monday-for-attorneys-of-men.html | SMITH TO HEAR 5 APPEALS.; Governor Sets Monday for Attorneys of Men Awaiting Chair. | True | Special to The New York Times. | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/rail-line-and-ports-to-be-built-in-persia-contract-let-to.html | RAIL LINE AND PORTS TO BE BUILT IN PERSIA; Contract Let to German-American Syndicate--Total CostIs Aboat $65,000,000. | True | Wireless to THE NEW YORK TIMES. | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 782548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/fake-biographers-get-prison-terms-two-exconvicts-who-posed-as.html | FAKE BIOGRAPHERS GET PRISON TERMS; Two Ex-Convicts Who Posed as Writers Sentenced to Year Each. ASKED $185 FOR ARTICLES "Sir William Howard" and Chum Offered Publicity in Paris and London Papers. | True | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/rw-lawrence-talks-on-hoover.html | R.W. Lawrence Talks on Hoover. | True | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/the-business-world-cotton-goods-stocks-show-gain-rug-penalties.html | THE BUSINESS WORLD; Cotton Goods Stocks Show Gain. Rug Penalties Bring $500,000. Buyers' Arrivals Take Spurt. Fur Sale Purchases Good. Non-Chip Enamel for Jewelry. Metal Effects in Sportswear. Men's Goods Bought for Sales. Burlap Shipments Near Record. Lightweight Underwear Low. | True | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/wynne-fights-regan-plea-court-reserves-decision-on-motion-for.html | WYNNE FIGHTS REGAN PLEA.; Court Reserves Decision on Motion for Examination Before Trial. | True | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/robins-are-subdued-by-the-reds-124-cincinnati-hammers-three.html | ROBINS ARE SUBDUED BY THE REDS, 12-4; Cincinnati Hammers Three Pitchers for 15 Hits--Donohue Has Easy Time. McWEENY IS KNOCKED OUT Yields Seven Runs in First Two Innings--Threatens to Fight Entire Red Team. Kelly Scores Two. Robins Break Loose. | True | By John Drebinger. Special To the New York Times. | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/rod-la-rocque-operated-on.html | Rod La Rocque Operated On. | True | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/tunneyheeney-signatures-arranged-for-by-rickard.html | Tunney-Heeney Signatures Arranged for by Rickard | True | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/washington-square-lease.html | Washington Square Lease. | True | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/shaping-merger-of-cable-and-radio-commercial-interests-in-british.html | SHAPING MERGER OF CABLE AND RADIO; Commercial Interests in British Combination Will Have Capital of 53,700,000. BOARD OF 22 IN CHARGE Corporation With 30,000,000 Capital Will Control ImperialCommunications. | True | Special Cable to THE NEW YORK TIMES. | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/miss-stifel-loses-to-mrs-federman-medalist-is-eliminated-by-3-and-1.html | MISS STIFEL LOSES TO MRS. FEDERMAN; Medalist Is Eliminated by 3 and 1 in First Round of Sheneocossett Golf. MRS. HURD IN HARD MATCH Triumphs Over Mrs. Rose, 1 Up, 23 Holes, in Annual Tourney at Eastern Point. | True | Special to The New York Times. | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/chinas-treaties.html | CHINA'S TREATIES. | True | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/canada-to-pay-loans-in-cash.html | Canada to Pay Loans in Cash. | True | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/store-chains-gain-in-halfyear-sales-33-companies-show-advance-of.html | STORE CHAINS GAIN IN HALF-YEAR SALES; 33 Companies Show Advance of 17.1%, With Total Business of $637,239,480.21.5% INCREASE IN JUNE Organizations Report $120,618,497 for Month--Old Units Reveal Only 2.4 to 4.5% Improvement. Sales For June. Sales for Six Months. | True | | C1B 782548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/zionist-offer-from-china-government-misunderstood-request-to.html | ZIONIST OFFER FROM CHINA.; Government Misunderstood Request to Collect Jewish Fund There. | True | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/officials-urge-finney-as-works-successor-supporters-ask-coolidge-to.html | OFFICIALS URGE FINNEY AS WORK'S SUCCESSOR; Supporters Ask Coolidge to Name Acting Secretary as Head of Interior Department. | True | Special to The New York Times. | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/five-are-convicted-of-payroll-padding-street-cleaners-placed-names.html | FIVE ARE CONVICTED OF PAYROLL PADDING; Street Cleaners Placed Names of 14 "Dummies" on List in Snow Removal Last Winter. ANOTHER TRIED IN BRONX Branch Foreman Is Accused of Signing Name of Fictitious Emergency Laborer. Fourteen "Dummies" on Payroll. Foreman On Trial In Bronx. | True | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/browns-turn-back-orourke-and-blue-lead-attack-on-boston-as-st-louis.html | BROWNS TURN BACK; O'Rourke and Blue Lead Attack on Boston as St. Louis Wins Series Opener. | True | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/new-york-bond-firms-demand-florida-issue-insist-on-delivery-of.html | NEW YORK BOND FIRMS DEMAND FLORIDA ISSUE; Insist on Delivery of $20,000,000 Securities in Accordance With State's Contract. | True | Special to The New York Times. | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/tunnel-in-workout-flashes-old-speed-champions-marksmanship-as-good.html | TUNNEL IN WORKOUT FLASHES OLD SPEED; Champion's Marksmanship as Good as Ever in Bout With Two Sparring Mates. GOES TO CABIN IN WOODS Sleep Disturbed, He Seeks a New Retreat--Rowing Again Part of Training Schedule. Almost Upsets Vidabeck. Gibson Returns to Camp. | True | By James P. Dawson. Special To The New York Times. | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/japan-recalls-7000-troops-from-shantung-will-ask-amends-for-tsinan.html | Japan Recalls 7,000 Troops From Shantung; Will Ask Amends for Tsinan Outrages | True | Wireless to THE NEW YORK TIMES. | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/a-taste-of-his-quality.html | A TASTE OF HIS QUALITY. | True | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/coy-offers-no-defense-will-not-contest-divorce-suit-of-jeanne.html | COY OFFERS NO DEFENSE.; Will Not Contest Divorce Suit of Jeanne Eagels. | True | Special to The New York Times. | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/spontaneous-contributions.html | SPONTANEOUS CONTRIBUTIONS. | True | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/rain-halts-yankstigers-postponement-causes-doubleheader-to-be.html | RAIN HALTS YANKS-TIGERS.; Postponement Causes Double-Header to Be Listed for Today. | True | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/soviet-executes-5-men-commutes-death-sentences-of-six-others-in.html | SOVIET EXECUTES 5 MEN.; Commutes Death Sentences of Six Others in Donetz Sabotage Case. | True | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/hollyrood-collin-takes-7500-trot-goshen-ny-gelding-captures.html | HOLLYROOD COLLIN TAKES $7,500 TROT; Goshen, (N.Y.) Gelding Captures Commodore Perry HotelEvent at Fort Miami. | True | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/chemical-cartel-plans-finance-body-it-would-copy-recently-formed.html | CHEMICAL CARTEL PLANS FINANCE BODY; It Would Copy Recently Formed British-American Corporation in Order to Offset It. WOULD AID WEAK FIRMS German, French and Swiss Interests Behind Proposal Would Also Share New Processes. | True | Special Cable to THE NEW YORK TIMES. | C1B 782548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/get-montreal-writ-for-phillips-funds-ottinger-attorneys-obtain.html | GET MONTREAL WRIT FOR PHILLIPS FUNDS; Ottinger Attorneys Obtain Seizure Order for Deposits in Any of Five Banks. HEARING SET FOR JULY 18 No Action to Get Canadian Money by Treasury Officials Is Likely at Present. Federal Move Unlikely. Moore Goes to Montreal. BUCKNER IN THE DARK. His Aide Says Nothing Is Known of Move to Trace Phillips Funds. | True | Special to The New York Times. | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/customs-court-decisions-dismiss-shell-flower-claimallow-free-entry.html | CUSTOMS COURT DECISIONS.; Dismiss Shell Flower Claim--Allow Free Entry to Ginseng. | True | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/grain-exports-small-weeks-shipments-294000-bushels-less-than-in.html | GRAIN EXPORTS SMALL.; Week's Shipments 294,000 Bushels Less Than in Preceding Week. | True | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/4-shows-for-macgregor-he-will-direct-vanities-ripples-upsadaisy-in.html | 4 SHOWS FOR MacGREGOR.; He Will Direct 'Vanities,' 'Ripples,' 'Ups-a-Daisy,' 'In the Springtime.' | True | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/municipal-loans-announcements-and-awards-of-public-securities-for.html | MUNICIPAL LOANS; Announcements and Awards of Public Securities for Various Purposes. Jackson County, Mo. Fayette County, Tenn. Woonsocket, R.I. Lincoln, Neb. Newton, Mass. | True | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/extends-boston-l-regime-massachusetts-senate-measure-adds-12-years.html | EXTENDS BOSTON 'L' REGIME; Massachusetts Senate Measure Adds 12 Years to Control by Public. | True | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/tombstones-plain-now-cemetery-stytes-are-less-ornate-says.html | TOMBSTONES PLAIN NOW.; Cemetery Stytes Are Less Ornate, Says Convention Speaker. | True | Special to The New York Times. | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/new-series-of-plays-to-be-given-on-radio-theatre-of-the-air-to.html | NEW SERIES OF PLAYS TO BE GIVEN ON RADIO; 'Theatre of the Air' to Include First Presentations as Well as Established Successes. | True | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/rain-puts-off-newark-fights.html | Rain Puts Off Newark Fights. | True | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/hoyt-dared-by-girl-to-leap-into-ocean-jest-of-elsie-eckengren-also.html | HOYT DARED BY GIRL TO LEAP INTO OCEAN; Jest of Elsie Eckengren, Also of Washington, Taken Seriously by Young Man on Liner. SHE CALLS IT A BRAVE ACT Said She Was Surprised When He Acted on Her Jocular Suggestion to Jump Overboard. | True | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/cs-carstairs-art-dealer-dead-chairman-of-knoedler-firm-of-this-city.html | C.S. CARSTAIRS, ART DEALER, DEAD; Chairman of Knoedler Firm of This City, London and Paris Dies in England. SOLD MANY OLD MASTERS Known Among Collectors All Over World--Helped Frick and Gary Acquire Paintings. Clearing House for Masters. Had Home in Philadelphia. | True | Wireless to THE NEW YORK TIMES. | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/hart-and-roberts-draw.html | Hart and Roberts Draw. | True | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/business-records.html | BUSINESS RECORDS | True | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/first-tube-speeder-jailed-unable-to-pay-25-gets-twoday.html | FIRST TUBE SPEEDER JAILED; Unable to Pay $25, Gets Two-Day Sentence--Three Others Fined. | True | | C1B 782548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/doeg-hard-pressed-to-gain-at-tennis-defending-champion-wins-75-75.html | DOEG HARD PRESSED TO GAIN AT TENNIS; Defending Champion Wins, 7-5, 7-5, Over Briggs in Rhode Island Tourney. FRED BAGGS ALSO MOVES UP New Yorker Reaches 4th Round by Defeating Lewis, 6-2, 6-1-- Boston Players Score. | True | Special to The New York Times. | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/4-men-lift-horse-caught-in-chute.html | 4 Men Lift Horse Caught in Chute. | True | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/summerall-sends-message-army-chief-wishes-us-equestrian-team-good.html | SUMMERALL SENDS MESSAGE.; Army Chief Wishes U.S. Equestrian Team Good Luck. | True | Special to The New York Times. | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/many-disappear-in-paris-five-hundred-cases-yearly-are-recalled-by.html | MANY DISAPPEAR IN PARIS; Five Hundred Cases Yearly Are Recalled by Loewenstein's Death. | True | Special Cable to THE NEW YORK TIMES. | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/sugar-coffee-cocoa-sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA; Sugar. Coffee. Cocoa. | True | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/rob-american-woman-of-funds-in-dresden-pickpockets-get-property-of.html | ROB AMERICAN WOMAN OF FUNDS IN DRESDEN; Pickpockets Get Property of Mrs. Josephine Nourse of Washington. | True | Special Cable to THE NEW YORK TIMES. | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/waners-stop-phils-in-the-ninth-65-their-singles-send-in-tying-and.html | WANERS STOP PHILS IN THE NINTH, 6-5; Their Singles Send In Tying and Winning Rains as Pirates Take Fourth in Row. | True | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/robbers-hold-up-four-men-escape-with-2300-from-cashier-driver-and.html | ROBBERS HOLD UP FOUR MEN; Escape With $2,300 From Cashier, Driver and Visitor. | True | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/utility-earnings-financial-statements-of-public-utility-companies.html | UTILITY EARNINGS; Financial Statements of Public Utility Companies With Comparisons. | True | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/porpoises-hurt-canadian-fisheries.html | Porpoises Hurt Canadian Fisheries. | True | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/defends-firing-at-yacht-buffalo-coast-guard-commander-says-the.html | DEFENDS FIRING AT YACHT.; Buffalo Coast Guard Commander Says the Ticker Had Been Warned. | True | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/unlisted-dealers-oppose-exchange-30-at-meeting-hold-overthecounter.html | UNLISTED DEALERS OPPOSE EXCHANGE; 30 at Meeting Hold Over-theCounter Service Does Not LendItself to Method Urged.ATTACK BY SHEA RESENTED C.L. Horn Says State Should Give Attention to 'Wolves' in Market --Sees Listed Losses Greater. Sees Lack of Knowledge. Unlisted Dealer's Function. | True | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/rebels-hang-3-in-mexico-federal-deputy-and-companions-were-captured.html | REBELS HANG 3 IN MEXICO.; Federal Deputy and Companions Were Captured on Train. | True | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/deny-castellanos-report-madrid-circles-say-riveras-former-fiancee.html | DENY CASTELLANOS REPORT; Madrid Circles Say Rivera's Former Fiancee Will Not Enter Convent. | True | Special Cable to THE NEW YORK TIMES. | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/equity-gets-charges-against-mae-west-linder-files-complaintstar-of.html | EQUITY GETS CHARGES AGAINST MAE WEST; Linder Files Complaint--Star of 'Diamond Lil' May Be Heard Next Tuesday. | True | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/commodity-prices.html | COMMODITY PRICES. | True | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 782548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/fownes-gains-semifinal-veteran-golfer-wins-twice-in-pennsylvania.html | FOWNES GAINS SEMI-FINAL.; Veteran Golfer Wins Twice in Pennsylvania Amateur Play. | True | | C1B 782548 |
| 1928-07-11 | 1928-07-11 | https://www.nytimes.com/1928/07/11/archives/jw-latting-killed-fiancee-hurt-in-car-auto-overturns-in-ditch-near.html | J.W. LATTING KILLED, FIANCEE HURT, IN CAR; Auto Overturns in Ditch Near Pinehurst, N.C., Pinning Couple Beneath It. | True | Special to The New York Times. | C1B 782548 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/st-louis-bank-robbed-five-bandits-get-32000-from-institution-near.html | ST. LOUIS BANK ROBBED.; Five Bandits Get $32,000 From Institution Near Police Station. | True | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/kammers-are-victor-in-fatherson-golf-beat-poiniers-on-first-hole-of.html | KAMMERS ARE VICTOR IN FATHER-SON GOLF; Beat Poiniers on First Hole of Playoff, After Tie in New Jersey Event. | True | Special to The New York Times. | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/kidnapping-case-dropped-indictment-against-grandmother-of-edward.html | KIDNAPPING CASE DROPPED.; Indictment Against Grandmother of Edward Banta, 6, Dismissed. | True | Special to The New York Times. | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/reds-on-german-ship-mutiny-greeted-noisily-at-hamburg.html | Reds on German Ship Mutiny; Greeted Noisily at Hamburg | True | Special Cable to THE NEW YORK TIMES. | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/jones-lists-donors-to-democrats-fund-reports-to-committee-on-gifts.html | JONES LISTS DONORS TO DEMOCRATS' FUND; Reports to Committee on Gifts Since January, 1925, for Wiping Out 1924 Debt. RYAN LARGEST CONTRIBUTOR Gave $75,000 to National Chest-- Finance Director Himself Made $60,000 Donation. List of Contributions. | True | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/chain-store-sales-gain-36-organizations-report-june-business-up-216.html | CHAIN STORE SALES GAIN.; 36 Organizations Report June Business Up 21.6%. | True | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/urges-christian-pacifism-fj-libby-tells-friends-that-patriotism-is.html | URGES CHRISTIAN PACIFISM.; F.J. Libby Tells Friends That Patriotism Is Menace. | True | Special to The New York Times. | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/troops-kill-5-filipinos-leader-of-fanatical-sect-among-the-victims.html | TROOPS KILL 5 FILIPINOS.; Leader of Fanatical Sect Among the Victims of Battle. | True | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/opera-at-starlight-stadium-tonight.html | Opera at Starlight Stadium Tonight. | True | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/stock-market-is-hit-heaviest-since-1914-average-drop-of-fifty.html | STOCK MARKET IS HIT HEAVIEST SINCE 1914; Average Drop of Fifty Issues Is 4.41 Points, Against 4.65 When Exchange Closed. NO EFFORT AT RALLY MADE General Motors Hammered, but No Political Connection Seen -- Trading Professional. Market Firm at Opening. Other Wide Declines. STOCK MARKET IS HIT HEAVIEST SINCE 1914 CHICAGO RATE RISE FELT. It Affects Many Lines of Financial Activity Here--Money Tightens. Government Bonds Affected. Increase of Borrowing Here Seen. | True | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/pierce-backs-wightman-says-resignation-was-justified-in-telegram-to.html | PIERCE BACKS WIGHTMAN.; Says Resignation Was Justified in Telegram to MacArthur. | True | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/wind-balks-carranza-hop-flier-will-try-to-take-off-for-mexico-city.html | WIND BALKS CARRANZA HOP.; Flier Will Try to Take Off for Mexico City Again Today. | True | Special to The New York Times. | C1B 782549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/commons-rejects-censure-of-byng-sir-william-joynson-hicks-is-upheld.html | COMMONS REJECTS CENSURE OF BYNG; Sir William Joynson Hicks, Is Upheld in Labor Attack on "Militarizing" of Police. DENIES CORRUPTION CHARGE He Says War Leader Is Expected to Afford "Reinspiration" of Scotland Yard Morale. | True | Wireless to THE NEW YORK TIMES. | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/athletics-divide-with-white-sox-take-first-by-10-to-3-but-lose.html | ATHLETICS DIVIDE WITH WHITE SOX; Take First by 10 to 3, but Lose Second, 5 to 1-- Simmons Hits 3 Homers. | True | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/calls-upshaw-ineligible-district-chairman-would-bar-democrat.html | CALLS UPSHAW INELIGIBLE.; District Chairman Would Bar Democrat Opposing Smith. | True | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/curb-issues-decline-under-heavy-selling-practically-the-entire-list.html | CURB ISSUES DECLINE UNDER HEAVY SELLING; Practically the Entire List Sags on News of Chicago Rediscount Rate Rise. | True | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/jl-kraft-heads-southern-dairies.html | J.L. Kraft Heads Southern Dairies. | True | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/470-drivers-lose-their-state-licenses-harnett-lists-revocations-and.html | 470 DRIVERS LOSE THEIR STATE LICENSES; Harnett Lists Revocations and Suspensions for the Two Weeks Ending July 6. | True | Special To The New York Times. | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/ruth-hits-33d-as-yanks-break-even-giants-and-robins-win-yanks-break.html | Ruth Hits 33d as Yanks Break Even; Giants and Robins Win; YANKS BREAK EVEN AS RUTH SLAMS 33D Tigers Capture First Game, 4-2 --Babe's Long Blow Enables Hugmen to Win 2d, 6-5. HOLLOWAY PROVES PUZZLE Holds Yankees to 6 Hits in Opener as Pipgras Is Driven Out-- Pennock Saves Nightcap. Hoyt Rescued by Pennock. Yanks Score Early. Yankees Tally in First. Futility of Argument. | True | By James R. Harrison. | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/sixteenstory-hotel-for-lexington-av-barth-hotels-corporation-plans.html | SIXTEEN-STORY HOTEL FOR LEXINGTON AV.; Barth Hotels Corporation Plans to Meet the Popular-Price Demand. | True | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/marathon-dancer-held-for-theft.html | Marathon Dancer Held for Theft. | True | Special To The New York Times. | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/doeg-easy-victor-in-title-tennis-defending-champion-beats-wiley-and.html | DOEG EASY VICTOR IN TITLE TENNIS; Defending Champion Beats Wiley and Reaches Rhode Island Quarter-Finals. JONES AND ABE ALSO WIN Quarter-Finals Are Reached Also in Doubles, All Seeded Players Surviving. | True | Special To The New York Times. | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/25000-pace-goes-to-grattan-bars-fleming-drives-bay-to-victory-in.html | $25,000 PACE GOES TO GRATTAN BARS; Fleming Drives Bay to Victory in Straight Heats at Fort Miami Park. RECORD IS ESTABLISHED Canadian Entry Timed in 1:59 for First Heat in Grand Circuit Debut--10,000 Attend. | True | | C1B 782549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/warren-rebuffs-plea-to-fight-gangs-seeks-no-advice-he-replies-to.html | WARREN REBUFFS PLEA TO FIGHT GANGS; Seeks No Advice, He Replies to Bronx Prosecutor's Letter Asking War on Crime. SEES "NO PROOF OF THUGS" New Suspect Held, One Freed in Uale Murder--Police Say They Have Traced Killers. Rebuffs McGeehan's Proposal. Not Forced to Comment, He Says. WARREN REBUFFS PLEA TO FIGHT GANGS Freed in Three Murder Charges. Find Buyers of Murder Weapon. Say Uale Held Out on Profits. | True | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings | True | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/334-at-union-seminary-summer-lectures-draw-record-student.html | 334 AT UNION SEMINARY.; Summer Lectures Draw Record Student Attendance. | True | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/obregon-talks-of-a-visit-here.html | Obregon Talks of a Visit Here. | True | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/rockefellers-go-to-maine-younger-financier-and-family-to-spend.html | ROCKEFELLERS GO TO MAINE; Younger Financier and Family to Spend Summer at Seal Harbor. | True | Special to The New York Times. | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/says-he-was-capone-aide-brooklyn-prisoner-signs-lengthy-confession.html | SAYS HE WAS CAPONE AIDE.; Brooklyn Prisoner Signs Lengthy 'Confession,' Then Admits Drinking | True | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/plans-niagara-plane-line-aerial-sightseeing-company-contemplates.html | PLANS NIAGARA PLANE LINE.; Aerial Sightseeing Company Contemplates Intercity Service. | True | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/empress-of-canada-to-be-laid-off.html | Empress of Canada to Be Laid Off. | True | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/standard-oil-gets-creole-petroleum-the-new-jersey-companys-deal.html | STANDARD OIL GETS CREOLE PETROLEUM; The New Jersey Company's Deal Closed by Election of E. J. Sadler as Head of Latter. PROPERTIES IN VENEZUELA Merger of 6,000,000 Acres, with Asset Value of $100,000,000, Involved in Transaction. | True | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/farmlaborites-nominate-norris-convention-in-chicago-selects.html | FARM-LABORITES NOMINATE NORRIS; Convention in Chicago Selects Nebraskan as Candidate for Presidency. ACCEPTANCE IS UNLIKELY Group With Prohibitionists Had Asked Pinchot and Sweet to Lead Third Party. FARM-LABORITES NOMINATE NORRIS Table the Proposal for Fusion. Prohibition Platform Debated. Says Saloon is Now in Home NORRIS'S COURSE IN DOUBT. He Has Questioned the Desirability, of a Third Party Movement. | True | Special to The New York Times. | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/2500-troops-at-military-wedding-tonight-on-parade-ground-of-army.html | 2,500 Troops at Military Wedding Tonight On Parade Ground of Army Camp in Peekskill | True | Special to The New York Times. | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/gets-a-divorce-in-paris-buffalo-man-proved-he-had-lived-in-france.html | GETS A DIVORCE IN PARIS.; Buffalo Man Proved He Had Lived in France for Six Years. | True | Special Cable to THE NEW YORK TIMES. | C1B 782549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/montauk-park-title-is-upheld-by-court-acquisition-of-hither-hills.html | MONTAUK PARK TITLE IS UPHELD BY COURT; Acquisition of Hither Hills by Eminent Domain Also Is Validated. SECOND VICTORY FOR STATE Decision of Judge Humphrey Is on Retrial of Suit by the Carl Fisher Interests. PLOTS INCLUDE 1,850 ACRES Beach Company Wanted the Property for Private Development With Adjoining Estates. | True | Special to The New York Times. | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/nn-stranahan-dead-export-official-here-lawyer-served-eleven-years.html | N.N. STRANAHAN DEAD; EX-PORT OFFICIAL HERE; Lawyer Served Eleven Years in State Legislature--Dies in England. | True | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/shawnee-open-golf-won-by-macfarlane-with-291-macfarlanes-291-wins-a.html | Shawnee Open Golf Won by Macfarlane With 291; MACFARLANE'S 291 WINS AT SHAWNEE Oak Ridge Professional, Victor in 1925, Finishes Four Shots Ahead of Field. DIEGEL IN SECOND PLACE Scores 72 in Last Round of Open Golf Tourney, Leading Burke by Stroke. Mac Holes Eagle 2. Golden Leads at Noon. Macfarlane Takes a 7. | True | By William D. Richardson. Special To the New York Times. | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/26-escape-ammonia-fumes-rescue-squad-wearing-masks-finally-locate.html | 26 ESCAPE AMMONIA FUMES.; Rescue Squad, Wearing Masks, Finally Locate Tank Leak. | True | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/foreign-loans-pass-billion-in-6-months-record-total-of-our.html | FOREIGN LOANS PASS BILLION IN 6 MONTHS; Record Total of Our Investments Abroad Told by Commerce Department. CORPORATE ISSUES LEAD New High of $644,000,000 Was Reached in the Second Quarter of Year. EUROPE BORROWING MOST Canada Has Obtained Large Sums Here, With South America Next. June Figures Exceed Last Year's. German Offerings Much Greater. Latin America Again First. First Australian Offering. | True | Special to The New York Times. | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/national-park-bank-opens-branch.html | National Park Bank Opens Branch. | True | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/miss-embick-bride-of-capt-hastings-colonels-daughter-married-to-usa.html | MISS EMBICK BRIDE OF CAPT. HASTINGS; Colonel's Daughter Married to U.S.A. Officer in Washington Barracks Chapel.KATHLEEN HAYWARD WEDSMarried to Owen Atkinson in TeaGarden at Beverly Hills, Cal. --other Nuptials. | True | Special to The New York Times. | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/hambright-stops-chaney.html | Hambright Stops Chaney. | True | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/to-free-alsatian-deputies-french-it-is-said-will-include-them-in.html | TO FREE ALSATIAN DEPUTIES; French, It is Said, Will Include Them in Amnesty for July 14. | True | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/one-woman-loses-life-15-persons-burned-as-fire-destroys-thousand.html | One Woman Loses Life, 15 Persons Burned As Fire Destroys Thousand Islands Boat | True | Special to The New York Times. | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/exsenator-chamberlain-buried.html | Ex-Senator Chamberlain Buried. | True | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/completes-five-oil-wells-in-texas.html | Completes Five Oil Wells in Texas. | True | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/plane-carries-an-invalid-ohioan-unable-to-ride-in-train-or-car.html | PLANE CARRIES AN INVALID.; Ohioan, Unable to Ride in Train or Car, Arrives Up-State. | True | | C1B 782549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/denies-backing-smith-head-of-importers-council-says-body-took-no.html | DENIES BACKING SMITH.; Head of Importers Council Says Body Took No Action. | True | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/tool-theft-brings-life-sentence.html | Tool Theft Brings Life Sentence. | True | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/ten-fraud-flops-staged-for-1750-pugilist-says-he-then-refused-offer.html | TEN FRAUD 'FLOPS STAGED FOR $17.50; Pugilist Says He Then Refused Offer of $100 a Week From Accident Ring. ANOTHER GOT $5 A FALL Two Doctors Deny Accusations of Convict at Investigation Into Ambulance Chasing. | True | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/frainey-wins-golf-title-gains-chicago-amateur-crown-by-victory-over.html | FRAINEY WINS GOLF TITLE.; Gains Chicago Amateur Crown by Victory Over McKinlay, 1 Up. | True | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/new-line-links-panama-to-air-mail-system-bostonmexico-route.html | NEW LINE LINKS PANAMA TO AIR MAIL SYSTEM.; Boston-Mexico Route Completed. | True | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/hoover-too-british-says-senator-reed-two-famous-political-warriors.html | HOOVER TOO BRITISH, SAYS SENATOR REED; TWO FAMOUS POLITICAL WARRIORS MEET. | True | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/sports-of-the-times-other-times-other-customs-a-calm-comparison-the.html | Sports of the Times; Other Times, Other Customs. A Calm Comparison. The Heeney Problem. | True | By John Kieran. | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/hamptons-arrange-for-benefit-frolic-committees-named-to-direct.html | HAMPTONS ARRANGE FOR BENEFIT FROLIC; Committees Named to Direct Boxing Contests in High School on July 28. GROUP MEETS TOMORROW West Hampton and Quogue Patrons Attend University Players' "Mr. Pim Passes By." | True | Special to The New York Times. | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/chileperu-quarrel-near-settlement-resumption-of-friendly-relations.html | CHILE-PERU QUARREL NEAR SETTLEMENT; Resumption of Friendly Relations Is Expected Through Good Offices of United States. | True | Special to The New York Times. | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/titterington-dies-as-plane-crashes-inventor-of-instruments-to-make.html | TITTERINGTON DIES AS PLANE CRASHES; Inventor of Instruments to Make Flying Safe Hits Mountain Near Snyders, Pa. WOMAN WITH HIM KILLED She Was Named Beneficiary of Insurance Policies Found on Maker of Inductor Compass. Inventor Thrown From Plane. TITTERINGTON DIES AS PLANE CRASHES Woman was Learning to Fly. Hesitated to Start Flight. Worked to Make Flying Safe. | True | Special to The New York Times. | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/the-intruder-postponed-varieties-opening-called-off-no-new.html | 'THE INTRUDER' POSTPONED; "Varieties" Opening Called Off-- No New Attractions Next Week. | True | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/six-men-attack-policeman-he-is-beaten-while-attempting-to-arrest.html | SIX MEN ATTACK POLICEMAN; He Is Beaten While Attempting to Arrest Bather at Staten Island. | True | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/quebec-police-to-guard-the-bremen.html | Quebec Police to Guard the Bremen. | True | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/regina-grain-show-to-offer-total-of-202500-in-prizes.html | Regina Grain Show to Offer Total of $202,500 in Prizes | True | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 782549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/costes-plans-start-between-july-22-and-25-will-attempt-flight-here.html | COSTES PLANS START BETWEEN JULY 22 AND 25; Will Attempt Flight Here by Northern Route if Weather Then Is Favorable. | True | Special Cable to THE NEW YORK TIMES. | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/bunker-fuel-oil-reduced.html | Bunker Fuel Oil Reduced. | True | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/ten-get-episcopal-cross-two-women-bishops-ministers-and-laymen.html | TEN GET EPISCOPAL CROSS.; Two Women, Bishops, Ministers and Laymen Honored by Sangreal. | True | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/five-houses-in-exchange-chicago-apartment-traded-for-new-york-and.html | FIVE HOUSES IN EXCHANGE.; Chicago Apartment Traded for New York and New Jersey Places. | True | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/mrs-jackson-triumphs-beats-mrs-mccord-7-and-6-in-first-round-at.html | MRS. JACKSON TRIUMPHS.; Beats Mrs. McCord, 7 and 6, in First Round at Greenwich Club. | True | Special to The New York Times. | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/a-new-tunnel-project.html | A NEW TUNNEL PROJECT. | True | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/denies-new-soviet-policy-head-of-jewish-farm-corporation-says-group.html | DENIES NEW SOVIET POLICY; Head of Jewish Farm Corporation Says Group Colonization Continues. | True | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/predict-13hour-gliding-three-german-pilots-reach-cherbourg-for.html | PREDICT 13-HOUR GLIDING.; Three German Pilots Reach Cherbourg for World Events. | True | Special Cable to THE NEW YORK TIMES. | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/will-rogers-comes-out-against-conventions-as-the-bunkless-partys.html | WILL ROGERS COMES OUT AGAINST CONVENTIONS; As the Bunkless Party's Presidential Candidate He Is AlsoReticent in Sex Appeal. | True | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/holy-family-church-holds-outing.html | Holy Family Church Holds Outing. | True | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/look-for-candidates-near-a-radio-outfit-says-rogers.html | Look for Candidates Near a Radio Outfit Says Rogers | True | WILL ROGERS. | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/orders-leverich-realty-audit.html | Orders Leverich Realty Audit. | True | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/half-year-loadings-fell-off-1063935-total-for-1928-was-24457105.html | HALF YEAR LOADINGS FELL OFF 1,063,935; Total for 1928 Was 24,457,105 Cars, Which Was 876,127 Below 1926. LOWER IN WEEK OF JUNE 30 While Loadings Went Over Million, They Were 18,289 Under the Same Week Last Year. | True | Special to The New York Times. | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/free-tax-receipts-laid-to-vare-leaders-poll-collector-testifies-he.html | FREE TAX RECEIPTS LAID TO VARE LEADERS; Poll Collector Testifies He Gave Many Away to Philadelphia Voters. | True | Special to The New York Times. | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/sweeper-testifies-on-payroll-graft-he-tells-at-bronx-foremans-trial.html | SWEEPER TESTIFIES ON PAYROLL GRAFT; He Tells at Bronx Foreman's Trial of Cashing Checks Made Out to "Dummy." HIGGINS POSTPONES INQUIRY Commissioner Will Prepare Mass of Evidence Already Obtained Before Resuming Hunt. Higgins Postpones His Inquiry. Canarsie Deal Is Explained. | True | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/steuben-county-sued-by-detective-agency-schindler-inc-claims-3000.html | STEUBEN COUNTY SUED BY DETECTIVE AGENCY; Schindler, Inc., Claims $3,000 Is Due for Clearing Up Lawless Conditions Upstate. | True | | C1B 782549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/fechet-lauds-balloon-race-team.html | Fechet Lauds Balloon Race Team. | True | Special to The New York Times. | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/summer-backs-report-on-vice-gains-in-city-undercover-conditions.html | SUMMER BACKS REPORT ON VICE GAINS IN CITY; Under-Cover Conditions Hard to Suppress, He Declares--Warren Reply Today Likely. | True | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/miss-earhart-tires-of-being-sideshow-she-expresses-regret-over.html | MISS EARHART TIRES OF BEING 'SIDESHOW; She Expresses Regret Over Radio Here That Her Companions Are Kept in Background. TRIP WAS MADE FOR SPORT Gordon and Stultz, Her Shipmates,Praise the Service Renderedby Weather Bureaus. Miss Earhart Revisits Rye. | True | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/indians-beat-senators-21-washington-runner-thrown-out-at-plate-in.html | INDIANS BEAT SENATORS, 2-1; Washington Runner Thrown Out at Plate in Ninth Inning. Averting Tie. | True | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/miss-pitt-leads-on-links.html | Miss Pitt Leads on Links. | True | Special to The New York Times. | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/no-phillips-funds-found-in-montreal-some-canadian-banks-deny.html | NO PHILLIPS FUNDS FOUND IN MONTREAL; Some Canadian Banks Deny Deposits Sought--Must Answer by July 18. WRITS "SHOTS IN DARK" Phillips's Death Will Not Delay Drawing of Sewer Panel, Set for Monday. | True | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/money.html | MONEY. | True | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/expremier-giolitti-gravely-ill.html | Ex-Premier Giolitti Gravely Ill. | True | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/holds-british-heir-is-publicity-type-london-delegate-to-advertising.html | HOLDS BRITISH HEIR IS PUBLICITY TYPE; London Delegate to Advertising Convention Terms Prince "Trade Ambassador." CLUBS ELECT YOUNGGREEN Name President From Milwaukee--H.R. Swartz of New York Is Made Treasurer. International Day at Convention. Urges Airport Development. Other Officers Elected. Two Get Cross of Legion of Honor. | True | Special to The New York Times. | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/shirt-producers-elect-officers.html | Shirt Producers Elect Officers. | True | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/gatti-engagesfour-american-singers-misses-besuner-jacobo-carroll.html | GATTI ENGAGES-FOUR AMERICAN SINGERS; Misses Besuner, Jacobo, Carroll and Divine to Appear in Metropolitan Opera. 'EGYPTIAN HELEN' A NOVELTY 'Jonny Spielt Auf' and 'La Campana Sommersa' Also AmongSeason's New Operas. Two Studied With Mme. Sembrich. Roster of Singers. | True | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/end-of-hot-spell-not-in-sight-six-more-are-overcome-here.html | End of Hot Spell Not in Sight; Six More Are Overcome Here | True | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/weather-in-cotton-and-grain-states.html | Weather in Cotton and Grain States. | True | Special to The New York Times. | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/say-german-expert-admitted-soviet-deal-berlin-papers-report-ladwig.html | SAY GERMAN EXPERT ADMITTED SOVIET DEAL; Berlin Papers Report Ladwig Denies, However, Selling Government Air Secrets. | True | Special Cable to THE NEW YORK TIMES. | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/mosconi-takes-new-post-italian-senator-begins-duties-as-minister-of.html | MOSCONI TAKES NEW POST.; Italian Senator Begins Duties as Minister of Finance. | True | | C1B 782549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/police-department.html | Police Department. | True | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/reds-bow-to-doak-robins-win-4-to-3-veteran-in-top-form-and-stops.html | REDS BOW TO DOAK; ROBINS WIN, 4 TO 3; Veteran in Top Form and Stops Cincinnati Batsmen, Yielding Only 6 Hits. BANCROFT LEADS ATTACK Paves Way for Two Runs WithDouble and Triple and DrivesIn Another With Single. Bancroft Blazes the Way. Gooch's Hit Scores Bancroft. Lucas Goes In for Reds. | True | By John Drebinger. Special To The New York Times. | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/elks-vote-to-raise-a-20000000-fund-lodge-members-at-miami.html | ELKS VOTE TO RAISE A $20,000,000 FUND; Lodge Members at Miami Convention Establish It for Charitable and Educational Ends. | True | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/less-steel-stock-afloat-speculative-holdings-2279-of-total-common.html | LESS STEEL STOCK AFLOAT.; Speculative Holdings 22.79% of Total Common on June 30. | True | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/american-cyanamids-new-stock.html | American Cyanamid's New Stock. | True | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/says-schools-teach-lying-columbia-professor-talks-in-new-hampshire.html | SAYS SCHOOLS TEACH LYING; Columbia Professor Talks in New Hampshire on Character Tests. | True | Special to The New York Times. | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/beer-caravan-is-seized-three-truckmen-arrested-loads-destroyed-at.html | BEER CARAVAN IS SEIZED.; Three Truckmen Arrested, Loads Destroyed, at Hammonton. | True | Special to The New York Times. | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/hoover-women-to-canvass-house-to-house-drive-with-aid-of-drys-is.html | HOOVER WOMEN TO CANVASS; House to House Drive With Aid of Drys Is Planned for Brooklyn. | True | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/31-persons-rescued-from-wrecked-boat-young-skipper-flashes-sos-at.html | 31 PERSONS RESCUED FROM WRECKED BOAT; Young Skipper Flashes SOS at Sandy Bay, Mass., With an Improvised Light. | True | Special to The New York Times. | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/veterinary-society-holds-meeting.html | Veterinary Society Holds Meeting. | True | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/scott-assailed-in-berlin-american-professors-opinion-of-war-guilt.html | SCOTT ASSAILED IN BERLIN.; American Professor's Opinion of War Guilt Draws Press Criticism. | True | Special Cable to THE NEW YORK TIMES. | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/motor-car-exports-stay-at-high-level-may-total-of-49021410-was-only.html | MOTOR CAR EXPORTS STAY AT HIGH LEVEL; May Total of $49,021,410 Was Only Exceeded by March Figure of $49,954,163. 47,912 VEHICLES SHIPPED Canada Is the Largest Buyer of Passenger Cars and Great Britain of Trucks. | True | Special to The New York Times. | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/english-cricket-results.html | English Cricket Results. | True | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/big-business-and-politics.html | BIG BUSINESS AND POLITICS. | True | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/five-designs-selected-for-unknowns-tomb-artists-to-revise-them.html | Five Designs Selected for Unknown's Tomb; Artists to Revise Them Before Final Choice | True | Special to The New York Times. | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/the-ladder-shown-anew-back-to-admission-charge-with-audience.html | 'THE LADDER' SHOWN ANEW.; Back to Admission Charge, With Audience of About 75 Persons. | True | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/defenders-of-the-wall.html | DEFENDERS OF THE WALL. | True | | C1B 782549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/seized-as-bogus-doctor-clerk-held-after-druggist-suspects-drug.html | SEIZED AS BOGUS DOCTOR.; Clerk Held After Druggist Suspects Drug Purchases. | True | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/the-business-world-hairbow-demand-best-in-years-modernistic-watches.html | THE BUSINESS WORLD; Hairbow Demand Best in Years. Modernistic Watches Gain Favor. Press for Glove Turnover Optical Goods Active Here. Fall Silk Orders Growing. Boys' Clothing Orders Gain. Fabric Premiums Likely. Silk Arrivals Lower Prices. Cloth Output Better Adjusted. Gray Goods Trading Broadens. | True | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/six-seized-in-drug-raids-two-taken-at-hotel-woman-three-men-and.html | SIX SEIZED IN DRUG RAIDS.; Two Taken at Hotel, Woman, Three Men and $5,000 Narcotics in Harlem | True | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/mrs-maida-gregg-funeral-today.html | Mrs. Maida Gregg Funeral Today. | True | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/bank-rates-and-credit.html | BANK RATES AND CREDIT. | True | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/bay-state-limits-pasteurizing.html | Bay State Limits Pasteurizing. | True | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/sugar-coffee-cocoa-sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA.; Sugar. Coffee. Cocoa. | True | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/danger-on-the-high-seas.html | DANGER ON THE HIGH SEAS. | True | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/bond-flotations-new-corporation-issues-to-be-offered-for.html | BOND FLOTATIONS; New Corporation Issues to Be Offered for Subscription by Investors. General Water Works. Wheeling & Lake Erie. Quincy Memorial Bridge. Bond Issues Distributed. | True | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/how-to-sign-the-treaty.html | HOW TO SIGN THE TREATY. | True | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/markets-in-london-paris-and-berlin-british-prices-are-heavy-with.html | MARKETS IN LONDON, PARIS AND BERLIN; British Prices Are Heavy, With Sharp Breaks in Hydroelectric and Oil Shares.LONDON MONEY IS EASIERNew Selling Wave Depresses FrenchBourse--German Speculators Unload as Uncertainty Increases. London Closing Prices. Rentes Sag in General Decline. Paris Closing Prices. Potash Booms in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/text-of-raskobs-acceptance-address-rules-out-mudslinging-estimate.html | Text of Raskob's Acceptance Address; Rules Out Mudslinging. Estimate of Smith. "Gets Things Done." Courage in Appointments. "He Is No Experiment." | True | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/earnings-up-despite-cuts-reynolds-tobacco-tells-stockholders-of.html | EARNINGS UP DESPITE CUTS.; Reynolds Tobacco Tells Stockholders of Increased Income. | True | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/navy-orders-32-new-planes.html | Navy Orders 32 New Planes. | True | Special to The New York Times. | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/jersey-youth-is-lockjaw-victim.html | Jersey Youth Is Lockjaw Victim. | True | | C1B 782549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/corporation-reports-monthly-and-other-statements-of-earnings-of.html | CORPORATION REPORTS; Monthly and Other Statements of Earnings of Industrial Companies. Gulf States Steel Company. Gillette Safety Razor Company. Metro-Goldwyn-Mayer Pictures. Philippine Railway Company. | True | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/selection-of-raskob-stirs-wall-street-financial-district-hears-he.html | SELECTION OF RASKOB STIRS WALL STREET; Financial District Hears He Will Continue His Duties With General Motors. | True | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/dancers-obtain-injunction-newark-marathon-begins-with-order.html | DANCERS OBTAIN INJUNCTION; Newark Marathon Begins With Order Restraining Police Action. | True | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/antismith-men-plan-for-fusion-in-texas-colquitt-faction-aims-to.html | ANTI-SMITH MEN PLAN FOR FUSION IN TEXAS; Colquitt Faction Aims to Join With Republicans for Hoover Electors. | True | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/mans-body-found-in-maspeth-lot.html | Man's Body Found in Maspeth Lot. | True | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/weather-favorable-for-growing-crops-cotton-makes-progress-and-the.html | WEATHER FAVORABLE FOR GROWING CROPS; Cotton Makes Progress and the Harvesting of Winter Wheat Gets Under Way. | True | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/deadlock-delays-newark-bridge.html | Deadlock Delays Newark Bridge. | True | Special to The New York Times. | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/capt-lh-smith-loses-finger-in-propeller-roundtheworld-flight.html | CAPT. L.H. SMITH LOSES FINGER IN PROPELLER; Round-the-World Flight Commander Is Injured in Accidentin the Hawaiian Islands. | True | Wireless to THE NEW YORK TIMES. | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/church-ousts-five-elders-they-opposed-preaching-of-paterson-pastor.html | CHURCH OUSTS FIVE ELDERS; They Opposed Preaching of Paterson Pastor Awaiting Trial. | True | Special to The New York Times. | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/husband-missing-30-years-wife-seeks-enoch-arden-decree-believing.html | HUSBAND MISSING 30 YEARS; Wife Seeks "Enoch Arden" Decree, Believing Him Dead. | True | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/staten-island-plots-sold.html | Staten Island Plots Sold. | True | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/national-guard-orders.html | National Guard Orders. | True | Special to The New York Times. | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/bolivian-capital-bans-historic-indian-garb-sets-day-for-all-to.html | Bolivian Capital Bans Historic Indian Garb; Sets Day for All to Adopt European Styles | True | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/mixup-in-signals-upsets-yacht-race-eastern-yc-officials-finally.html | MIX-UP IN SIGNALS UPSETS YACHT RACE; Eastern Y.C. Officials Finally Decide to Cruise From Vineyard Haven to Newport.PROGRAM NOW IS IN DOUBTRacing Plans Will Be Up forRevision When Craft AreAssembled Again Today. Calls for Postponement. Queen Mab on Way. | True | Special to The New York Times. | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/zinc-production-in-may.html | Zinc Production in May. | True | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/shipping-men-to-discuss-canal.html | Shipping Men to Discuss Canal. | True | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/ocean-travel.html | OCEAN TRAVEL. | True | | C1B 782549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/depicts-air-record-of-nicaragua-force-major-powell-says-marines.html | DEPICTS AIR RECORD OF NICARAGUA FORCE; Major Powell Says Marines Transported 1,500 Persons and 1,000,000 Pounds in Year. ONLY ONE BATTLE FATALITY Aviation Commander Reports He Once Spared Sandino to Avoid Damaging a Town. No Planes Brought Down. Spared Sandino for Village. Took Supplies to Front. | True | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/lyon-and-warner-back-pacific-fliers-are-acclaimed-by-throng-at-san.html | LYON AND WARNER BACK; Pacific Fliers Are Acclaimed by Throng at San Francisco. | True | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/mount-vernon-kills-500-grackles.html | Mount Vernon Kills 500 Grackles. | True | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/queens-realty-sales-transactions-reported-yesterday-in-various.html | QUEENS REALTY SALES; Transactions Reported Yesterday in Various Properties | True | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/sloan-puts-auto-sales-at-1700000-this-year-head-of-general-motors.html | SLOAN PUTS AUTO SALES AT 1,700,000 THIS YEAR; Head of General Motors Says Advetising Plays Big Part in the Industry. | True | Special to The New York Times. | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/bolt-kills-fullback-of-dartmouth-team-harold-hamm-was-fishing-on.html | BOLT KILLS FULLBACK OF DARTMOUTH TEAM; Harold Hamm Was Fishing on Lake Winnepesaukee When Lightning Struck. | True | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/chicago-plans-music-fund-25000-appropriation-urged-to-save-symphony.html | CHICAGO PLANS MUSIC FUND; $25,000 Appropriation Urged to Save Symphony Orchestra. | True | Special to The New York Times. | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/plane-drops-on-potatoes-farmer-asks-300-for-second-accident-of-kind.html | PLANE DROPS ON POTATOES.; Farmer Asks $300 for Second Accident of Kind in Month. | True | Special to The New York Times. | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/peddler-dragged-by-bolting-horse.html | Peddler Dragged by Bolting Horse. | True | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/cottonseed-oil.html | COTTONSEED OIL. | True | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/westchester-sales-transactions-in-the-county-as-reported-yesterday.html | WESTCHESTER SALES; Transactions in the County as Reported Yesterday | True | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/sunday-schools-in-world-session-six-thousand-at-los-angeles-repeat.html | SUNDAY SCHOOLS IN WORLD SESSION; Six Thousand at Los Angeles Repeat the Lord's Prayer in Thirty Languages. SPEAKERS URGE GOOD-WILL Association's President Declares That Friendships Are Better Than Battleships. | True | Special to The New York Times. | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/dauntless-is-refloated-british-admiral-thanks-wilbur-for-our-navys.html | DAUNTLESS IS REFLOATED.; British Admiral Thanks Wilbur for Our Navy's Help. | True | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/at-t-stock-in-demand-stockholders-pay-11000000-for-new-issue-of.html | A.T. & T. STOCK IN DEMAND.; Stockholders Pay $11,000,000 for New Issue of Shares. | True | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/gerry-smith-aide-was-senator-at-37-head-of-democratic-advisory.html | GERRY, SMITH AIDE, WAS SENATOR AT 37; Head of Democratic Advisory Board Scored Big Political Victory in Rhode Island. GERARD MADE NAME IN WAR Lehman, Finance Committee Chief, Aided Bank Law Revision-- Records of Woman Advisers. Gerard Was Ambassador to Germany. Lehman Helped Revise Bank Laws. Mrs. Ross First Woman Governor. Ferris Long in Congress. Mrs. Farley Long a Leader. | True | | C1B 782549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/corporate-changes.html | CORPORATE CHANGES | True | Special to The New York Times. | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/securities-at-auction.html | SECURITIES AT AUCTION. | True | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/raskob-elected-chairman-stresses-dry-law-change-as-big-democratic.html | RASKOB ELECTED CHAIRMAN, STRESSES DRY LAW CHANGE AS BIG DEMOCRATIC ISSUE; SMITH'S PERSONAL CHOICE Motor Head's Selection Seen as Move to Gain Business Support. GERRY IS CHOSEN ADVISER Governor Not at National Committee Meeting, but IsHailed at Luncheon. 'MUD-SLINGING' IS BARRED Raskob Demands Constructive Campaign-- Praises His Chief'sQualities as Leader. Stresses Dry Issue. Governor Wins Out. Backs Governor's Dry Views. Raskob Is Nominated. Greeted by the Assembly Gerard Re-elected Treasurer. Stresses Importance of Group. Club Host at Luncheon. Governor Warm but Happy. Sees Prohibition an Issue. Olvany Praises Raskob. | True | By W.a. Warn. | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/brush-and-loeb-top-westchester-field-turn-in-cards-of-75-to-tie-for.html | BRUSH AND LOEB TOP WESTCHESTER FIELD; Turn in Cards of 75 to Tie for Low Gross in One-Day Golf at Tarrytown. | True | Special to The New York Times. | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/fight-coast-fruit-rate-46-railroads-appeal-on-12-cents-per-100.html | FIGHT COAST FRUIT RATE.; 46 Railroads Appeal on 12 Cents Per 100 Pounds Reduction. | True | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/four-held-in-dual-murder-accused-of-part-in-shooting-youths-from.html | FOUR HELD IN DUAL MURDER; Accused of Part in Shooting Youths From Auto in Brooklyn. | True | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/service-for-loewenstein-bankers-family-attend-memorial-mass-in.html | SERVICE FOR LOEWENSTEIN.; Banker's Family Attend Memorial Mass in Brussels Church. | True | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/training-camp-orders.html | Training Camp Orders. | True | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/says-postmasters-gave-up-5-per-cent-georgia-woman-testifies-she.html | SAYS POSTMASTERS GAVE UP 5 PER CENT.; Georgia Woman Testifies She Paid That for Her Job and Heard Others Did. ATLANTA HEARINGS END Senate Committee Will Question New in Washington--Delay in Mississippi. Questioned in $500 Payment. Witnesses' Stories Clash. Mississippi Hearing Goes Over. | True | Special to The New York Times. | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/knickerbocker-insurance-directors.html | Knickerbocker Insurance Directors. | True | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/financial-markets-general-decline-on-stock-exchangecall-money-7time.html | FINANCIAL MARKETS; General Decline on Stock Exchange--Call Money 7%,Time Money 6. | True | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/pick-congress-candidate-southern-tier-democratic-leaders-organize.html | PICK CONGRESS CANDIDATE.; Southern Tier Democratic Leaders Organize for Campaign. | True | Special to The New York Times. | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/enthusiasm-at-brule.html | ENTHUSIASM AT BRULE. | True | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/interests-here-share-in-persian-contract-ulen-co-and-jz-white-co.html | INTERESTS HERE SHARE IN PERSIAN CONTRACT; Ulen & Co. and J.Z. White & Co. Have Part in $125,000,000 Railway Project. | True | | C1B 782549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/realty-financing-new-apartment-on-east-side-is-mortgaged-for-950000.html | REALTY FINANCING.; New Apartment on East Side Is Mortgaged for $950,000. | True | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/french-cabinet-approves-treaty-will-send-note-to-kellogg-this-week.html | FRENCH CABINET APPROVES TREATY; Will Send Note to Kellogg This Week Praising His Efforts for Peace. MAKES CLEAR OWN POSITION Any Violation by Germany of Rhineland Neutrality Remains Cause for War.TREATY HEARTENS EUROPEAmerica Now Is Counted On asAlly Against Any Country Resorting to War. Addition Made to Briand Reply. Consultation by Three Powers. British Reply to Be Sent Soon. | True | By Edwin L. James. Special Cable To the New York Times. | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/dr-noguchis-estate-only-12000.html | Dr. Noguchi's Estate Only $12,000. | True | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/patten-at-a-dinner-turns-on-his-critics-declares-he-has-a-cleaner.html | PATTEN AT A DINNER TURNS ON HIS CRITICS; Declares He Has a Cleaner Heart Than Those Who Call Him a 'Political Bandit.' | True | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/invites-69ths-veterans-huntsville-ala-wants-them-as-guests-for.html | INVITES 69TH'S VETERANS.; Huntsville, Ala., Wants Them as Guests for Convention. | True | Special To The New York Times. | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/check-up-workers-homes-jersey-legislative-committee-will-sift.html | CHECK UP WORKERS' HOMES; Jersey Legislative Committee Will Sift Adresses Today. | True | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/radio-hearings-indicate-appeals-new-jersey-stations-challenge-law.html | RADIO HEARINGS INDICATE APPEALS; New Jersey Stations Challenge Law Under Which They Are Ordered Off the Air. EDWARDS ENTERS FIGHT Senator's Secretary Declares His State Unfairly Treated--Brooklyn to Present Petition Today. Brooklyn to Present Petition. | True | Special to The New York Times. | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/new-postal-company-elects-its-officers-mackay-heads-boardhb-orde-is.html | NEW POSTAL COMPANY ELECTS ITS OFFICERS; Mackay Heads Board--H.B. Orde Is President--Sosthenes Behn Leads Executive Committee. | True | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/bremen-fliers-stir-factions-in-germany-koehl-visits-grave-of.html | BREMEN FLIERS STIR FACTIONS IN GERMANY; Koehl Visits Grave of President Ebert as Dispute Rages Over the Visit to Doorn. | True | Special Cable to THE NEW YORK TIMES. | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/mrs-ross-bespeaks-support-for-smith-he-merits-votes-of-all-women.html | MRS. ROSS BESPEAKS SUPPORT FOR SMITH; He Merits Votes of All Women, Says Vice Chairman of Democratic Committee. | True | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/court-enters-fight-on-keansburg-council-clerk-of-borough-ordered-to.html | COURT ENTERS FIGHT ON KEANSBURG COUNCIL; Clerk of Borough Ordered to Show Why He Should Not Fix Date for Recall Election. | True | Special to The New York Times. | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/rumanian-queen-coming-marie-plans-another-visit-with-ileana-at-end.html | RUMANIAN QUEEN COMING.; Marie Plans Another Visit With Ileana at End of Year. | True | Wireless to THE NEW YORK TIMES. | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/gilpin-hard-pressed-to-score-at-tennis-conquers-gross-79-119-63-in.html | GILPIN HARD PRESSED TO SCORE AT TENNIS; Conquers Gross, 7-9, 11-9, 6-3, in Lake Mohonk Singles Tournament. | True | Special to The New York Times. | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/wins-25000-for-injuries-bookkeeper-accused-two-men-of-pushing-her.html | WINS $25,000 FOR INJURIES.; Bookkeeper Accused Two Men of Pushing Her From Window. | True | | C1B 782549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/ontario-confiscates-1000000-in-liquor-opens-drive-on-export-houses.html | ONTARIO CONFISCATES $1,000,000 IN LIQUOR; Opens Drive on Export Houses Said to Be Supplying American Bootleggers. | True | Special to The New York Times. | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/liner-hits-a-freighter.html | Liner Hits a Freighter. | True | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/alexander-moissis-tour-gest-joins-with-selwyn-in-sponsoring-stars.html | ALEXANDER MOISSIS TOUR.; Gest Joins With Selwyn in Sponsoring Star's Return Here. | True | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/will-bare-records-of-paris-divorces-ministry-of-justice-will.html | WILL BARE RECORDS OF PARIS DIVORCES; Ministry of Justice Will Investigate Those Granted Foreigners in Last Two Years.BUT DECREES WILL STANDFurther Trouble Foreshadowed for Members of Legal Professionin the French Capital. Questionnaire Sent by Church Body. | True | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/afghan-queen-dines-publicly-unveiled-ameer-starts-compulsory.html | AFGHAN QUEEN DINES PUBLICLY UNVEILED; Ameer Starts Compulsory Education, Builds Hospitals andChanges Own Tires. | True | Wireless to THE NEW YORK TIMES. | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/whelan-heirs-sought-in-irish-free-state-commission-tries-to.html | WHELAN HEIRS SOUGHT IN IRISH FREE STATE; Commission Tries to Ascertain Next of Kin of New Yorker Who Left $3,000,000. | True | Special Cable to THE NEW YORK TIMES. | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/veterans-policy-trust-banker-points-to-benefit-of-change-in-federal.html | VETERANS' POLICY TRUST.; Banker Points to Benefit of Change in Federal Law. | True | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/betty-tailer-wed-to-walter-g-dyer-great-array-of-society-at.html | BETTY TAILER WED TO WALTER G. DYER; Great Array of Society at Ceremony at Honeysuckle Lodge, Newport, R.I.UNION OF OLD FAMILIES Beautiful Floral Display-- Bridegroom's Gift an EmeraldPendant, a Family Heirloom. Bride's Cousin Only Attendant. Among the Guests. | True | Special to The New York Times. | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/canned-chicken-to-be-inspected.html | Canned Chicken to Be Inspected. | True | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/coral-gables-case-shifts-to-referee-federal-court-orders-officers.html | CORAL GABLES CASE SHIFTS TO REFEREE; Federal Court Orders Officers to Be Questioned in New Action by Creditors. | True | Special to The New York Times. | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/four-jersey-bills-called-defective-legislature-is-expected-to-pass.html | FOUR JERSEY BILLS CALLED DEFECTIVE; Legislature Is Expected to Pass Again Next Monday Measures Voted On Last Tuesday. TRAFFIC ACT QUESTIONED Appropriations and Employment Bureau Bills Also Involved-- McDonald's Move Awaited. Flaw in Traffic Act Also. To Pick Successor to McDonald. | True | Special to The New York Times. | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/trainer-hangs-himself-feared-sale-of-marshall-stable-and-grieved.html | TRAINER HANGS HIMSELF.; Feared Sale of Marshall Stable and Grieved for Dead Owner. | True | Special to The New York Times. | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/hungarians-finish-tour-head-of-delegation-reports-business.html | HUNGARIANS FINISH TOUR.; Head of Delegation Reports Business Success--Thanks Americans. | True | | C1B 782549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/giants-beat-cards-and-regain-second-benton-pounded-for-four-runs-in.html | GIANTS BEAT CARDS AND REGAIN SECOND; Benton Pounded for Four Runs in First, Bottomley Getting Homer With 2 on Bases. WALKER STARS AS RELIEF Allows Only One Safety In Eight Innings and Wins, 6-4--5 Hits for Reese. Bottomley Strikes Out. Suffers Technical Knockout. | True | By Richards Vidmer. Special To the New York Times. | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/city-orders-cast-iron-pipe.html | City Orders Cast Iron Pipe. | True | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/torrid-ways-felt-1000-miles-at-sea-officers-of-the-liner-paris-say.html | TORRID WAYS FELT 1,000 MILES AT SEA; Officers of the Liner Paris Say Weather Was as Sultry as Any in Their Experience. DR. FLEXNER RETURNS HOME Asserts English Universities Favor Propaganda to Spend Less on Armaments. | True | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/crookston-beats-fownes-wins-pennsylvania-golf-title-of-oakmont-by-3.html | CROOKSTON BEATS FOWNES.; Wins Pennsylvania Golf Title of Oakmont by 3 and 1. | True | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/gold-found-in-guiana-diamond-field.html | Gold Found in Guiana Diamond Field | True | Special Cable to THE NEW YORK TIMES. | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/class-to-publish-paper-teachers-college-to-have-its-first-student.html | CLASS TO PUBLISH PAPER.; Teachers College to Have Its First Student Publication. | True | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/sets-5000-prize-for-work-in-music-columbia-phonograph-company.html | SETS $5,000 PRIZE FOR WORK IN MUSIC; Columbia Phonograph Company Offers Yearly Award for Best Contribution. IS OPEN TO 26 NATIONS International Council Will Be Formed to Recommend 5 Candidates to Donors--First Awardin 1929. Stresses Need of 'Cello Music. International Council Planned. | True | Wireless to THE NEW YORK TIMES. | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/to-run-alaska-railroad-of-ohlson-is-made-general-manager-by.html | TO RUN ALASKA RAILROAD.; O.F. Ohlson Is Made General Manager by Secretary Work. | True | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/british-net-stars-to-invade-america-austin-and-gregory-of-england.html | BRITISH NET STARS TO INVADE AMERICA; Austin and Gregory of England, Hopman, Crawford, Hawkes, Australia, Invited. TO BE IN U.S. TITLE PLAY Miss Wills May Go to Australia-- Cochet, Brugnon and Landry Likely to Play There. Miss Wills Would Like Trip. Australians Are Interesting. | True | By J.s. MacCormac. Wireless To the New York Times. | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/41676144-new-securities-on-todays-investment-lists.html | $41,676,144 New Securities On Today's Investment Lists | True | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/edwin-m-posts-body-recovered-on-beach-that-of-guy-elington-lost.html | EDWIN M. POST'S BODY RECOVERED ON BEACH; That of Guy Elington, Lost With Him, Also Washed Up-- Other Bodies Found. | True | Special to The New York Times. | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/nassau-county-deals-trading-in-realty-parcels-as-reported-yesterday.html | NASSAU COUNTY DEALS; Trading in Realty Parcels as Reported Yesterday | True | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 782549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/mrs-hurd-beats-miss-orcutt-1-up-eliminates-metropolitan-titleholder.html | MRS. HURD BEATS MISS ORCUTT, 1 UP; Eliminates Metropolitan Titleholder in Third Round ofShenecossett Golf.TRAILS ON FIRST NINEBut Evens Match at Twelfth andThen Adds Seventeenth toObtain the Lead. Miss Orcutt Has 39. Mrs. Hurd Wins 17th. | True | Special to The New York Times. | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/wheat-prices-drop-as-selling-sets-in-early-strength-in-liverpool.html | WHEAT PRICES DROP AS SELLING SETS IN; Early Strength in Liverpool Causes Buying Here, but Prices Fail to Hold. DECEMBER AT A NEW LOW Corn Values Go Up Early, but the Advance Is Lost on Profit-Taking. | True | Special to The New York Times. | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/herbert-twitchell-banker-dies-at-62-president-of-seamens-bank-for.html | HERBERT TWITCHELL BANKER DIES AT 62; President of Seamen's Bank for Savings Was Active in Civic Life. ADELPHI COLLEGE TRUSTEE He Was a Commissioner of the Port of New York Authority--Gov. Smith's Tribute. From Insurance to Banking Prominent as a Churchman. | True | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/new-stock-issues-offering-of-corporation-shares-for-subscriptions.html | NEW STOCK ISSUES; Offering of Corporation Shares for Subscriptions by the Public. Metal and Mining Shares. | True | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/upper-montclair-exchange.html | Upper Montclair Exchange. | True | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/flier-sights-italia-trio-missing-in-arctic-42-days-ice-ship-creeps.html | FLIER SIGHTS ITALIA TRIO MISSING IN ARCTIC 42 DAYS; ICE SHIP CREEPS TO RESCUE; MALMGREN HEADED PARTY Russian Airman Sees Two Men Waving Flags, One Lying On Ice. HE TRIES IN VAIN TO LAND Then Gets Caught in Fog on Return to Krassin, Damgages Plane and Is Stranded. GROUP 20 MILES FROM SHIP Craft Hopes to Reach Castaways No Later Thank Today-- No Word of Others Missing. MISSING MEMBERS OF ITALIA'S CREW NOW LOCATED. | True | Times Wide World Photos. | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/seized-with-two-pistols-description-leads-to-robber-suspects-arrest.html | SEIZED WITH TWO PISTOLS.; Description Leads to Robber Suspect's Arrest on Staten Island. | True | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/to-enlist-cincinnatians-business-leader-there-plans-society-of.html | TO ENLIST CINCINNATIANS.; Business Leader There Plans Society of Former Residents. | True | Special to The New York Times. | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/us-coaches-order-best-for-athletes-several-are-underweightdaily.html | U.S. COACHES ORDER BEST FOR ATHLETES; Several Are Underweight--Daily Exercises Will Start on Ship Tomorrow. | True | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/pawns-borrowed-golf-set-man-is-freed-as-complainant-agrees-to.html | PAWNS BORROWED GOLF SET; Man Is Freed as Complainant Agrees to Redeem Sticks. | True | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/lomski-and-smith-to-meet.html | Lomski and Smith to Meet. | True | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/jj-hills-grandson-promoted.html | J.J. Hill's Grandson Promoted. | True | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/to-herkimers-unknowns-new-monument-to-be-unveiled-aug-6-on-oriskany.html | TO HERKIMER'S UNKNOWNS.; New Monument to Be Unveiled Aug. 6 on Oriskany Battlefield. | True | | C1B 782549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/guard-rome-plane-against-plotters-squad-of-policemen-sent-to.html | GUARD ROME PLANE AGAINST PLOTTERS; Squad of Policemen Sent to Roosevelt Field After Report of Anti-Fascist Threat. SABELLI SEES AUTHORITIES Washington Is Said to Have Sent Warning--Insignia on Roma Objected To. | True | Special to The New York Times. | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/trading-in-rubber-light-reactionary-tendency-evident-in.html | TRADING IN RUBBER LIGHT.; Reactionary Tendency Evident in Prices--Offerings Well Taken. | True | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/new-plan-halts-jersey-bank-case-receivership-proceedings-held-up-by.html | NEW PLAN HALTS JERSEY BANK CASE; Receivership Proceedings Held Up by Reorganization Project for Securities Company. DIRECTORS TO BE OUSTED Approval of All Stockholders Is Sought in Move to Protect Them From Any Loss. Company Still Restrained. Hope to Terminate Suit. AGAIN WINS IN STOCK FIGHT. Warren Obtains Dissolution of Ban on Jersey City Deal. | True | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/staten-island-tennis-off-again.html | Staten Island Tennis Off Again. | True | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/marriage-conditions-are-laid-down-in-will-majority-of-family-must.html | MARRIAGE CONDITIONS ARE LAID DOWN IN WILL; Majority of Family Must Approve or Grandchildren Lose Davol Bequests. | True | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/thalheimer-bows-in-state-tennis-seeded-star-is-conquered-by-appel.html | THALHEIMER BOWS IN STATE TENNIS; Seeded Star Is Conquered by Appel by 7-5, 6-1, on Syracuse Court. | True | Special to The New York Times. | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/ewing-advances-at-net-beats-wright-in-two-sets-in-bergen-county.html | EWING ADVANCES AT NET.; Beats Wright in Two Sets in Bergen County Tourney. | True | Special to The New York Times. | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | True | Special to The New York Times. | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/polish-surplus-estimated-finance-minister-predicts-balance-of.html | POLISH SURPLUS ESTIMATED; Finance Minister Predicts Balance of $5,273,000 for Year. | True | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/dr-rowe-to-head-clarkson-college.html | Dr. Rowe to Head Clarkson College | True | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/new-lines-planned-by-western-pacific-california-subsidiary-of-the.html | NEW LINES PLANNED BY WESTERN PACIFIC; California Subsidiary of the Company to Build 174 Miles at aCost of $13,500,000. | True | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/alternation-of-parties-editorial-elicits-remarks-on-attitude-of.html | ALTERNATION OF PARTIES.; Editorial Elicits Remarks on Attitude of Newspapers Elsewhere. LOVE FOR NEXT GOVERNOR. Senator Described as Most Popular Non-Catholic in Brooklyn. Why Go to the Bronx Alone? | True | S.J. RAVITCH.HERMAN M. FRANK.I. MONTEFIORE LEVY. | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/rules-for-dr-wynne-in-slander-suit.html | Rules for Dr. Wynne in Slander Suit | True | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/globe-circlers-in-tokio-mears-and-collyer-predict-they-will-set.html | GLOBE CIRCLERS IN TOKIO; Mears and Collyer Predict They Will Set 25-Day Record. | True | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/old-waterlogged-ohio-river-boat-wins-race-beating-modern-steel.html | Old, Waterlogged Ohio River Boat Wins Race, Beating Modern Steel Craft in 20-Mile Test | True | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/dismiss-piggly-wiggly-indictments.html | Dismiss Piggly Wiggly Indictments. | True | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/attorney-lee-boon-kennett-to-wed.html | Attorney Lee Boon Kennett to Wed. | True | Special to The New York Times. | C1B 782549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/belfort-receiver-on-job-kochendorfer-will-try-to-communicate-with.html | BELFORT RECEIVER ON JOB.; Kochendorfer Will Try to Communicate with Realty Man. | True | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/american-olympic-team-sails-on-the-president-roosevelt-for.html | American Olympic Team Sails on the President Roosevelt for Amsterdam; U.S. OLYMPIC TEAM SAILS FOR HOLLAND 2,000 Cheer Men and Women Stars as President Roosevelt Weighs Anchor. PADDOCK DRAWS SPOTLIGHT Team-Mates and Spectators Give Sprinter, Recently Cleared, Rousing Send-Off. BON VOYAGE FROM McKEE Scholz, Watson, De Mar and Ray Among Athletes Making Third Olympic Trip. Cheers for the Stars. Venture Has Grown. United States Should Triumph. | True | By Bryan Field.times Wide World Photo. | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/british-protest-to-spain-seizure-of-oil-without-proper-compensation.html | BRITISH PROTEST TO SPAIN.; Seizure of Oil Without Proper Compensation Is Objected To. | True | Special Cable to THE NEW YORK TIMES. | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/superior-arranges-to-greet-hoover-citizens-plan-a-reception-for-him.html | SUPERIOR ARRANGES TO GREET HOOVER; Citizens Plan a Reception for Him When He Visits Coolidge on Monday. COOL DAY FOR PRESIDENT He Goes Fishing Twice on the Brule --Details of His Catch Are Lacking. Coolidge Cured of Rose Fever. | True | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/bronx-auction-result.html | BRONX AUCTION RESULT. | True | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/discovers-a-titian-london-expert-finds-hitherto-unknown-painting-in.html | DISCOVERS A TITIAN.; London Expert Finds Hitherto Unknown Painting in a Salesroom. | True | Special Cable to THE NEW YORK TIMES. | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/buys-80-filling-stations-new-england-refining-company-extends.html | BUYS 80 FILLING STATIONS.; New England Refining Company Extends Distributing System. | True | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/9000000-loan-in-chicago.html | $9,000,000 Loan in Chicago. | True | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/doctor-weds-pharmacist-residents-of-newark-married-in-municipal.html | DOCTOR WEDS PHARMACIST.; Residents of Newark Married in Municipal Building Here. | True | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/saleebys-cousins-held-murder-of-couple-in-syria-is-laid-to-a-law.html | SALEEBY'S COUSINS HELD.; Murder of Couple in Syria Is Laid to a Law Suit. | True | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/cancer-expert-aggrieved-dr-blair-bell-resents-statement-in-british.html | CANCER EXPERT AGGRIEVED.; Dr. Blair Bell Resents Statement in British Campaign Report. | True | Wireless to THE NEW YORK TIMES. | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/leasehold-deals-manhattan-parcels-reported-under-new-control.html | LEASEHOLD DEALS; Manhattan Parcels Reported Under New Control | True | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/rescues-woman-in-river-taxi-driver-dives-from-willis-avenue-bridge.html | RESCUES WOMAN IN RIVER.; Taxi Driver Dives From Willis Avenue Bridge as He Sees Leap. | True | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/toronto-divides-with-jersey-city-collins-wins-first-game-32-for.html | TORONTO DIVIDES WITH JERSEY CITY; Collins Wins First Game, 3-2, for Maple Leafs, Then Visitors Score, 4-1. | True | | C1B 782549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/flier-falls-300-feet-lieut-keith-roscoe-killed-in-iowa-going-to.html | FLIER FALLS 300 FEET.; Lieut. Keith Roscoe Killed in Iowa Going to Airport Dedication. | True | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/expose-swindling-in-sale-of-old-tires-united-states-rubber-counsel.html | EXPOSE SWINDLING IN SALE OF OLD TIRES; United States Rubber Counsel Tell Court Worn Shoes Are Revulcanized and Wrapped. THEN ARE SOLD IN TRAFFIC Represented as Nationally Known Products--Youth Accused of Frauds Is Held. | True | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/greek-royalists-protest-critics-of-venizelos-assail-altered-rules.html | GREEK ROYALISTS PROTEST.; Critics of Venizelos Assail Altered Rules for July 19 Election. | True | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/rufus-colfax-phillips-steel-official-dies-in-cincinnati-survived-by.html | RUFUS COLFAX PHILLIPS.; Steel Official Dies in Cincinnati-- Survived by Six Children. | True | Special to The New York Times. | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/steel-in-demand-for-third-quarter-estimates-now-made-that-new.html | STEEL IN DEMAND FOR THIRD QUARTER; Estimates Now Made That New Record of Production Will Be Set for Year. PRICE SITUATION UNSTABLE Pigon Iron and Finished Products Decline, but Increases Are Scheduled for Future. Iron Age's Comments. Iron Trade Review. Composite Prices Lower. | True | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/commons-debates-lord-inchcape-gift-malone-urges-government-to-make.html | COMMONS DEBATES LORD INCHCAPE GIFT; Malone Urges Government to Make Provision for the Family of Hinchliffe. | True | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/city-sues-nassau-to-fix-county-line-injunction-asked-to-oust.html | CITY SUES NASSAU TO FIX COUNTY LINE; Injunction Asked to Oust Hempstead From Strip ClaimedUnder April Act.LAW IS CALLED INVALIDPapers Returnable July 18 in Move to Test Legislation--Lawrenceto Be Party to Action. | True | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/pennsylvania-orders-signals.html | Pennsylvania Orders Signals. | True | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/greek-libel-case-stands-court-refuses-to-dismiss-action-over-smyrna.html | GREEK LIBEL CASE STANDS.; Court Refuses to Dismiss Action Over Smyrna Disaster Fund. | True | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/fail-to-link-two-murders-police-unable-to-trace-uale-and-kanowitz.html | FAIL TO LINK TWO MURDERS.; Police Unable to Trace Uale and Kanowitz Cases Through Woman. | True | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/chinese-war-lords-move-to-conquer-all-of-manchuria-peking-hears.html | CHINESE WAR LORDS MOVE TO CONQUER ALL OF MANCHURIA; Peking Hears Fang With 60,000 Men Will Advance North of Great Wall. CHANG TO BE ISOLATED Adhesion of Hehlung-kiang and Kirin Provinces Expected After Capture of Jehol. NANKING ADOPTS REFORMS Wide Plans for Fiscal and Governmental Unification Approvedby conference. Big Reform Program Adopted. National Tariff Schedule. | True | By Hallett Abend. Special Cable To the New York Times. | C1B 782549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/says-smith-victory-world-hit-dry-law-fs-mcbride-asserts-governors.html | SAYS SMITH VICTORY WORLD HIT DRY LAW; F.S. McBride Asserts Governor's Election Would Thereby Aid "Liquor Criminals."DENIES STRONG "WET BLOC"Scouts Possibility of Repeal, butWarns of Possible Appointmentof "Blind-Tiger" Officials, ... | True | Special to The New York Times. | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/will-study-industry-here.html | Will Study Industry Here. | True | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/fire-department.html | Fire Department. | True | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/plans-spotless-town-meeting-decides-on-cleanup-drive-in-midtown.html | PLANS "SPOTLESS TOWN."; Meeting Decides on Clean-Up Drive in Midtown East Side Area. | True | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/locomotive-exports-in-may.html | Locomotive Exports in May. | True | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/oil-companies-fix-terms-of-merger-richfield-to-acquire-the-pan.html | OIL COMPANIES FIX TERMS OF MERGER; Richfield to Acquire the Pan American Western Through Exchange of Stock. FEDERAL SUIT A FACTOR If Petroleum Company Wins, 2 for 1 Basis Will Apply--If It Loses, 3 for 1 Must Be Given. | True | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/four-new-cruisers-named-by-wilbur-they-are-the-chester-chicago.html | FOUR NEW CRUISERS NAMED BY WILBUR; They Are the Chester, Chicago, Houston and Augusta, Now Under Construction. EACH IS OF 10,000 TONS They Belong to a Group of Eight, Two of Which Are Still Nameless. | True | Special to The New York Times. | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/majestic-carries-billiondollar-list-secretary-mellon-jp-morgan.html | MAJESTIC CARRIES BILLION-DOLLAR LIST; Secretary Mellon, J.P. Morgan, Charles Steele, Isaac Gimbel Are Aboard Liner. NO BUSINESS COMMENT Three Countesses and French Poet Are Also Among 635 Cabin Passengers. | True | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/20-stores-open-chicago-office.html | 20 Stores Open Chicago Office. | True | Special to The New York Times. | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/mueller-avoids-issue-on-income-tax-cut-amnesty-bill-also-postponed.html | MUELLER AVOIDS ISSUE ON INCOME TAX CUT; Amnesty Bill Also Postponed as Reichstag Vacation Nears-- Kellogg Treaty Accepted. | True | Special Cable to THE NEW YORK TIMES. | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/invites-no-politicians-bishop-cannon-says-dry-conference-wants-no.html | INVITES NO POLITICIANS.; Bishop Cannon Says Dry Conference Wants No Officials Either. | True | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/brooklyn-trading-yesterdays-deals-in-business-and-residential.html | BROOKLYN TRADING; Yesterday's Deals in Business and Residential Properties | True | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/boat-capsizes-boys-saved-two-give-false-names-to-avoid-punishment.html | BOAT CAPSIZES, BOYS SAVED; Two Give False Names to Avoid Punishment After Rescue. | True | Special to The New York Times. | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/lindberghs-plane-ignited-by-backfire-he-helps-mechanic-put-out.html | LINDBERGH'S PLANE IGNITED BY BACKFIRE; He Helps Mechanic Put Out Flames and Flies On to Reno From Salt Lake City. | True | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/bay-state-pay-increases-approved.html | Bay State Pay Increases Approved. | True | | C1B 782549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/pennsylvania-sheriffs-angered-by-dry-raid-take-their-state.html | Pennsylvania Sheriffs Angered by Dry Raid Take Their State Convention to Canada | True | Special to The New York Times. | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/burke-of-canada-tops-953-riflemen-scores-102-out-of-a-possible-105.html | BURKE OF CANADA TOPS 953 RIFLEMEN; Scores 102 Out of a Possible 105 for Great Prize in Bisley Event. | True | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/morgan-bout-off-for-fourth-time-8000-at-ebbets-field-as-rain-halts.html | MORGAN BOUT OFF FOR FOURTH TIME; 8,000 at Ebbets Field as Rain Halts Champion's Clash With Martin. 2 TITLE BOUTS TOMORROW Fugazy Picks Night on Which Izzy Schwartz Will Defend His Crown Against Grande. | True | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/twins-go-on-trial-for-raising-checks-brothers-munroe-and-chum.html | TWINS GO ON TRIAL FOR RAISING CHECKS; Brothers Munroe and Chum Accused of Gaining $25,000 Through Forgeries. BIG STORES ARE VICTIMS Present Case Involves Change of $1.57 Into $9,000--Profits Buy Bonds. | True | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/reichsbank-takes-in-5100000-more-gold-reserve-has-increased.html | REICHSBANK TAKES IN $5,100,000 MORE GOLD; Reserve Has Increased $10,270,000 in Fortnight--LargeReduction in Note Issue. | True | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/aiding-cuban-children-mrs-george-reno-here-to-raise-50000-for.html | AIDING CUBAN CHILDREN.; Mrs. George Reno Here to Raise $50,000 for Havana Home. | True | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/the-rev-john-j-moran-pastor-of-st-brigids-in-westbury-succumbs-to.html | THE REV. JOHN J. MORAN; Pastor of St. Brigid's in Westbury Succumbs to Heart Attack. | True | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/again-fail-on-everglades-florida-board-is-still-balked-by-minoritys.html | AGAIN FAIL ON EVERGLADES.; Florida Board Is Still Balked by Minority's Attitude. | True | Special to The New York Times. | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/the-great-power-at-ritz-sept-10.html | "The Great Power" at Ritz Sept. 10. | True | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/warships-of-spain-italy-france-to-greet-yachts-at-santander-bar-put.html | Warships of Spain, Italy, France to Greet Yachts at Santander; Bar Put in New Club | True | Special Cable to THE NEW YORK TIMES. | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/new-dividends-voted-by-two-corporations-maytag-and-paragon-refining.html | NEW DIVIDENDS VOTED BY TWO CORPORATIONS; Maytag and Paragon Refining Declare Initials--Three Extras Announced. | True | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/ja-steinmetz-dies-pioneer-in-aviation-invented-antiaircraft-devices.html | J.A. STEINMETZ DIES; PIONEER IN AVIATION; Invented Anti-Aircraft Devices -- Succumbs at Philadelphia Home at Age of 58. JOINED RESEARCH COUNCIL His 'Hook Bomb' Was Used by France to Repel Zeppelins During War--Funeral Tomorrow. Studied Planes of Allies. Retired Six Months Ago. | True | Special to The New York Times. | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/phones-man-of-intent-then-ends-her-life-defendant-in-divorce-suit.html | PHONES MAN OF INTENT, THEN ENDS HER LIFE; Defendant in Divorce Suit Takes Poison at Hotel in West 46th Street. | True | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/an-acknowledgment.html | An Acknowledgment. | True | | C1B 782549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/mohler-asks-investigation.html | Mohler Asks Investigation. | True | Special to The New York Times. | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/teller-pleads-guilty-remorseful-over-1075-theft-bank-employee-tells.html | TELLER PLEADS GUILTY.; Remorseful Over $1,075 Theft, Bank Employe Tells Court. | True | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/cubs-beat-braves-42-hartnetts-ninth-homer-helps-sheriff-blake.html | CUBS BEAT BRAVES, 4-2.; Hartnett's Ninth Homer Helps Sheriff Blake Triumph. | True | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/150-babies-cared-for-in-day-as-new-bronx-clinic-opens.html | 150 Babies Cared for in Day As New Bronx Clinic Opens | True | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/mcvey-and-kaplan-ready-harlem-middleweights-will-clash-tonight-at.html | McVEY AND KAPLAN READY.; Harlem Middleweights Will Clash Tonight at Queensboro. | True | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/spanish-government-warns-plotters-tells-public-of-plan-to-cause.html | Spanish Government Warns Plotters; Tells Public of Plan to Cause Disorders | True | Special Cable to THE NEW YORK TIMES. | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/james-mott-hallowell.html | James Mott Hallowell. | True | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/leases-by-movie-concerns-new-film-center-building-being-tenanted.html | LEASES BY MOVIE CONCERNS; New Film Center Building Being Tenanted Rapidly. | True | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/park-visitor-injured-as-he-picks-up-bomb-worker-in-hospital-after.html | PARK VISITOR INJURED AS HE PICKS UP 'BOMB'; Worker in Hospital After He Pries at 'Piece of Metal' on Central Park Lawn. | True | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/less-building-steel-taken-figures-given-for-june-and-first-half-of.html | LESS BUILDING STEEL TAKEN; Figures Given for June and First Half of Current Year. | True | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/germans-complete-big-flying-yacht-rohrbach-plane-first-of-a-series.html | GERMANS COMPLETE BIG 'FLYING YACHT'; Rohrbach Plane, First of a Series, Is Intended for BerlinArgentine Service.CARRIES 17 MEN AND CARGO Machine With Keel Like a Ship Will Be Tested First in Baltic Storms--Can Cruise 2,500 Miles. | True | Wireless to THE NEW YORK TIMES. | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/new-york-harbor-gets-war-wrecker-heavy-duty-steamer-standfast.html | NEW YORK HARBOR GETS WAR WRECKER; Heavy Duty Steamer Standfast Reaches St. John's on Voyage From Scotland. TO WORK ON SIX WRECKS Vessel of Rare Type Has Raised 100 Ships--Bought by Lighterage Company. | True | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/city-of-paris-buys-old-hotel-de-lauzan-notable-example-of-17th.html | CITY OF PARIS BUYS OLD HOTEL DE LAUZAN; Notable Example of 17th Century Architecture Is Auctioned for 4,000,050 Francs. | True | Special Cable to The Chicago Tribune. | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/armour-liquidating-inventories.html | Armour Liquidating Inventories. | True | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/state-crop-outlook-good-survey-shows-conditions-about-the-same-as.html | STATE CROP OUTLOOK GOOD; Survey Shows Conditions About the Same as Last Year. | True | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/lions-gain-7500-in-year.html | Lions Gain 7,500 in Year. | True | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/wales-plans-to-visit-france-as-exsoldier-he-will-make-pilgrimage-to.html | WALES PLANS TO VISIT FRANCE AS EX-SOLDIER; He Will Make Pilgrimage to Battlefields on Same Terms as 11,000 Comrades. | True | Wireless to THE NEW YORK TIMES. | C1B 782549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/miss-fisher-takes-public-links-title-beats-miss-brossman-5-and-4-in.html | MISS FISHER TAKES PUBLIC LINKS TITLE; Beats Miss Brossman, 5 and 4, in Women's Municipal Golf Final. LOSER WINS ONLY 1 HOLE Captures Second When Victor's Shot Caroms Off Rock--Match Ends When 14th Is Halved. | True | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/sutton-shot-in-leg-at-seaplane-race-wadding-from-starting-cannon.html | SUTTON SHOT IN LEG AT SEAPLANE RACE; Wadding From Starting Cannon Hits Him in Knee During Regatta at Rye. STAYS AT SCENE ALL DAY Then Receives Further Medical Aid --Ames Hurt-- Miss Westchester a Victor. Kirk Ames Injures Finger. Five in Seaplane Race. | True | Special to The New York Times. | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/truck-crushes-man-at-elevated-pillar-driver-arrested-for-death-of.html | TRUCK CRUSHES MAN AT ELEVATED PILLAR; Driver Arrested for Death of Workman on Ninth Avenue Structure. WOMAN AND DAUGHTER HURT Four Men InJured In Collision of Meat Truck and Auto--Motor Dealer Arrested. Four Hurt in Collision. Arrested for Death in Upset. | True | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/dickenss-son-joins-dickens-league.html | Dickens's Son Joins Dickens League | True | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/bitten-by-dog-in-rum-raid-patrolman-is-attacked-searching-apartment.html | BITTEN BY DOG IN RUM RAID; Patrolman Is Attacked Searching Apartment in West 104th Street. | True | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/second-division-of-the-foam-purse-is-captured-by-grey-hawk-at.html | Second Division of the Foam Purse Is Captured by Grey Hawk at Empire City; GREY HAWK FIRST BY HALF A LENGTH Beats Chattahoochee in Second Division of the Foamat Empire City.MRS. VIAU'S DJINN WINSCaptures First Section With LillieCane 2d-- Friedjof NansenTakes Broadview. Mrs. Viau's Djinn Wins. Friedjof Nansen Victor. | True | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/jewish-charities-women-at-tea.html | Jewish Charities Women at Tea. | True | Special to The New York Times. | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/filene-favors-smith-merchant-says-governors-election-would-aid.html | FILENE FAVORS SMITH.; Merchant Says Governor's Election Would Aid Average Man. | True | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/new-incorporations.html | NEW INCORPORATIONS | True | Special to The New York Times. | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/hoover-to-discuss-farm-aid-at-length-in-palo-alto-speech-nominee-in.html | HOOVER TO DISCUSS FARM AID AT LENGTH IN PALO ALTO SPEECH; Nominee in Telegram Gives That Assurance to W.H. Settle, Indiana Agrarian Leader. HE HAS TALK WITH BARRETT Agriculture Considered With the Head of National Farmers' Union, Democrat and Friend. JERSEY VICTORY FORECAST Representative Bacharach Tells Candidate State Will Go Republican by 400,000. Barrett a Friend of Nominee. Expects Heavy Vote in Jersey. HOOVER TO DISCUSS FARM AID AT LENGTH Harry Guggenheim a Caller. Indiana Farmers Debate Stand. Hoover Telegraphs to Settle | True | Special to The New York Times. | C1B 782549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/7-security-issues-listed-ey-exchange-18-others-including-new-common.html | 7 SECURITY ISSUES LISTED EY EXCHANGE; 18 Others, Including New Common and Preferred of B.M.T., to Be Admitted When Ready. | True | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/saleema-us-yacht-loses-races-figaro-for-cup-today.html | Saleema, U.S. Yacht, Loses; Races Figaro for Cup Today | True | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/cotton-increases-recovery-in-price-net-gains-of-33-to-39-points.html | COTTON INCREASES RECOVERY IN PRICE; Net Gains of 33 to 39 Points Remain From Sharp Rise of $2 a Bale. PROFIT-TAKING SALES BIG Advance Prompted by Continued Rains in South--European Buying Orders Heavy. | True | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/manasquan-bank-to-double-capital.html | Manasquan Bank to Double Capital. | True | Special to The New York Times. | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/pangalos-exdictator-freed.html | Pangalos, Ex-Dictator, Freed. | True | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/pennsylvania-suspends-mctigue.html | Pennsylvania Suspends McTigue. | True | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/contracts-granted-for-two-schools-queens-vocational-building-to.html | CONTRACTS GRANTED FOR TWO SCHOOLS; Queens Vocational Building to Cost $538,480 and Seward Park High $1,588,250. PLANS APPROVED FOR THIRD Board of Education Agrees to Construct a Junior High School in Brooklyn. | True | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/mrs-dorothy-hagerty-and-louis-munds-wed-bride-dons-gown-she-laid.html | MRS. DOROTHY HAGERTY AND LOUIS MUNDS WED; Bride Dons Gown She Laid Aside When Ceremony Was Abruptly Postponed Last May. | True | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/wont-talk-fearing-pirates-inventor-almost-deported.html | Won't Talk Fearing 'Pirates,' Inventor Almost Deported | True | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/notes-of-social-activities-in-new-york-new-jersey-and-the-summer.html | Notes of Social Activities in New York, New Jersey and the Summer Resorts | True | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/disclaims-politics-in-move-on-lottery-tuttle-says-he-is-not-trying.html | DISCLAIMS POLITICS IN MOVE ON LOTTERY; Tuttle Says He Is Not Trying to Make Capital Out of Fight on 'Albany Pool.' KNOWS OF 'HUDSON POOL' But Says No Complaints Have Been Filed Against It--Three Plead Guilty to Mail Charge. | True | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/seek-tyrol-adjustment-austria-and-italy-are-in-parley-chancellor.html | SEEK TYROL ADJUSTMENT.; Austria and Italy Are in Parley, Chancellor Seipel Admits. | True | Wireless to THE NEW YORK TIMES. | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/prevention-and-cure.html | PREVENTION AND CURE. | True | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/nude-swimmers-arrested-fifteen-youths-get-suspended-sentence-for.html | NUDE SWIMMERS ARRESTED.; Fifteen Youths Get Suspended Sentence for Bathing in the Hudson. | True | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/gets-common-stocx-of-utility-company-american-community-power-has.html | GETS COMMON STOCX OF UTILITY COMPANY; American Community Power Has Practically All Shares of General Public Utilities. | True | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/firemens-insurance-co-directors-decide-to-increase-cash-capital-to.html | FIREMEN'S INSURANCE CO.; Directors Decide to Increase Cash Capital to $13,500,000. | True | | C1B 782549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/review-of-the-day-in-realty-market-builder-buys-corner-in-sutton.html | REVIEW OF THE DAY IN REALTY MARKET; Builder Buys Corner in Sutton Place Section for SixteenStory House.BRONX MARKET IS ACTIVETrading There Is Featured by a $2,500,000 Housing Project-- Operators Busy in Brooklyn. Transactions in East Side. In Bronx and the Suburbs. | True | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/sir-george-wills-74-philanthropist-dies-tobacco-co-president-was.html | SIR GEORGE WILLS, 74, PHILANTHROPIST, DIES; Tobacco Co. President Was One of England's Wealthiest Men-- Son, 41, Is Heir. | True | Wireless to THE NEW YORK TIMES. | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/lincoln-fields-entries-close-today.html | Lincoln Fields Entries Close Today. | True | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/two-held-in-perky-death-philadelphians-arrested-as-witnesses-in-new.html | TWO HELD IN PERKY DEATH.; Philadelphians Arrested as Witnesses in New Jersey Murder. | True | Special to The New York Times. | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/geneva-quotations.html | GENEVA QUOTATIONS. | True | Special to The New York Times. | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/ohio-fuel-gas-sale-approved.html | Ohio Fuel & Gas Sale Approved. | True | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/reservists-to-train-at-ft-hancock.html | Reservists to Train at Ft. Hancock. | True | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/dill-scores-dry-act-but-will-uphold-it-democratic-nominee-for-new.html | DILL SCORES DRY ACT BUT WILL UPHOLD IT; Democratic Nominee for New Jersey Governor Calls Law 'Most Iniquitous.' | True | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/raskobs-first-job-paid-750-a-week-worked-as-stenographer-in-pump.html | RASKOB'S FIRST JOB PAID $7.50 A WEEK; Worked as Stenographer in Pump Works to Support Mother, Two Sisters and Brother. JOINED DU PONT INTERESTS Figured in Reorganization of General Motors-- Listed in Who's Who as a Republican. A Foe of Intolerance Seeks a New Job. Enters General Motors. Sales Leap Under His Direction. | True | Times Wide World. | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/rain-shifts-concert-philharmonicsymphony-orchestra-plays-in-great.html | RAIN SHIFTS CONCERT; Philharmonic-Symphony Orchestra Plays in Great Hall. | True | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/bosnia-moslems-end-veil-follow-example-of-turkey-in-emancipation-of.html | BOSNIA MOSLEMS END VEIL.; Follow Example of Turkey in Emancipation of Women. | True | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/calls-husband-elusive-wife-says-he-moves-so-often-suit-for.html | CALLS HUSBAND ELUSIVE.; Wife Says He Moves So Often Suit for Separation Is Hard to Bring. | True | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/utahmontana-air-mail-near.html | Utah-Montana Air Mail Near. | True | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/thugs-attack-shop-after-labor-row-employes-terrorized-one-is-beaten.html | THUGS ATTACK SHOP AFTER LABOR ROW; Employes Terrorized, One Is Beaten as Three Gangsters Raid Newark Factory. DEMAND OWNER QUIT CITY Then Depart With Pistol Volley-- Negro Escapes by 3-Story Leap-- Threats Clue to Assailants. | True | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/real-estate-transfers.html | REAL ESTATE TRANSFERS. | True | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/business-records.html | BUSINESS RECORDS | True | | C1B 782549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/murray-hill-hotel-fined-in-zone-case-apartment-structure-and-its.html | MURRAY HILL HOTEL FINED IN ZONE CASE; Apartment Structure and Its "Ship Grill" Each Held to Violate Restriction. BOTH WILL TAKE APPEAL Decision May Have Wide Effect on Business in Residential Areas, Counsel Declares. | True | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/plattsburg-spirits-revive-citizen-soldiers-enthusiasm-waxes-as.html | PLATTSBURG SPIRITS REVIVE; Citizen Soldiers' Enthusiasm Waxes as Weather Clears. | True | Special to The New York Times. | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/dr-stratton-to-serve-on-navy-board.html | Dr. Stratton to Serve on Navy Board | True | Special to The New York Times. | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/hg-duval-estate-put-at-15000.html | H.G. Duval Estate Put at $15,000. | True | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/aids-insured-veterans-bureau-office-here-to-receive-premiums-on.html | AIDS INSURED VETERANS.; Bureau Office Here to Receive Premiums on Policies. | True | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/lg-mccarthy-heads-canada-life.html | L.G. McCarthy Heads Canada Life. | True | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/building-plans.html | BUILDING PLANS. | True | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/montreal-beats-newark-thormahlen-holds-bears-in-check-in-7-to-3.html | MONTREAL BEATS NEWARK.; Thormahlen Holds Bears in Check in 7 to 3 Victory. | True | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/miss-mossgrove-engaged-steubenville-girl-to-wed-eugene-j-v.html | MISS MOSSGROVE ENGAGED; Steubenville Girl to Wed Eugene J. V. Detmer--Other Betrothals. | True | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/two-homes-get-babcock-estate.html | Two Homes Get Babcock Estate. | True | Special to The New York Times. | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/ataloa-pleads-for-indian-native-princess-addresses-womans-mission.html | ATALOA PLEADS FOR INDIAN.; Native Princess Addresses Woman's Mission Conference at Northfield. | True | Special to The New York Times. | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/court-defers-ruling-on-new-graham-trial-to-wait-till-smith-hears.html | COURT DEFERS RULING ON NEW GRAHAM TRIAL; To Wait Till Smith Hears Plea of Policeman--Counsel Offers Confession of Convict. | True | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/mcconnell-reelected-in-jersey.html | McConnell Re-elected in Jersey. | True | Special to The New York Times. | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/british-exports-increase-were-in-june-10000000-greater-than-in-same.html | BRITISH EXPORTS INCREASE.; Were In June $10,000,000 Greater Than in Same Month Last Year. | True | Special Cable to THE NEW YORK TIMES. | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/toronto-arrests-8-for-150000-theft-detectives-here-aided-in-tracing.html | TORONTO ARRESTS 8 FOR $150,000 THEFT; Detectives Here Aided in Tracing Five Men and ThreeWomen After Mail Robbery.MILK BOTTLE AS A CLUE Fingerprints Lead to Convict Who Had Been a Postal TruckDriver. | True | Special to The New York Times. | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/plan-to-increase-height-of-times-square-building.html | Plan to Increase Height Of Times Square Building | True | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/palmer-meets-grove-tomorrow.html | Palmer Meets Grove Tomorrow. | True | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/transport-sailing-for-porto-rico.html | Transport Sailing for Porto Rico. | True | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/community-trusts-gifts-appropriations-totaling-23040-made-for-nine.html | COMMUNITY TRUST'S GIFTS.; Appropriations Totaling $23,040 Made for Nine Charities. | True | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/theatrical-agents-get-labor-charter-federation-unionizes-american.html | THEATRICAL AGENTS GET LABOR CHARTER; Federation Unionizes American and Canadian Managers--To Invite Press Agents. | True | | C1B 782549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/fate-of-hawks-nest-settled-by-7-golf-balls-found-in-it.html | Fate of Hawk's Nest Settled By 7 Golf Balls Found in It | True | Special to The New York Times. | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/dividends-declared-stocks-ex-dividend-today.html | DIVIDENDS DECLARED.; STOCKS EX DIVIDEND TODAY. | True | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. General Motors in the Limelight. Trials of the Speculator. In the Commission Houses. The Pressure on Government Bonds. Effects of the Chicago Rate. Banks and the Federal Reserve. | True | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/plans-1500mile-hike-at-76-philadelphia-lawyer-walks-forty-miles-to.html | PLANS 1,500-MILE HIKE AT 76; Philadelphia Lawyer Walks Forty Miles to Test Physical Fitness. | True | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/jury-duty-falls-mostly-to-clerks-salesmen-furnish-next-largest.html | JURY DUTY FALLS MOSTLY TO CLERKS; Salesmen Furnish Next Largest Number, Survey of Merchants' Association Shows. WANTS MORE EXECUTIVES Asserts Convictions Would Increase if Greater Number of Business Men Served. | True | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/red-sox-release-garrison.html | Red Sox Release Garrison. | True | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/runaway-horse-hurts-two-drags-junk-wagon-along-first-avenue-when.html | RUNAWAY HORSE HURTS TWO; Drags Junk Wagon Along First Avenue When Horn Frightens It. | True | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/municipal-loans-offerings-and-awards-of-public-securities-for.html | MUNICIPAL LOANS; Offerings and Awards of Public Securities for Various Purposes Passaic County Borrows. Offering for Chicago. Union Township's Loan. Scarsdale to Open Bids. Irondequoit to Finance. Newport, Vt., Sells Bonds. | True | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/stone-hurled-into-train-strikes-new-haven-passenger-on-head-at.html | STONE HURLED INTO TRAIN.; Strikes New Haven Passenger on Head at 125th Street Station. | True | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/loses-in-income-tax-test-leo-s-bing-fails-on-appeal-to-recover.html | LOSES IN INCOME TAX TEST.; Leo S. Bing Fails on Appeal to Recover $100,000. | True | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/pirates-beat-phils-41-extend-streak-to-5-straightrain-halts-game-in.html | PIRATES BEAT PHILS, 4-1.; Extend Streak to 5 Straight--Rain Halts Game in Sixth. | True | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/67-go-to-study-in-france-university-of-delaware-group-from-thirty.html | 67 GO TO STUDY IN FRANCE.; University of Delaware Group From Thirty Schools Will Sail Today. | True | Special to The New York Times. | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/youngsters-cheer-tunney-in-workout-boys-from-nearby-camp-form.html | YOUNGSTERS CHEER TUNNEY IN WORKOUT; Boys From Near-By Camp Form Delighted Gathering at Speculator Quarters. BUSY DAY FOR CHAMPI0N Goes Six Rounds Against Mays and Vidabeck--Shows New Power With Hands. | True | By James P. Dawson. Special To the New York Times. | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/harriss-tames-browns-yields-only-7-hits-as-red-sox-triumph-by-4-to.html | HARRISS TAMES BROWNS.; Yields Only 7 Hits as Red Sox Triumph by 4 to 3. | True | | C1B 782549 |
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/good-luck-message-is-sent-by-wilbur-to-olympic-team.html | Good Luck Message Is Sent By Wilbur to Olympic Team | True | Special to The New York Times. | C1B 782549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-12 | 1928-07-12 | https://www.nytimes.com/1928/07/12/archives/heeney-gets-taste-of-emanuels-skill-obliged-to-step-faster-in.html | HEENEY GETS TASTE OF EMANUEL'S SKILL; Obliged to Step Faster in OneRound Clash Than inPrevious Workouts.IS KEPT AT A DISTANCE Fails to Drive In, as Is His Custom--Sparring to Be at NightFrom Now On. | True | Special to The New York Times. | C1B 782549 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/urgs-restraint-of-radio-concerns-trade-boards-counsel-asks-it-not.html | URGES RESTRAINT OF RADIO CONCERNS; Trade Board's Counsel Asks It Not to Dismiss Charges of Monopoly. UNFAIR ACTIONS ALLEGED Radio Corporation, American Telephone, Westinghouse andOthers Accused. | True | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/yachts-in-joint-cruise-to-sail-from-greenwich-to-port-jefferson-to.html | YACHTS IN JOINT CRUISE.; To Sail From Greenwich to Port Jefferson to New London. | True | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/the-murray-hill-not-fined-it-caters-to-transients-and-is-not.html | THE MURRAY HILL NOT FINED; It Caters to Transients and Is Not Involved in Zoning Violation Case. | True | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/dr-mclean-joins-botanical-garden.html | Dr. McLean Joins Botanical Garden. | True | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/ernest-urchs-dies-sponsor-of-music-official-of-steinway-sons-for.html | ERNEST URCHS DIES, SPONSOR OF MUSIC; Official of Steinway & Sons for Many Years--Friend and Adviser of Noted Musicians. | True | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/freight-is-moved-faster-new-record-for-may-established-at-312-miles.html | FREIGHT IS MOVED FASTER.; New Record for May Established at 31.2 Miles a Car a Day. | True | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/times-square-shuttle-service-speeded-up-to-ease-congestion.html | Times Square Shuttle Service Speeded Up to Ease Congestion | True | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/will-rogers-sees-sense-in-new-democratic-move.html | Will Rogers Sees Sense In New Democratic Move | True | WILL ROGERS. | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/galvin-is-new-head-of-port-authority-succeeds-to-the-chairmanship.html | GALVIN IS NEW HEAD OF PORT AUTHORITY; Succeeds to the Chairmanship Held by Ex-Gov. Silzer--Gen. Heppenheimer Seated. FERGUSON IS VICE CHAIRMAN $515,709 Contract for New Jersey and Staten Island Bridge Let to Boston Concern. Named to Five-Year Term. Bridge Contract Awarded. | True | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/utility-to-increase-stock-commonwealth-power-wants-to-add-500000.html | UTILITY TO INCREASE STOCK; Commonwealth Power Wants to Add 500,000 Preferred Shares. | True | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/municipal-loans-announcements-and-awards-of-public-securities-for.html | MUNICIPAL LOANS; Announcements and Awards of Public Securities for Various Purposes St. Lawrence County's Call. Irondequoit's Second Issue. | True | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/aau-meeting-date-set.html | A.A.U. Meeting Date Set. | True | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/katharine-m-lyon-to-wed-jf-kidde-vassar-graduates-engagement.html | KATHARINE M. LYON TO WED J.F. KIDDE; Vassar Graduate's Engagement Announced by Her Parents, Mr. and Mrs. W.D. Lyon. MISS DEETJEN BETROTHED Montclair (N.J.) Girl to Marry Ernest C. Hinck Jr., son of Former Mayor of Montclair. | True | | C1B 782550 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/markets-in-london-paris-and-berlin-british-prices-steady-with.html | MARKETS IN LONDON, PARIS AND BERLIN; British Prices Steady With Moderate Falls in Industrials-- Settlement Concludes Quietly. LONDON MONEY EASIER French Trading Shows Continuation of Decline--Weak German Boerse Develops Resistance. London Closing Prices. Rally in Paris Subsides. Paris Closing Prices. | True | Wireless to THE NEW YORK TIMES. | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/miss-grilli-weds-romolo-angelone-italian-ambassador-the-best-man-at.html | MISS GRILLI WEDS ROMOLO ANGELONE; Italian Ambassador the Best Man at Ceremony in St. Patrick's Cathedral.RECEPTION ON SATURNIABridegroom Is a Diplomatist and His Bride a Lawyer--OtherMarriages. Wedding Trip to Italy. | True | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | True | Special to The New York Times. | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/money.html | MONEY. | True | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/breaks-100-to-capture-shoot.html | Breaks 100 to Capture Shoot. | True | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/old-glass-brings-135000-briton-outbids-duveen-for-stained-windows.html | OLD GLASS BRINGS $135,000.; Briton Outbids Duveen for Stained Windows Dating Back to 1503. | True | Wireless to THE NEW YORK TIMES. | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/to-absorb-4-subsidiaries-st-loutssan-francisco-obtains-authority.html | TO ABSORB 4 SUBSIDIARIES.; St. Louts-San Francisco Obtains Authority From I.C.C. | True | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/onebottle-smugglers-paid-16000-in-fines-at-border.html | One-Bottle Smugglers Paid $16,000 in Fines at Border | True | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/commodity-prices.html | COMMODITY PRICES. | True | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/heat-wave-hits-england-with-temperature-in-the-eighties-crowds-seek.html | HEAT WAVE HITS ENGLAND.; With Temperature in the Eighties. Crowds Seek the Sea. | True | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/business-goes-on-strike-in-rosario-argentina.html | Business Goes on Strike In Rosario, Argentina | True | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/three-indicted-for-fraud-officials-of-italian-finance-company-and.html | THREE INDICTED FOR FRAUD.; Officials of Italian Finance Company and Salesmen Held on Six Counts. | True | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/cottonseed-oil.html | COTTONSEED OIL. | True | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/yugoslav-general-appointed-premier-king-asks-for-a-nonpartisan.html | Yugoslav General Appointed Premier; King Asks for a Non-Partisan Government | True | Wireless to THE NEW YORK TIMES. | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/airplane-beacon-lighted-chamberlin-turns-on-current-for-giant.html | AIRPLANE BEACON LIGHTED.; Chamberlin Turns On Current for Giant "Pathfinder" Here. | True | | C1B 782550 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/television-shows-panoramic-scene-carried-by-sunlight-steps-out-of.html | TELEVISION SHOWS PANORAMIC SCENE CARRIED BY SUNLIGHT; 'Steps Out of Laboratory' in a Successful Test Which Records Tennis Exhibition.GLARING LIGHT NOT NEEDEDImproved Sensitivity of thePhoto-Electric Cell PermitsUse Even on Cloudy Days. WIDER FIELD IN THE FUTURE Experiment Forecasts Time WhenOutdoor Spectacles Can Be Broadcast Over Great Distances. Possibilities Are Discussed. Lens Swung Back and Forth. TELEVISION SHOWS IN SUNLIGHT MEDIUM | True | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/gen-embury-p-clark-civil-war-veteran-dies-at-83-after-an-operation.html | GEN. EMBURY P. CLARK.; Civil War Veteran Dies at 83 After an Operation for Appendicitis. | True | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/rain-drives-29-more-sandinistas-in.html | Rain Drives 29 More Sandinistas In. | True | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/fights-shonts-suit-pj-fuller-asks-for-vacation-of-149485-judgment.html | FIGHTS SHONTS SUIT.; P.J. Fuller Asks for Vacation of $149,485 Judgment. | True | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/philadelphia-judge-jails-his-accuser-registrar-who-testified-in.html | PHILADELPHIA JUDGE JAILS HIS ACCUSER; Registrar Who Testified in Vare Hearing Is Committed Next Day as Disorderly. | True | Special to The New York Times. | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/boats-race-abroad-today-us-and-british-6meter-yachts-to-meet-on-the.html | BOATS RACE ABROAD TODAY.; U.S. and British 6-Meter Yachts to Meet on the Clyde. | True | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/west-indies-team-wins-touring-cricketers-score-in-england-bartlett.html | WEST INDIES TEAM WINS.; Touring Cricketers Score in England --Bartlett Breaks Finger. | True | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/garden-party-for-babies-hospital.html | Garden Party for Babies' Hospital. | True | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/10000-for-monkey-bite-colorado-hotel-guest-wins-suit-for-damaged.html | $10,000 FOR MONKEY BITE.; Colorado Hotel Guest Wins Suit for Damaged Nose. | True | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/daniels-criticizes-raskobs-wet-talk-says-he-has-no-right-to-make.html | DANIELS CRITICIZES RASKOB'S WET TALK; Says He Has No Right to Make Issues Not in the Party Platform. | True | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/utility-earnings-periodical-statements-of-public-utility-companies.html | UTILITY EARNINGS; Periodical Statements of Public Utility Companies With Comparisons. | True | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/browns-bunch-hits-and-beat-red-sox-win-third-game-of-series-at.html | BROWNS BUNCH HITS AND BEAT RED SOX; Win Third Game of Series at Boston When MacFayden Weakens in Sixth, 3-1. | True | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/railroad-honors-11-today-for-heroism-new-york-central-president.html | RAILROAD HONORS 11 TODAY FOR HEROISM; New York Central President Will Present Medals of Valor to Employes Who Risked Lives. | True | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/awards-subway-contract-board-lets-4880737-job-for-jay-and-smith-st.html | AWARDS SUBWAY CONTRACT.; Board Lets $4,880,737 Job for Jay and Smith St. Link in Brooklyn. | True | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/mrs-jackson-defeated-medalist-bows-to-mrs-stevens-in-greenwich-golf.html | MRS. JACKSON DEFEATED.; Medalist Bows to Mrs. Stevens in Greenwich Golf, 1 Up. | True | Special to The New York Times. | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/byrds-plane-over-mexico-test-fliers-express-wish-to-meet-general.html | BYRD'S PLANE OVER MEXICO; Test Fliers Express Wish to Meet General Obregon. | True | | C1B 782550 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/waterway-advocates-see-port-threatened-great-lakeshudson-river.html | WATERWAY ADVOCATES SEE PORT THREATENED; Great Lakes-Hudson River Association Seeks Aid forShipping. | True | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/1928-farm-wages-lower-industrial-unemployment-causes-drop-bureau.html | 1928 FARM WAGES LOWER.; Industrial Unemployment Causes Drop, Bureau States. | True | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/sweden-mourns-malmgren-youthful-scientist-had-won-fame-as-a.html | SWEDEN MOURNS MALMGREN.; Youthful Scientist Had Won Fame as a Meteorologist. | True | Wireless to THE NEW YORK TIMES. | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/acquires-terminal-freezing.html | Acquires Terminal Freezing. | True | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/fix-six-new-grades-in-rubber-trading-exchange-amends-bylaws-to.html | FIX SIX NEW GRADES IN RUBBER TRADING; Exchange Amends By-Laws to Provide for Second Contract on Blanket and Brown Crepes. WILL BE EFFECTIVE SEPT. 1 Grades Tenderable Against Exchange Contracts to Include90% of World Crude Output. | True | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/indians-win-in-10th-21-langford-scores-on-burnss-single-and.html | INDIANS WIN IN 10TH, 2-1.; Langford Scores on Burns's Single and Senators Lose. | True | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/westchester-sales-transactions-in-the-county-as-reported-yesterday.html | WESTCHESTER SALES; Transactions in the County as Reported Yesterday | True | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/byron-burr-stowe-harriman-manager-in-caucasus-dies-of-sleeping.html | BYRON BURR STOWE.; Harriman Manager in Caucasus Dies of Sleeping Sickness. | True | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/brearley-school-for-girls-to-move-new-building-will-be-erected-at.html | BREARLEY SCHOOL FOR GIRLS TO MOVE; New Building Will Be Erected at 83d Street and East River. READY IN FALL OF 1930 Private Institute Founded in 1884 by Group That Included Jerome Bonaparte. | True | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/strangler-lewis-to-tour-europe.html | Strangler Lewis to Tour Europe. | True | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/women-to-be-fliers-says-miss-earhart-will-have-place-in-aviation-as.html | WOMEN TO BE FLIERS, SAYS MISS EARHART; Will Have Place in Aviation as They Now Have in Motoring, She Asserts.BOOK TO TELL OF OCEAN HOPShe Will Write Volume to Be Readyin Fall--Breakfasts at Arnold,Constable & Co. | True | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/slater-appeal-ends-british-judges-delay-decision-on-claim-to.html | SLATER APPEAL ENDS.; British Judges Delay Decision on Claim to Innocence. | True | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/matsuyama-breaks-even.html | Matsuyama Breaks Even. | True | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/says-illness-costs-america-15-billions-dr-folks-tells-paris-welfare.html | SAYS ILLNESS COSTS AMERICA 15 BILLIONS; Dr. Folks Tells Paris Welfare Conference Victims Pay Nearly All of This Annual Bill. URGE DISTRIBUTION OF LOSS But Stresses the Primary Need of Preventing Sickness--Congress Ends a Long Session. Dr. Folks Made Wide Study. Contrasts European Methods. Work of Conference Lauded. | True | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 782550 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/white-calls-smith-menace-to-nation-emporia-editor-assails-governor.html | WHITE CALLS SMITH MENACE TO NATION; Emporia Editor Assails Governor as Tammany 'Prophet' in Kansas Speech. | True | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/obregon-thanks-hammond-message-makes-engineer-optimistic-for.html | OBREGON THANKS HAMMOND; Message Makes Engineer Optimistic for Mexico's Future. | True | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/hungary-expels-posturing-prince-police-say-claimant-to-bourbon.html | HUNGARY EXPELS POSTURING 'PRINCE'; Police Say Claimant to Bourbon Title Is an American Named Oliky. SOUGHT $1,500 LOAN Prisoner, Boasting Royal Spanish Blood, Declared He Was Representing Wall Street Interests. | True | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/weather-in-cotton-and-grain-states.html | Weather in Cotton and Grain States. | True | Special to The New York Times. | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/fourniers-homer-wins-for-bears-76-his-drive-in-tenth-enables-newark.html | FOURNIER'S HOMER WINS FOR BEARS, 7-6; His Drive in Tenth Enables Newark to Take Lead in Series Against Montreal. | True | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/robins-battle-reds-to-a-scoreless-tie-mound-duel-of-moss-and-luque.html | ROBINS BATTLE REDS TO A SCORELESS TIE; Mound Duel of Moss and Luque Ended by Cloudburst in Ninth Inning. ROBIN HURLER IS SUPREME He Yields Only 3 Hits to Luque's 6 --Reds Have Two on Bases When Rain Haits Game. Luque Has Close Call. Moss Holds Reds Fast. | True | By John Drebinger. Special To The New York Times. | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/hammond-annexes-regatta-feature-pilots-miss-westchester-2d-to.html | HAMMOND ANNEXES REGATTA FEATURE; Pilots Miss Westchester 2d to Victory in Hydroplane Event at Rye. FIVE NAVAL PLANES RACE Fleet From Rockaway Thrills Crowd With Stunt Flying--Lieutenant Iseman Wins Trophy. Bowland Wins With Outboard. Naval Planes Compete. | True | Special to The New York Times. | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/25mile-race-tonight-georgetti-among-riders-to-enter-in-motor-paced.html | 25-MILE RACE TONIGHT.; Georgetti Among Riders to Enter in Motor Paced Event. | True | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/hussey-and-2-other-unselected-athletes-discovered-as-stowaways-on.html | Hussey and 2 Other Unselected Athletes Discovered as Stowaways on Olympic Ship; Friends Stowed Him Away. | True | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/car-foundry-co-elects.html | Car & Foundry Co. Elects. | True | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/coakleys-78-leads-nj-junior-golfers-tops-qualifiers-but-bows-to.html | COAKLEY'S 78 LEADS N.J. JUNIOR GOLFERS; Tops Qualifiers, but Bows to Clark, 1 Up, in First Round of Title Play. KAMMER REGISTERS A 79 Advances to the Semi-Final by Beating Ford, 6 and 5-- Plays Clark Today. | True | Special to The New York Times. | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/mrs-towne-will-run-for-mayor-of-holyoke-got-hunch-she-is-needed.html | Mrs. Towne Will Run for Mayor of Holyoke; 'Got Hunch' She Is Needed; Opposes 'Gang' | True | Special to The New York Times. | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/clifford-warren-smith-new-york-clubman-marries-claire-luce-former.html | Clifford Warren Smith, New York Clubman, Marries Claire Luce, Former 'Follies' Dancer | True | | C1B 782550 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/when-all-dress-alike.html | WHEN ALL DRESS ALIKE. | True | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/west-indians-in-match-today.html | West Indians in Match Today. | True | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/fisher-is-on-nominating-committee.html | Fisher Is on Nominating Committee. | True | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/censures-bay-state-dry-leader.html | Censures Bay State Dry Leader. | True | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/chile-and-peru-move-nearer-to-agreement-ambassador-davilas-call-on.html | CHILE AND PERU MOVE NEARER TO AGREEMENT; Ambassador Davila's Call on Kellogg Seen as Step to End Tacna-Arica Dispute. | True | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/corporation-reports-monthly-and-other-statements-of-earnings-of.html | CORPORATION REPORTS; Monthly and Other Statements of Earnings of Industrial Companies. American Home Products. Otis Elevator. General Electric Company. Bohn Aluminum and Brass Corp. Industrial Rayon Company. American International Corp. Walgreen Company. | True | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/suspends-the-license-of-newark-fight-club-commissioner-acts-after.html | SUSPENDS THE LICENSE OF NEWARK FIGHT CLUB; Commissioner Acts After Attack on Writer on Leaving Laurel Garden. | True | Special to The New York Times. | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/allison-and-bell-reach-semifinal-are-extended-by-aydelotte-and.html | ALLISON AND BELL REACH SEMI-FINAL; Are Extended by Aydelotte and Appel Respectively in Singles Play.SHIELDS ALSO ADVANCESConquers Bernstein While MercurEliminates Hoogs in the StateTitle Tennis. | True | Special to The New York Times. | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/4-tied-in-lawn-bowling-essex-montclair-brooklyn-and-van-cortlandt.html | 4 TIED IN LAWN BOWLING.; Essex, Montclair, Brooklyn and Van Cortlandt Lead League. | True | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/biloxi-grand-jury-formed-mrs-willebrandt-opens-inquiry-in.html | BILOXI GRAND JURY FORMED.; Mrs. Willebrandt Opens Inquiry in Mississippi Scandals. | True | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/block-island-race-has-record-entry-new-york-acs-annual-run-for.html | BLOCK ISLAND RACE HAS RECORD ENTRY; New York A.C.'s Annual Run for Yachts and Power Boats to Be Held Tomorrow. COURSE COVERS 100 MILES Sailing Craft to Start at Noon, Motor Boats at 1 o'Clock-- Dinner Dance Tonight. | True | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/kynaston-gains-round-in-bergen-tennis-play-advances-to-semifinal.html | KYNASTON GAINS ROUND IN BERGEN TENNIS PLAY; Advances to Semi-Final With Ondo, Ewing and Hemmi in County Tournament. | True | Special to The New York Times. | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/midnight-show-at-the-columbia.html | Midnight Show at the Columbia. | True | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/old-oil-boundaries-ended-by-standard-new-jersey-company-orbanizes.html | OLD OIL BOUNDARIES ENDED BY STANDARD; New Jersey Company Orbanizes Subsidiary to Invade Pennsylvania Field. ATLANTIC NOW A RIVAL Rockefellers Reported to Have Sold Their Stock Holdings in That Company. Rockefellers Sell Holdings. Others May Ignore Zones. | True | | C1B 782550 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/cotton-committee-named-group-of-15-chosen-by-exchange-to-prepare.html | COTTON COMMITTEE NAMED.; Group of 15 Chosen by Exchange to Prepare for Control Body. | True | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/canada-aids-tourists-customs-officers-will-help-them-to-make-out.html | CANADA AIDS TOURISTS.; Customs Officers Will Help Them to Make Out Permits. | True | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/confirming-montauks-parks.html | CONFIRMING MONTAUK'S PARKS. | True | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/favorites-advance-at-providence-net-doeg-jones-abe-and-beals-reach.html | FAVORITES ADVANCE AT PROVIDENCE NET; Doeg, Jones, Abe and Beals Reach Semi-Final Round in Rhode Island Tourney. | True | Special to The New York Times. | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/old-john-st-church-plans-skyscraper-american-cradle-of-methodism-to.html | OLD JOHN ST. CHURCH PLANS SKYSCRAPER; American 'Cradle of Methodism' to Form Base for a 30Story Building.NO CAMPAIGN FOR FUNDS But Trustee Is Silent on Financing of Structure Which May HouseNational Church Offices. | True | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/junkers-gift-plane-reaches-afghan-ruler-german-crew-flies-the.html | JUNKERS GIFT PLANE REACHES AFGHAN RULER; German Crew Flies the Machine 4,000 Miles to Kabul--Talk of Mail Service. | True | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/eastern-passenger-agents-meet.html | Eastern Passenger Agents Meet. | True | Special to The New York Times. | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/financial-markets-continued-decline-in-stocks-call-money-8-new-york.html | FINANCIAL MARKETS; Continued Decline in Stocks-- Call Money 8%, New York Bank Rate Raised. | True | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/bond-flotations-new-corporation-issues-to-be-offered-for.html | BOND FLOTATIONS; New Corporation Issues to Be Offered for Subscription by Investors. | True | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/the-business-world-adopt-hallmark-for-hosiery-hird-heads-market.html | THE BUSINESS WORLD; Adopt Hallmark for Hosiery. Hird Heads Market Committee. Zone 1 Wholesalers Meet. Markdown Study Broadened. Shirts for Children's Day. Holds Hearing on Corkwood. Leased Departments Increasing. Children's Lines Ape Elders'. Advance Orders on Kid Gloves. Gray Goods Still Drag. | True | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/hancock-loses-by-4-and-3.html | Hancock Loses by 4 and 3. | True | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/will-dump-500000-liquor-at-sea.html | Will Dump $500,000 Liquor at Sea. | True | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/mexican-church-peace-is-denied.html | Mexican Church Peace Is Denied. | True | Special Cable to THE NEW YORK TIMES. | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/mrs-hurd-finalist-beats-niss-perry-will-oppose-miss-quier-today-for.html | MRS. HURD FINALIST, BEATS NISS PERRY; Will Oppose Miss Quier Today for Griswold Trophy in Shenecossett Golf. SCORES AN EASY VICTORY Mrs. Hurd Takes Seven Holes on First Nine, Then Wins Match by 7 and 6. Mrs. Hurd's Play Accurate. Miss Perry Wins Eleventh. | True | Special to The New York Times. | C1B 782550 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/burgle-and-barrier.html | Burgle and Barrier | True | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/tunney-indisposed-but-batters-mates-champion-shows-new-power-and.html | TUNNEY INDISPOSED BUT BATTERS MATES; Champion Shows New Power and Speed in Ring Despite a Stomach Ailment. BLOW NEARLY FLOORS MAYS Commission Sets Tuesday as Deadline for $10,000 Forfeits ofBoth Tunney and Heeney. Mays Caught Off Balance. Champion Jars Vidabeck. Commission Rules on Forfeits. | True | By James P. Dawson. Special To The New York Times. | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/carnegie-partner-ar-peacock-dies-one-of-the-young-men-whom.html | CARNEGIE PARTNER, A.R. PEACOCK, DIES; One of the 'Young Men' Whom Steelmaster Led to Fortune in the Nineties. HAD TALENT AS SALESMAN Was Discovered by Fellow Native of Dunfermline Accidentally While Selling Dry Goods. Obtains an Immense Order. President of Burns Society. | True | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/democratic-draft-on-in-westchester-county-committee-faces-need-to.html | DEMOCRATIC DRAFT ON IN WESTCHESTER; County Committee Faces Need to Call on Party Men to Fill Slate for the Campaign. CANDIDATES FOR TWO POSTS Judges Appel and Otto Are Up for Election--Meeting Is Set for July 18 to Plan Ticket. | True | Special to The New York Times. | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/rules-against-miner-edgar-receivers.html | Rules Against Miner Edgar Receivers | True | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/cards-rout-giants-11-to-1-in-downpour-st-louis-batters-fitzsimmons.html | CARDS ROUT GIANTS, 11 TO 1, IN DOWNPOUR; St. Louis Batters Fitzsimmons and Buckeye--Game Curtailed to 5 Innings.HAINES ALLOWS FIVE HITSHis Mates Score Five Times in FirstInning Assault--Harper DrivesBall Over Stands. Haines Baffles Giants. Fitzsimmons Batted Out. Cards Keep Up Assault. | True | By Richards Vidmer. Special To The New York Times. | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/home-products-to-get-kolynos.html | Home Products to Get Kolynos. | True | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/heeney-autographs-in-moori-pens-good-luck-in-tribal-form.html | Heeney Autographs in Moori; Pens Good Luck in Tribal Form | True | Special to The New York Times. | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/frederick-w-griffith-exnew-york-state-senator-dies-suddenly-in.html | FREDERICK W. GRIFFITH.; Ex-New York State Senator Dies Suddenly in California. | True | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/mrs-jr-greggs-burial-funeral-service-held-at-the-church-of-the.html | MRS. J.R. GREGG'S BURIAL.; Funeral Service Held at the Church of the Transfiguration. | True | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/baltimore-gets-hubbell.html | Baltimore Gets Hubbell. | True | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/four-tie-for-golf-medal-haviland-jones-oreilly-and-jackson-score-75.html | FOUR TIE FOR GOLF MEDAL.; Haviland, Jones, O'Reilly and Jackson Score 75 at Brooklawn. | True | Special to The New York Times. | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/foreign-stocks-weak-in-berlin.html | Foreign Stocks Weak in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/thaw-sails-resentful-at-britain.html | Thaw Sails, Resentful at Britain. | True | | C1B 782550 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/bronx-loses-trot-to-hollyrood-dick-suffers-first-defeat-of-the-year.html | BRONX LOSES TROT TO HOLLYROOD DICK; Suffers First Defeat of the Year in 2:18 Class Event at Springfield. | True | Special to The New York Times. | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/the-phantom-lover-here-sept-5.html | "The Phantom Lover" Here Sept. 5. | True | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/rubber-futures-quiet-little-interest-on-local-exchange-london.html | RUBBER FUTURES QUIET.; Little Interest on Local Exchange-- London Closes Dull. | True | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/gov-smith-enjoins-aides-to-get-busy-urges-committeemen-to-help.html | GOV. SMITH ENJOINS AIDES TO 'GET BUSY'; Urges Committeemen to Help Raskob Put Campaign on High Efficiency Plane. WANTS WOMEN IN FIGHT Seeks Wider Recognition for Them-- Agrees to Make More Speeches on Leaders' Plea. Rush of Campaign Expected. Praises Governor's Record. GOV. SMITH ENJOINS AIDES TO 'GET BUSY' Campaign Plans Discussed. Gerry to Build Up Contacts. Colonel Lehman Starts Work. Raskob's Selection Hailed. | True | By W.a. Warn. | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/federal-reserve-bank-statements.html | Federal Reserve Bank Statements | True | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/giants-purchase-hubbell-texas-league-southpaw-brings-record.html | GIANTS PURCHASE HUBBELL; Texas League Southpaw Brings Record Price--Reports Soon. | True | Special to The New York Times. | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/women-swimmers-lease-site.html | Women Swimmers Lease Site. | True | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/changes-sailing-time-to-portland.html | Changes Sailing Time to Portland. | True | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/celebrates-its-50th-year-rockaway-hunting-club-holds-anniversary.html | CELEBRATES ITS 50TH YEAR.; Rockaway Hunting Club Holds Anniversary Dinner at Cedarhurst. | True | Special to The New York Times. | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/texas-bishop-to-vote-for-hoover.html | Texas Bishop to Vote for Hoover. | True | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/rate-injunction-denied-to-shippers-freight-schedules-in-east.html | RATE INJUNCTION DENIED TO SHIPPERS; Freight Schedules in East, SouthEast and Southwest AreEffective Saturday. | True | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/stallingss-condition-serious.html | Stallings's Condition Serious. | True | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/high-court-flouted-in-hoboken-award-city-gave-garbage-contract-to.html | HIGH COURT FLOUTED IN HOBOKEN AWARD; City Gave Garbage Contract to Official's Brother on High Bid, Committee Hears. DEMANDS BARRED OTHERS Safety Head's Sister Supplied $25,000 Bond--'Family' Firm Taxed $13.85 on Big Assets. JURY DROPS VOTE INQUIRY Hudson Panel Relieved After Two' Uphold Party Switch--McDonald Refuses to Resign. Says Mother Gave Her Money. Company Paid $13.85 City Tax. Peluso Barred by Commission. Denies Cash Was Commissioner's. | True | | C1B 782550 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/postmasters-paid-tribute-new-admits-he-found-republicans-assessed.html | POSTMASTERS PAID TRIBUTE, NEW ADMITS; He Found Republicans Assessed Appointees, but Asserts That Democrats Did, Too. DEFENDS HIS DEPARTMENT Senator Brookhart, Back From Inquiry in Georgia, Lauds Secretary's Action on Cases. Says New Acted Promptly. Alleges Collection of $350. Letters by Democrat Submitted. POSTMASTERS PAID TRIBUTE, NEW ADMITS Says Clerk Stole Funds. Removal Was Ordered. New Defends Department. | True | Special to The New York Times. | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/capablanca-coming-here-due-monday-en-route-to-international-chess.html | CAPABLANCA COMING HERE.; Due Monday En Route to International Chess Tourney. | True | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/worlds-best-riflemen-get-welcome-on-reaching-holland.html | World's Best Riflemen Get Welcome on Reaching Holland | True | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/mrs-lapham-golf-victor-her-91-is-low-gross-in-westchester-fairfield.html | MRS. LAPHAM GOLF VICTOR.; Her 91 Is Low Gross in Westchester Fairfield Tourney. | True | Special to The New York Times. | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/bream-blanks-toronto-yields-4-hits-in-duel-with-leverenz-as-jersey.html | BREAM BLANKS TORONTO.; Yields 4 Hits in Duel With Leverenz as Jersey City Wins, 3-0. | True | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/root-beats-braves-41-breaks-losing-streak-of-7-straight-games-as.html | ROOT BEATS BRAVES, 4-1.; Breaks Losing Streak of 7 Straight Games as Cubs Win. | True | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/admits-he-carried-dummies-on-rolls-bronx-street-cleaning-foreman.html | ADMITS HE CARRIED 'DUMMIES ON ROLLS; Bronx Street Cleaning Foreman Declares Lougheed and Oswald Ordered Fraud. ONCE FINED FOR REFUSING And Feared Loss of Job and Pension if He Disobeyed, Schmilowitz Tells Court at Trial. | True | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/yankees-agnin-bow-to-the-tigers-42-wildness-of-johnson-and-moore.html | YANKEES AGAIN BOW TO THE TIGERS, 4-2; Wildness of Johnson and Moore, Who Force in 2 Runs, Gives Game to Detroit. YANKS FORGE AHEAD IN 8TH Detroit Then Fills Bases and Moore Is Called to Mound--Costly Pass Ends It. Wingo Ambles Across Plate. Yanks Forge Ahead in 8th. Another Run Forced In. | True | By James R. Harrison. | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/tokio-discounts-peking-war-talk-doubts-nationalists-are-preparing.html | TOKIO DISCOUNTS PEKING WAR TALK; Doubts Nationalists Are Preparing to Send an ArmyInto Manchuria.MUKDEN IN PACIFIC MOODJapanese Are Preparing for Early Negotiations With the NankingRegime. | True | Special Cable to THE NEW YORK TIMES. | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/twelve-are-arrested-in-bronx-drug-ring-police-and-federal-agents.html | TWELVE ARE ARRESTED IN BRONX DRUG RING; Police and Federal Agents Raid Apartment After Hearing of Narcotic Peddling. | True | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/gilpin-eliminates-adams-in-4th-round-wins-3set-match-in-mohonk-lake.html | GILPIN ELIMINATES ADAMS IN 4TH ROUND; Wins 3-Set Match in Mohonk Lake Invitation Tennis--Miss Fensterer Victor. | True | Special to The New York Times. | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/weeks-gold-exports-most-of-total-of-25620000-went-to-france5211000.html | WEEK'S GOLD EXPORTS.; Most of Total of $25,620,000 Went to France--$5,211,000 Received. | True | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/dividends-declared-stocks-ex-dividend-today.html | DIVIDENDS DECLARED.; STOCKS EX DIVIDEND TODAY. | True | | C1B 782550 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/shipping-and-mails.html | SHIPPING AND MAILS. | True | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/advertisers-split-on-convention-city-berlin-after-board-recommends.html | ADVERTISERS SPLIT ON CONVENTION CITY; Berlin, After Board Recommends Minneapolis, Carries Fight to Floor, Which Favors It. GOVERNORS ARE TO DECIDE Delegates End Session at Detroit With Visit to Ford Industries --Many Fly Over City. Overseas Men Carry on Fight. French Delegate Backs Berlin. | True | Special to The New York Times. | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/less-cottonseed-crushed-census-bureau-publishes-statistics-for-last.html | LESS COTTONSEED CRUSHED; Census Bureau Publishes Statistics for Last Eleven Months. | True | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/queen-marie-is-not-coming-here.html | Queen Marie Is Not Coming Here. | True | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/title-tennis-tomorrow-richmond-county-championship-to-start-at.html | TITLE TENNIS TOMORROW.; Richmond County Championship to Start at Clifton Club. | True | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/raskob-in-union-league-joined-philadelphia-republican-organization.html | RASKOB IN UNION LEAGUE.; Joined Philadelphia Republican Organization Ten Years Ago. | True | Special to The New York Times. | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/building-plans-filed.html | BUILDING PLANS FILED. | True | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings | True | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/wright-wins-two-matches.html | Wright Wins Two Matches. | True | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/gladys-fowlkes-to-wed-to-become-bride-of-dr-jw-bennett-fellow.html | GLADYS FOWLKES TO WED.; To Become Bride of Dr. J. W. Bennett, Fellow Resident of Patchogue. | True | Special to The New York Times. | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/herons-140-heads-eastern-open-golf-reading-pa-professional-shoots.html | HERON'S 140 HEADS EASTERN OPEN GOLF; Reading (Pa.) Professional Shoots 67 in Second Round Over Wolf Hollow Course. KLEIN DUPLICATES FEAT But Previous 77 Puts Him in Tie for Third--Boomer in Second Place. Qualified for Open. Heat Works Differently. Boomer Leads Macfarlane. | True | By William D. Richardson. Special To The New York Times. | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/lutheran-budget-up-2500000.html | Lutheran Budget Up $2,500,000. | True | Special to The New York Times. | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/bank-suit-testimony-ends-action-over-journal-square-stock-to-be.html | BANK SUIT TESTIMONY ENDS; Action Over Journal Square Stock to Be Summed Up Tuesday. | True | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/howard-elliotts-funeral-today.html | Howard Elliott's Funeral Today. | True | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/job-cost-1000-a-year-says-cemetery-head-paid-2000-for-post-brooklyn.html | JOB COST $1,000 A YEAR SAYS CEMETERY HEAD; Paid $2,000 for Post, Brooklyn Superintendent Testifies, but Won't Tell Income. | True | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/hungarian-general-killed-in-explosion-another-general-officers-and.html | HUNGARIAN GENERAL KILLED IN EXPLOSION; Another General, Officers and Soldiers Hurt in Blast Laid to Defective Powder. | True | Wireless to THE NEW YORK TIMES. | C1B 782550 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/rediscount-rate-up-to-5-per-cent-here-federal-reserve-continues-its.html | REDISCOUNT RATE UP TO 5 PER CENT. HERE; Federal Reserve Continues Its Campaign to Check Use of Credit for Stock Buying. THIRD ADVANCE THIS YEAR Level Now Highest Since 1921 -- Change Effective Today-- Money to Remain Firm. REDISCOUNT RATE UP TO 5 PER CENT HERE Discounts Here Increased. Call Money Rate Raised. Apprehension in Stock Market. UNIFORM RATE IS EXPECTED. Increase Made in Richmond--Federal Reserve Board Assailed. Higher Rates Assailed. Loans and Bank Deposits. Traylor Defends Reserve Board. | True | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/storm-cools-city-bolt-hits-church-brooklyn-man-unnerved-by.html | STORM COOLS CITY; BOLT HITS CHURCH; Brooklyn Man, Unnerved by Lightning, Hangs Himself-- Trolley Windows Shattered. TWO MORE DIE OF HEAT Temperature Falls 17 Degrees After Freak Rain--$100,000 Damage to Unitarian Edifice. | True | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/germans-will-vote-largely-for-hoover-work-is-assured-six-spokesmen.html | GERMANS WILL VOTE LARGELY FOR HOOVER, WORK IS ASSURED; Six Spokesmen in Washington Count 95 Per Cent. for Republican Ticket. NOMINEE CONFERS ON EAST Secretary Gets Optimistic Report From Metcalf and Liggett About New England.ALSO TALKS WITH WOLLParty's Labor Policies Said to HaveBeen Discussed--Plans forWestern Trip Completed. Report on New England. Leaders Hail German Report. Approves Western Programs. GERMANS WILL VOTE LARGELY FOR HOOVER Big Day for San Francisco. SCHEDULE OF HOOVER TRIP. Nominee's Party Will Leave the Capital Late Tomorrow. | True | Special to The New York Times. | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/utility-increases-capital-southeastern-power-and-light-to-add.html | UTILITY INCREASES CAPITAL.; Southeastern Power and Light to Add 1,000,000 Shares. | True | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/66-german-prisoners-go-on-hunger-strike-protest-reichstag-delay-on.html | 66 German Prisoners Go on Hunger Strike; Protest Reichstag Delay on Amnesty Bill | True | Wireless to THE NEW YORK TIMES. | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/orangemen-hold-parade-rev-ad-gantz-suggests-mexico-as-example-for.html | ORANGEMEN HOLD PARADE.; Rev. A.D. Gantz Suggests Mexico as Example for Election. | True | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/bronco-girl-at-city-hall-rides-from-reno-to-invite-mayor-to.html | 'BRONCO GIRL' AT CITY HALL.; Rides From Reno to Invite Mayor to Wyoming Frontier Celebration. | True | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/buys-ice-companies-at-sioux-city.html | Buys Ice Companies at Sioux City. | True | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/marine-band-to-play-for-veterans.html | Marine Band to Play for Veterans. | True | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/the-icebreaking-rescue.html | THE ICE-BREAKING RESCUE. | True | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/602d-artillery-reports-sunday.html | 602d Artillery Reports Sunday. | True | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/royal-briton-rides-on-flat-first-time-in-regular-racing.html | Royal Briton Rides on Flat First Time in Regular Racing | True | | C1B 782550 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/calls-on-drys-to-vote-lutheran-publication-warns-of-action-to-lift.html | CALLS ON DRYS TO VOTE; Lutheran Publication Warns of Action to Lift Ban on Liquor. | True | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/bank-of-englands-gold-rises-4500000-95500000-above-goldresumption.html | BANK OF ENGLAND'S GOLD RISES $4,500,000; $95,500,000 Above Gold-Resumption Date in 1925--Reserve Ratio of Highest. | True | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/spurns-hoover-denial-philadelphia-manufacturer-insists-importers.html | SPURNS HOOVER DENIAL.; Philadelphia Manufacturer Insists Importers Are Supporting Smith. | True | Special to The New York Times. | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/pilot-held-on-larceny-charge.html | Pilot Held on Larceny Charge. | True | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/children-give-play-in-outdoor-theatre-settlements-to-stage-weekly.html | CHILDREN GIVE PLAY IN OUTDOOR THEATRE; Settlements to Stage Weekly Shows in Amphitheatre in Van Cortlandt Park. ADULTS ARE ALSO INVITED Cast of 40 From Madison House to Give 'Cinderella in Flowerland' on Thursday Afternoon. | True | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/doomed-man-defies-court-lefkowitz-slayer-refuses-to-talk-in-suit.html | DOOMED MAN DEFIES COURT.; Lefkowitz, Slayer, Refuses to Talk in Suit Over Goldstein Insurance. | True | Special to The New York Times. | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/business-to-be-affected-mellon-predicts-temporary-reaction-from.html | BUSINESS TO BE AFFECTED.; Mellon Predicts Temporary Reaction From Dearer Money. | True | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/mongendre-to-mark-bastile-day.html | Mongendre to Mark Bastile Day. | True | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/annalist-weekly-index.html | ANNALIST WEEKLY INDEX. | True | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/review-of-the-day-in-realty-market-activity-in-city-and-suburbs-not.html | REVIEW OF THE DAY IN REALTY MARKET; Activity in City and Suburbs Not as Erratic as Volume of Sales Indicates. OPERATORS LEAD TRADING Schulte Interests Buy on West 34th Street--Norman Riesenfeld Resells Second Av. Parcel. | True | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/mishap-to-new-engine-stalls-b-o-train-president-tyler-drops-two.html | MISHAP TO NEW ENGINE STALLS B. & O. TRAIN.; 'President Tyler' Drops Two Connecting Roads Delaying Traffic Half Hour. | True | Special to The New York Times. | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/500-blind-persons-to-attend-movie.html | 500 Blind Persons to Attend Movie. | True | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/heads-new-jersey-girls-home.html | Heads New Jersey Girls' Home. | True | Special to The New York Times. | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/colgate-co-to-unite-with-palmolivepeet-stockholders-to-vote-on.html | COLGATE & CO. TO UNITE WITH PALMOLIVE-PEET; Stockholders to Vote on Merger July 20--No Public Financing to Be Done. | True | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/locomotive-orders-drop.html | Locomotive Orders Drop. | True | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/boy-scout-body-bans-drive-on-girls-smoking-movement-by-cleveland.html | Boy Scout Body Bans Drive on Girls' Smoking; Movement by Cleveland Board Repudiated | True | | C1B 782550 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/ck-lexow-stricken-found-ill-in-office-commissioner-of-supreme-court.html | C.K. LEXOW STRICKEN; FOUND ILL IN OFFICE; Commissioner of Supreme Court Records, 78, in Chair All Night -- Reported Improving. | True | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/new-herald-sq-project-24story-office-structure-to-replace-present.html | NEW HERALD SQ. PROJECT.; 24-Story Office Structure to Replace Present Building. | True | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/blasts-scare-broadway-accident-on-strand-roof-mistaken-for-gang.html | BLASTS SCARE BROADWAY.; Accident on Strand Roof Mistaken for Gang Warfare. | True | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/accused-boy-remanded-zeoll-15-is-held-for-hearing-in-bronx-shooting.html | ACCUSED BOY REMANDED.; Zeoll, 15, Is Held for Hearing In Bronx Shooting Case. | True | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/apartment-sales-in-manhattan-various-transactions-reported.html | APARTMENT SALES IN MANHATTAN; Various Transactions Reported Yesterday in Apartment Properties | True | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/financial-notes-94149993.html | FINANCIAL NOTES. | True | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/beat-pittsburgh-blue-law-nine-symphony-society-members-win-appeal.html | BEAT PITTSBURGH BLUE LAW; Nine Symphony Society Members Win Appeal on Sunday Concert. | True | Special to The New York Times. | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/exchief-of-police-gets-year-in-jail-joseph-kunz-of-clarkstown-ny-is.html | EX-CHIEF OF POLICE GETS YEAR IN JAIL; Joseph Kunz of Clarkstown, N.Y., Is Convicted on Charge of Accepting Bribes. | True | Special to The New York Times. | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/police-department.html | Police Department. | True | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/only-one-title-bout-listed-for-tonight-schwartz-will-meet-grande-at.html | ONLY ONE TITLE BOUT LISTED FOR TONIGHT; Schwartz Will Meet Grande at Rockaway--Morgan Match Off Till Tomorrow. QUEENSBORO CARD HALTED But Scheduled Programs at Coney Island and Long Beach Will Be Held Tonight. Shapiro to Meet Karasta. Palmer and Grove at Coney. | True | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/comes-hoover-goes-smith-new-yorkers-car-names-his-choice-in-front.html | COMES HOOVER, GOES SMITH; New Yorker's Car Names His Choice in Front and His Wife's at Rear. | True | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/7785-dry-convictions-won-by-tuttle-in-year-prosecutors-criminal.html | 7,785 DRY CONVICTIONS WON BY TUTTLE IN YEAR; Prosecutor's Criminal Division Began 8,831 Actions Up to June 30, Says Report. | True | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/charges-adjusters-aided-fraud-claims-convict-at-chaser-inquiry.html | CHARGES ADJUSTERS AIDED FRAUD CLAIMS; Convict at 'Chaser' Inquiry Tells of Payments Won on Doctors' Fake Injury Record. AWARDS RAISED AND SPLIT Insurance Aides Said to Have Shared Claim Settlements--Brooklyn Runners Paid on Sliding Scale. | True | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/trot-classic-goes-to-nellie-signal-stouts-bay-beats-scotland.html | TROT CLASSIC GOES TO NELLIE SIGNAL; Stout's Bay Beats Scotland, Favorite, in 19th Renewal of Matron Stake. DOANE SETS WORLD MARK New Time of 2:02 for 4-Year-Old Gelding Made on Grand Circuit at Toledo. | True | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 782550 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/ames-estate-suffers-250000-fire.html | Ames Estate Suffers $250,000 Fire. | True | Special to The New York Times. | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/coast-guard-orders.html | Coast Guard Orders. | True | Special to The New York Times. | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/on-the-distaff-side.html | ON THE DISTAFF SIDE. | True | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/athletics-bow-43-then-triumph-52-cissells-double-and-redferns.html | ATHLETICS BOW, 4-3, THEN TRIUMPH, 5-2; Cissell's Double and Redfern's Single in 9th Give the White Sox Opener. | True | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/child-ill-parents-sought-john-burians-of-chicago-hunted-here-to-be.html | CHILD ILL, PARENTS SOUGHT; John Burians of Chicago, Hunted Here, to Be Told of Girl's Condition. | True | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/dill-runs-on-dry-plank-but-democratic-senator-calls-smith-protector.html | DILL RUNS ON DRY PLANK.; But Democratic Senator Calls Smith "Protector of the People." | True | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/draper-daugherty-weds-former-attorney-generals-son-marries-divorced.html | DRAPER DAUGHERTY WEDS.; Former Attorney General's Son Marries Divorced New Yorker in Arizona | True | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/long-island-man-heads-dry-ticket-prohibitionists-name-william-f.html | LONG ISLAND MAN HEADS DRY TICKET; Prohibitionists Name William F. Varney of Rockville Centre as Presidential Candidate. REJECT HOOVER AND SMITH Governor's Nomination Starts Hubbub in Chicago Convention--Virginian Gets Second Place. Smith's Name Starts Hub-bub. Calls Smith "Man We Love." Mr. Varney's Children Pleased. | True | Special to The New York Times. | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/loughran-is-favorite-at-5-to-4-over-latzo-challenger-moves-near.html | LOUGHRAN IS FAVORITE AT 5 TO 4 OVER LATZO; Challenger Moves Near Even Money for Title Fight Monday at Wilkes-Barre. | True | Special to The New York Times. | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/coal-rates-upstate-cut-commerce-board-revises-bituminous-and-steam.html | COAL RATES UP-STATE CUT.; Commerce Board Revises Bituminous and Steam Anthracite Charges. | True | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/nusakan-captures-mahopac-handicap-cochran-entry-triumphs-by-a.html | NUSAKAN CAPTURES MAHOPAC HANDICAP; Cochran Entry Triumphs by a Length From Sun Edwin With Soult Next. MORDINE WINS THE ARROW Beats False Pride, While Bramstar Finishes in Time to Show at Empire City. Sun Edwin Threatens. Jim Bean Responds. | True | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/adjourned-to-canada.html | ADJOURNED TO CANADA. | True | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/rorert-i-todd-dies-here-in-the-street-president-of-american.html | RORERT I. TODD DIES HERE IN THE STREET; President of American Electric Railways Association Is a Victim of Heart Disease. | True | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/business-records.html | BUSINESS RECORDS | True | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/to-issue-preferred-stock-kelley-koett-company-will-offer-6-per-cent.html | TO ISSUE PREFERRED STOCK; Kelley Koett Company Will Offer 6 Per Cent. Convertible Shares. | True | Special to The New York Times. | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/accuses-brooklyn-lawyer-exaide-tells-of-pay-scale-for-chasing.html | ACCUSES BROOKLYN LAWYER.; Ex-Aide Tells of Pay Scale for Chasing Negligence Claims. | True | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 782550 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/rorinson-is-pleased-with-parleys-here-nominee-back-in-washington.html | RORINSON IS PLEASED WITH PARLEYS HERE; Nominee, Back in Washington, Praises Raskob--Party Has $225,000 on Hand. | True | Special to The New York Times. | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/ten-days-for-baking-powder-reply.html | Ten Days for Baking Powder Reply. | True | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/denies-vice-report-reflects-on-police-worthington-in-letter-to.html | DENIES VICE REPORT REFLECTS ON POLICE; Worthington in Letter to Warren Declares Courts AloneAre Remiss in Doing Part.McGEEHAN EXPLAINS VIEW Proposal for War on Gangs Was for Nation-Wide Action, He Says --Praises City Force. | True | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/three-fireboats-libeled-todd-drydock-corporation-sues-city-for-8682.html | THREE FIREBOATS LIBELED.; Todd Drydock Corporation Sues City for $8,682 Repairs. | True | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/norwood-golfers-win-mrs-steckler-mrs-rachlin-take-prizes-in-one-day.html | NORWOOD GOLFERS WIN.; Mrs. Steckler-Mrs. Rachlin Take Prizes in One Day Play. | True | Special to The New York Times. | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/straus-treasurer-of-state-republicans-appointment-of-vice-president.html | STRAUS TREASURER OF STATE REPUBLICANS; Appointment of Vice President of Macy & Co. Is Announced by Chairman Morris. | True | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/the-civil-service.html | The Civil Service. | True | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/structural-steel-ordered.html | Structural Steel Ordered. | True | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/rules-against-thompson-court-refuses-to-modify-chicago-decree-in.html | RULES AGAINST THOMPSON.; Court Refuses to Modify Chicago Decree in $2,245,000 Suit. | True | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/saleema-defeated-in-gold-cup-final-us-yacht-loses-to-figaro-of.html | SALEEMA DEFEATED IN GOLD CUP FINAL; U.S. Yacht Loses to Figaro of Norway, Which Wins International Trophy. | True | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/ocean-travel.html | OCEAN TRAVEL. | True | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/princeton-man-gets-oxford-litt-b.html | Princeton Man Gets Oxford Litt. B. | True | Special to The New York Times. | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/pen-women-play-bridge-party-attended-by-80-given-at-pickwick-arms.html | PEN WOMEN PLAY BRIDGE.; Party Attended by 80 Given at Pickwick Arms, Greenwich. | True | Special to The New York Times. | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/big-powers-experts-report-on-treaty-suggest-unilateral-statements.html | BIG POWERS' EXPERTS REPORT ON TREATY; Suggest Unilateral Statements Designed to Safeguard PreviousCommitments. | True | By Edwin L. James. Special Cable To the New York Times. | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/national-guard-orders.html | National Guard Orders. | True | Special to The New York Times. | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/newport-to-have-a-novel-party-guests-at-clambake-club-dance-on-july.html | NEWPORT TO HAVE A NOVEL PARTY; Guests at Clambake Club Dance on July 28 Will All Dress as Youngsters. EDSON BRADLEYS HOSTS Give a Large Dinner at Their Home, Sea View Terrace--Other Events in the Colony. Outdoor Concert at Casino. L.E. Cofers Honored. Picture Collection Grows. | True | Special to The New York Times. | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/big-dry-shakeup-expected-in-newark-doran-declines-in-washington-to.html | BIG DRY SHAKE-UP EXPECTED IN NEWARK; Doran Declines in Washington to Confirm Report-- Definite Move Is Likely Today. | True | | C1B 782550 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/lifts-bacardi-embargo-machado-orders-inquiry-into-tax-claim-against.html | LIFTS BACARDI EMBARGO.; Machado Orders Inquiry Into Tax Claim Against Rum Company. | True | Special Cable to THE NEW YORK TIMES. | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/inspectors-ask-more-pay-board-of-estimate-gets-petition-from-city.html | INSPECTORS ASK MORE PAY.; Board of Estimate Gets Petition From City Workers' Union. | True | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/dairy-machinery-companies-merge.html | Dairy Machinery Companies Merge. | True | Special to The New York Times. | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/700-at-rail-club-outing-frank-hedley-wins-kiddle-car-contest-on.html | 700 AT RAIL CLUB OUTING.; Frank Hedley Wins "Kiddle Car" Contest on Trip Up the Hudson. | True | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/copy-of-blinn-will-filed-actors-widow-falls-to-find-originalestate.html | COPY OF BLINN WILL FILED.; Actor's Widow Falls to Find Original--Estate Goes to Her. | True | Special to The New York Times. | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/farmers-urge-hoover-to-state-relief-plans-indianans-ask-for.html | FARMERS URGE HOOVER TO STATE RELIEF PLANS; Indianans Ask for Specific Outline in Acceptance--Neither Ticket Is Endorsed. | True | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/excommitteewoman-opposes-smith.html | Ex-Committeewoman Opposes Smith | True | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/norris-wont-head-third-party-ticket-senator-in-refusing-farmerlabor.html | NORRIS WON'T HEAD THIRD PARTY TICKET; Senator, in Refusing FarmerLabor Nomination, Calls Power Issue "Paramount."DENOUNCES MAJOR PARTIESNebraskan Declares Trust Forced Both to Silence on MonopolyThat Robs People of Rights. Calls Power Issue "Paramount." Sees Democracy "Crippled." Delay of Boulder Dam Charged. Refuses to Run as Vice President. | True | Special to The New York Times. | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/weakness-continues-in-counter-market-bank-and-insurance-stocks-are.html | WEAKNESS CONTINUES IN COUNTER MARKET; Bank and Insurance Stocks Are Steady, With Some Declines-- Bonds Close Lower. | True | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/frenchmen-visit-5-capitals-in-6-days-flying-8073-miles.html | Frenchmen Visit 5 Capitals In 6 Days, Flying 8,073 Miles | True | Special Cable to THE NEW YORK TIMES. | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/15-men-are-still-missing-these-include-six-of-italia-crew-and.html | 15 MEN ARE STILL MISSING.; These Include Six of Italia Crew and Would=Be Rescuers. | True | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/berg-of-london-stops-waters.html | Berg of London Stops Waters. | True | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/big-plane-may-open-bridgeport-airport-roma-type-16passenger-craft.html | BIG PLANE MAY OPEN BRIDGEPORT AIRPORT; Roma Type 16-Passenger Craft Is Being Built in New Plant for Buenos Aires Hop. FRANK BELLANCA IS OFFICER Howard Huntington, Also Former Bellanca Official, Heads Second Aircraft Works There. Plant Is Being Outfitted. Huntington to Build Factories. | True | Special to The New York Times. | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/burns-french-barkentine-crew-leaves-ship-after-collision-in-gulf-of.html | BURNS FRENCH BARKENTINE; Crew Leaves Ship After Collision in Gulf of St. Lawrence. | True | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/cash-reserves-increased-in-the-week-weekly-report-of-federal-board.html | Cash Reserves Increased in the Week, Weekly Report of Federal Board Shows | True | Special to The New York Times. | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/wall-st-parader-held-grand-jury-to-get-case-of-man-ascused-of.html | WALL ST. PARADER HELD; Grand Jury to Get Case of Man Ascused of Biting Policeman. | True | | C1B 782550 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/miss-dowling-wed-in-presence-of-71st-her-wedding-to-lieut-cj.html | MISS DOWLING WED IN PRESENCE OF 71ST; Her Wedding to Lieut C.J. Chamberlin First Ever Held at State Camp. | True | Special to The New York Times. | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/the-revolt-of-the-male-be-comfortable-one-urges-and-let-women.html | THE REVOLT OF THE MALE.; Be Comfortable, One Urges, and Let Women Object if They Will. Aurora at Sheepshead Bay. An Appreciation. A Criticism. Sentencing Criminals. | True | HENRY EDWARD WARNER.E.E. COCKEFAIR.JOHN BROOKS LEAVITT.ELIZABETH V. DeLANEY.ADOLPH LEWISOHN. | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/sports-of-the-times-a-tricky-event-the-decathlon-the-elkins-problem.html | Sports of the Times; A Tricky Event. The Decathlon. The Elkins Problem. More Missing Men. | True | By John Kieran. | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/mcdonald-refuses-to-quit-hudson-county-elections-head-says.html | McDONALD REFUSES TO QUIT.; Hudson County Elections Head Says Resignation Would Show Guilt. | True | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/italian-war-shaft-stirs-viennas-hate-king-unveils-memorial-erected.html | ITALIAN WAR SHAFT STIRS VIENNA'S HATE; King Unveils Memorial Erected on Base Built by Austria When She Expected Victory. OVERLOOKS NEW FRONTIER 289 Mayors Protest to Chancellor on Inscription Which Stresses Italian Supremacy. ITALIAN WAR SHAFT STIRS VIENNA'S HATE Wreaths From All Italy. ITALY CLOSES FRONTIER. Seipel Postpones Trip--Tyrol Stages Anti-Fascist Outbreaks. | True | Wireless to THE NEW YORK TIMES. | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/veteran-preference-again.html | VETERAN PREFERENCE AGAIN. | True | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/judge-kemp-buys-at-oakdale.html | Judge Kemp Buys at Oakdale. | True | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/cotton-prices-drop-after-rapid-rise-profittaking-sales-followed-by.html | COTTON PRICES DROP AFTER RAPID RISE; Profit-Taking Sales Followed by Break in Last Hour--23 to 42 Points Lost. MARKET CLOSES AT BOTTOM Crop Reporting Board Amplifies Statement of 6 Per Cent. Decline in Stand. | True | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/asks-ideas-on-submarines-secretary-wilbur-urges-navy-to-invent.html | ASKS IDEAS ON SUBMARINES.; Secretary Wilbur Urges Navy to Invent Safety Devices. | True | Special to The New York Times. | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/heeney-impressive-in-1st-night-drill-pummels-230pound-giant-at-will.html | HEENEY IMPRESSIVE IN 1ST NIGHT DRILL; Pummels 230-Pound Giant at Will in Two-Round Test Outdoors at Fairhaven. PERFECTING A LEFT HOOK Challenger Also Developing Overhand Right Such as Dempsey Used in Chicago Bout. Heeney Pummels Giant. Developing Overhand Right. | True | By Grover Theis. Special To the New York Times. | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/first-radburn-industry-american-radiator-co-to-build-in-new-jersey.html | FIRST RADBURN INDUSTRY.; American Radiator Co. to Build in New Jersey "Model Town." | True | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/laborer-killed-by-third-rail.html | Laborer Killed by Third Rail. | True | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/expect-tariff-overtures-washington-officials-explain-status-of.html | EXPECT TARIFF OVERTURES.; Washington Officials Explain Status of Former Chinese Move. | True | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/general-motors-sales-up-sloan-reports-292-gain-in-june-in.html | GENERAL MOTORS SALES UP; Sloan Reports 29.2% Gain in June in Deliveries to Consumers. | True | | C1B 782550 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/cited-in-los-angeles-case-icc-must-show-cause-for-refusing-union.html | CITED IN LOS ANGELES CASE.; I.C.C. Must Show Cause for Refusing Union Station Hearing. | True | Special to The New York Times. | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/marianos-brother-glad-william-in-philadelphia-hopes-to-be-at.html | MARIANO'S BROTHER GLAD.; William, in Philadelphia, Hopes to Be at Reception in Italy. | True | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/engineers-and-materials.html | ENGINEERS AND MATERIALS. | True | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/jersey-auto-tags-gray-and-white.html | Jersey Auto Tags Gray and White. | True | Special to The New York Times. | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/housing-for-612-families-provided-by-4944200-loans.html | Housing for 612 Families Provided by $4,944,200 Loans | True | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/brooklyn-trading-yesterdays-deals-in-business-and-residential.html | BROOKLYN TRADING; Yesterday's Deals in Business and Residential Properties | True | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/meadow-larks-win-westbury-polo-cup-hitchcock-leads-team-to-overcome.html | MEADOW LARKS WIN WESTBURY POLO CUP; Hitchcock Leads Team to Overcome Freebooter Four by 10 Goals to 8.LONG ISLAND IS VICTORTriumphs in Extra Period Play,Defeating Eastcotts, 8-7, inHempstead Cup Tourney. Long Island Triumphs. Moore Scores First Goal. Freebooters Start Drive. | True | By Robert F. Kelley. Special To the New York Times. | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/geneva-quotations.html | GENEVA QUOTATIONS. | True | Special Cable to THE NEW YORK TIMES. | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/bolting-not-onesided.html | Bolting Not One-Sided. | True | C.S. | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/deals-in-new-jersey-sales-of-properties-in-state-as-reported.html | DEALS IN NEW JERSEY; Sales of Properties in State as Reported Yesterday | True | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/woman-democrats-rule-out-dry-issue-mrs-ross-as-leader-takes-view.html | WOMAN DEMOCRATS RULE OUT DRY ISSUE; Mrs. Ross as Leader Takes View That It Cannot Figure in Presidential Campaign. CHANGE LIES WITH PEOPLE She Argues Smith Could Not Force Modification--Governor at Conference of Committeewomen. Mrs. Ross a Staunch Dry. Wants Outspoken Leader. | True | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/assail-radio-law-and-boards-orders-celler-for-brooklyn-and-berger.html | ASSAIL RADIO LAW AND BOARD'S ORDERS; Celler, for Brooklyn, and Berger, for Debs Memorial, UrgeRetention of Stations.VESTED RIGHTS ARE DENIED There Can Be No Private Ownership of Public Property, RobinsonTells Celler. Berger Assails Commission. Asks to Borrow for Brooklyn. Would Not Consolidate Station. | True | Special to The New York Times. | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/tow-boys-die-fo-lockjaw-cap-and-blank-cartridge-pistols-on-fourth.html | TOW BOYS DIE FO LOCKJAW.; Cap and Blank Cartridge Pistols on Fourth Cause Deaths. | True | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/gossoon-sloop-wins-in-interlake-regatta-scores-in-class-r-series-to.html | GOSSOON, SLOOP, WINS IN INTERLAKE REGATTA; Scores in Class R Series to Enter Final Race With the Lightning. | True | | C1B 782550 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/harris-lists-spots-unsafe-for-bathing-tells-of-war-departments-aid.html | HARRIS LISTS SPOTS UNSAFE FOR BATHING; Tells of War Department's Aid at Staten Island in Urging Relief From Pollution. WARNS OF BAD SEA FOOD City's Duty to Construct Marginal Sewer Circling City Island, He Declares. | True | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/price-range-higher-in-wheat-market-milling-and-cash-interests-are.html | PRICE RANGE HIGHER IN WHEAT MARKET; Milling and Cash Interests Are on the Buying Side-- Little Hedging. RUSSIA MAKES PURCHASES Corn Market Appears to Be Oversold, but Values Rise During the Day. | True | Special to The New York Times. | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/skyscraper-planned-for-three-art-units-roerich-museums-24story-home.html | SKYSCRAPER PLANNED FOR THREE ART UNITS; Roerich Museum's 24-Story Home Will House Apartments, Studios and Exhibits. | True | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/test-door-of-plane-loewenstein-used-british-officials-doubt-he.html | TEST DOOR OF PLANE LOEWENSTEIN USED; British Officials Doubt He Could Have Fallen Out of It Accidentally. BANKER IN MEXICAN DEAL Is Said to Have Arranged to Take Over Immense Forests in Chihuahua. Door Opened With Difficulty. Lowenstein Deal in Mexico. | True | Wireless to THE NEW YORK TIMES. | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/fd-comerford-heads-subsidiaries.html | F.D. Comerford Heads Subsidiaries. | True | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/carranza-hops-off-secretly-for-mexico-city-flies-between-storms-due.html | Carranza Hops Off Secretly for Mexico City; Flies Between Storms; Due There Tonight | True | Special to The New York Times. | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/mckenzie-wins-net-crown-curtis-hs-star-beats-cornell-in-staten.html | McKENZIE WINS NET CROWN.; Curtis H.S. Star Beats Cornell in Staten Island Play. | True | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/germany-accepts-treaty-as-it-is-sends-note-to-kellogg-expressing.html | GERMANY ACCEPTS TREATY AS IT IS; Sends Note to Kellogg Expressing Readiness to Sign Anti-War Compact. ALSO ASSENTS TO PREAMBLE France to Reply Saturday Accepting Our Interpretation of the Agreement. Text of Germany's Reply. French Reply Outlined. GERMANY ACCEPTS TREATY AS IT IS | True | Special to The New York Times. | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/cumberland-pipe-line-stock-cut.html | Cumberland Pipe Line Stock Cut. | True | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/jenny-golder-a-suicide-favorite-of-paris-music-halls-was-well-known.html | JENNY GOLDER A SUICIDE.; Favorite of Paris Music Halls Was Well Known to Tourists. | True | Special Cable to THE NEW YORK TIMES. | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/music-box-a-present-fails-gov-smith-trinket-balks-at-sidewalks-of.html | Music Box, a Present, Fails Gov. Smith; Trinket Balks at "Sidewalks of New York" | True | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/oldtime-skipper-captains-byrd-ship-frederick-c-melville-of-lynn.html | OLD-TIME SKIPPER CAPTAINS BYRD SHIP; Frederick C. Melville of Lynn Will Command the Samson on Antarctic Voyage. 44, AT SEA FOR 31 YEARS Pleased at Being Chosen for Venture, He Visits Vessel at Brooklyn--Sails First for New Zealand. | True | Times Wide World Photos. | C1B 782550 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/czech-president-receives-hughes.html | Czech President Receives Hughes. | True | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/buys-plane-to-speed-trips-goodrich-rubber-co-to-use-5seater-in.html | BUYS PLANE TO SPEED TRIPS; Goodrich Rubber Co. to Use 5-Seater in Flights Between Factory Units. | True | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/titterington-plane-was-hit-by-lightning-witnesses-saw-machine.html | TITTERINGTON PLANE WAS HIT BY LIGHTNING; Witnesses Saw Machine Smoking Before It Fell With Inventor and Actress. | True | Special to The New York Times. | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/fire-department.html | Fire Department. | True | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/identifying-twins-taxes-a-detective-puzzled-he-asks-pair-held-in.html | IDENTIFYING TWINS TAXES A DETECTIVE; Puzzled, He Asks Pair Held in Store Swindles to Rise in Court, Then Succeeds. AIDE TELLS ROLE IN PLOT Witness Declares He Opened Bank Accounts Under Fake Names at Request of Monroes. | True | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/paris-divorce-counsel-must-face-inquiry-court-president-refuses-to.html | PARIS DIVORCE COUNSEL MUST FACE INQUIRY; Court President Refuses to Allow Three to Resign From the Bar. | True | Special Cable to THE NEW YORK TIMES. | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/oil-company-offers-stock.html | Oil Company Offers Stock. | True | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/places-on-us-team-sought-for-5-men-nyac-sending-locke-baskin-elkins.html | PLACES ON U.S. TEAM SOUGHT FOR 5 MEN; N.Y.A.C. Sending Locke, Baskin, Elkins, McGrath and Jackson at Its Expense. DISSATISFACTION IS FELT Olympic Selection Committee's Choices and Paddock Case Cited by Halpin. FIVE SAIL THIS WEEK-END Club Fighting for Inclusion on Squad--President Kennelly Is Taking 2 Athletes Himself. Rated at Least Equal. Baskin Shone Brilliantly. Elkins Scored Record Total. Locke Improving Steadily. | True | By Bryan Field. | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/anne-morrison-marries-actress-and-dramatist-weds-newton-chapin.html | ANNE MORRISON MARRIES.; Actress and Dramatist Weds Newton Chapin, Manufacturer. | True | Special to The New York Times. | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/eastern-rail-chiefs-meet-sept-20.html | Eastern Rail Chiefs Meet Sept. 20. | True | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/hits-party-dry-stand-irenee-du-pont-calls-republican-position.html | HITS PARTY DRY STAND.; Irenee du Pont Calls Republican Position Cowardly. | True | Special to The New York Times. | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/lake-cities-vie-to-honor-hoover-superior-and-duluth-will-both.html | LAKE CITIES VIE TO HONOR HOOVER; Superior and Duluth Will Both Acclaim the Nominee When He Visits Coolidge. PRESIDENT AT OFFICES He and Mrs. Coolidge Drive in Unexpectedly From Lodge--Townsfolk Pay Respects. Duluth Scores a Success. Coolidges Visit Superior. | True | From a Staff Correspondent of The New York Times. | C1B 782550 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/hotel-man-scores-dry-soft-drink-ban-business-hurt-by-vicious-rule.html | HOTEL MAN SCORES DRY SOFT DRINK BAN; Business Hurt by 'Vicious Rule' Making Sale of Ginger Ale and Ice a Crime, He Says. OPPOSES FORCED SNOOPING Thinks Innkeepers Should Have Same Rights as Other Business Men--Finds New York 'Immune.' | True | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/ice-ship-makes-rescues-walking-party-foodless-for-13-days-tell-how.html | ICE SHIP MAKES RESCUES; Walking Party, Foodless for 13 Days, Tell How Injuries Halted Swede. BEGGED TO BE LEFT TO DIE 2 Italians Kept Body a Month --Flier, Himself Stranded, Directs Their Rescue. FIVE IN OTHER GROUP SAVED On Way to Get Them the Krassin Signals Still Others-- She Will Return for Them. Second Rescue in One Day. Ship Sees Another Group. Malmgren Died a Month Ago. Survivors Tell Their Story. Days of Silent Horror. Russians Salute Dead Man. Kings Bay Praises Flier. To Rescue Chukhnosky. HOW FLIER FOUND CASTAWAYS Russian, Forced Down, Ignored Own Peril to Direct Ship to Others. Heroism of Malmgren Told. | True | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/nyc-gets-stock-permit-railroad-is-authorized-to-issue-42000000-in.html | N.Y.C. GETS STOCK PERMIT.; Railroad Is Authorized to Issue $42,000,000 in New Shares. | True | Special to The New York Times. | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/loans-to-brokers-64377000-lower-liquidation-by-banks-in-city.html | LOANS TO BROKERS $64,377,000 LOWER; Liquidation by Banks in City Offsets Expansion for Others and Corporations. FEDERAL RESERVE'S REPORT Funds Withdrawn for Dividend and Other Payments Flow Back-- Total $4,242,699,000. | True | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/ocean-mail-bids-on-15-routes-asked-government-prepares-to-carry-out.html | OCEAN MAIL BIDS ON 15 ROUTES ASKED; Government Prepares to Carry Out Merchant Marine Act, Increasing Postal Services.6 LINES START AT NEW YORK One Begins at Boston, Two at Gulf Ports and Six at Cities of thePacific Coast. | True | Special to The New York Times. | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/countess-called-penitent-riveras-former-fiancee-is-said-to-have.html | COUNTESS CALLED PENITENT; Rivera's Former Fiancee Is Said to Have Accepted His Reproof. | True | Special Cable to THE NEW YORK TIMES. | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/police-courtesy-is-rewarded-by-speeder-who-was-fined.html | Police Courtesy Is Rewarded By Speeder Who Was Fined | True | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/three-sentenced-in-baseball-pool-albany-exletter-carrier-with.html | THREE SENTENCED IN BASEBALL POOL; Albany Ex-Letter Carrier, With Family of 9, Gets 10 Months and Is Fined $750. EIGHT MONTHS FOR OTHERS Tuttle Admits Having Confession Involving Three "Higher Ups" in Lottery. | True | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/yale-men-begin-globe-trip-five-graduates-will-cruise-two-years-on.html | YALE MEN BEGIN GLOBE TRIP; Five Graduates Will Cruise Two Years on 76-Foot Schooner. | True | Special to The New York Times. | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/dr-butler-rejects-code-of-pessimism-tells-columbia-summer-session.html | DR. BUTLER REJECTS CODE OF PESSIMISM; Tells Columbia Summer Session Students to Look Beyond 'Prophets of Despair.' | True | | C1B 782550 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/bing-syndicate-gets-site-group-acquires-house-of-the-good-shepherd.html | BING SYNDICATE GETS SITE.; Group Acquires House of the Good Shepherd Block. | True | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/resolute-in-front-over-surging-seas-leads-eastern-yacht-club-fleet.html | RESOLUTE IN FRONT OVER SURGING SEAS; Leads Eastern Yacht Club Fleet Through Fog in Run Off Vineyard Haven. BLACK SHEAR FINISHES 2D Trails Victor by 11 Seconds--Anitra Wins in 12-Meter Class-- Iris Loses Mast. | True | Special to The New York Times. | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/loan-shark-gets-three-months-in-jail-william-cohens-guilty-plea.html | LOAN SHARK GETS THREE MONTHS IN JAIL; William Cohen's Guilty Plea Also Results in Year of Probation. | True | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/banks-plan-agency-to-pay-war-claims-would-liquidate-large-part-of.html | BANKS PLAN AGENCY TO PAY WAR CLAIMS; Would Liquidate Large Part of $700,000,000 Obligations of United States and Germany. CAPITAL TO BE $5,000,000 Wall Street Hears Bonds Up to $25,000,000 Will Be Issued if Project Is Approved. | True | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/bank-of-france-adds-7290000-to-its-gold-discounts-and-note-issues.html | BANK OF FRANCE ADDS $7,290,000 TO ITS GOLD; Discounts and Note Issues Reduced--Foreign ExchangeCredits Up During Week. | True | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/new-head-for-cuba-cane-sugar.html | New Head for Cuba Cane Sugar. | True | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/lawyer-is-sought-for-uale-case-clue-gunman-chased-claims-for.html | LAWYER IS SOUGHT FOR UALE CASE CLUE; Gunman 'Chased' Claims for, Missing Attorney Sought in Bar Inquiry, Says Dodd. POLICE FAIL TO FIND KILLER Check Up Gangster's Aides and Say Two of Four in Murder Auto Are Hiding Here. FLIGHT TRACED TO JERSEY Girl and Two Men Still Detained in Quest for Slayers of Porto Rican Laborers. | True | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/elevator-starter-held-for-assault.html | Elevator Starter Held for Assault. | True | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/mr-and-mrs-cc-conway-jr-hosts.html | Mr. and Mrs. C.C. Conway Jr. Hosts | True | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. "The Bears" Make Some Money. Wrong Again on Brokers' Loans. A New Plan of Campaign. The Out-of-Town Lenders. Mr. Raskob's New Undertaking. Municipal Bonds and the Bank Rate. | True | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/hagenlacher-wins-four-games.html | Hagenlacher Wins Four Games. | True | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/site-owners-yield-to-housing-project-city-gets-assurance-that-a.html | SITE OWNERS YIELD TO HOUSING PROJECT; City Gets Assurance That a Third of Property Holders Will Set Reasonable Prices. HEARING FIXED FOR AUG. 14 Wealthy Man Is Said to Desire to Erect One to Three Blocks of Low-Rent Tenements. | True | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 782550 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/assails-florida-bond-plan-commissioner-of-agriculture-denies.html | ASSAILS FLORIDA BOND PLAN; Commissioner of Agriculture Denies Opposing Everglades Drainage. | True | Special to The New York Times. | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/queens-realty-sales-transactions-reported-yesterday-in-various.html | QUEENS REALTY SALES; Transactions Reported Yesterday in Various Properties | True | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/clem-shaver-pleads-for-life-of-hawk-bird-doomed-for-stealing-golf.html | CLEM SHAVER PLEADS FOR LIFE OF HAWK; Bird, Doomed for Stealing Golf Balls to Hatch, Finds Defender. | True | Special to The New York Times. | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/la-follette-opposes-third-party-movement-declares-candidacy-for.html | LA FOLLETTE OPPOSES THIRD PARTY MOVEMENT; Declares Candidacy for Senate on Progressive Platform Rejected at Kansas City. | True | Special to The New York Times. | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/to-pick-lifeboat-crews-president-harding-and-leviathan-to-be.html | TO PICK LIFEBOAT CREWS.; President Harding and Leviathan to Be Represented in Race. | True | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/a-whispering-campaign.html | A WHISPERING CAMPAIGN. | True | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/mrs-davis-not-related-to-dr-shaler.html | Mrs. Davis Not Related to Dr. Shaler | True | | C1B 782550 |
| 1928-07-13 | 1928-07-13 | https://www.nytimes.com/1928/07/13/archives/passed-night-club-cards-fined-10.html | Passed Night Club Cards, Fined $10 | True | | C1B 782550 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/fire-department.html | Fire Department. | True | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/marrimer-stops-hassen-scores-sixteenth-knockout-ending-chicago-bout.html | MARRIMER STOPS HASSEN.; Scores Sixteenth Knockout, Ending Chicago Bout in Second. | True | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/western-union-employes-outing.html | Western Union Employees' Outing. | True | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/state-socialists-score-old-parties-lee-and-thomas-criticize-smith.html | STATE SOCIALISTS SCORE OLD PARTIES; Lee and Thomas Criticize Smith and Hoover at Convention Meeting in Albany. DRY PLANKS UNDER HOTFIRE New Yorker Scoffs at Alcohol and Religion as Chief Issues-- Presidential Candidate Hits Tammany. Religion and Alcohol Held Issues. Hits "Republican Prosperity." Criticizes Hoover's Aides. Committee Drafts Platform. Charges Fraud in Elections. | True | Special to The New York Times. | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/vacations-for-boys.html | Vacations for Boys. | True | CHESTER ALDRICH. | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/boy-leaves-home-for-heeney-camp-elizabeth-lad-15-hikes-forty-miles.html | BOY LEAVES HOME FOR HEENEY CAMP; Elizabeth Lad, 15, Hikes Forty Miles in Rain in Quest of Brother, 10. TOM GETS MANY LETTERS Countrymen in New Zealand Plan to Listen In on Fight Over the Radio. New Zealanders Interested. Heeney Glad to Forget Fight. | True | By Grover Theis. Special To the New York Times. | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/held-in-150000-bail-fur-theft-suspect-nine-times-convicted-faces.html | HELD IN $150,000 BAIL.; Fur Theft Suspect, Nine Times Convicted, Faces Three Felony Counts. | True | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/army-plane-lands-to-avoid-storm.html | Army Plane Lands to Avoid Storm. | True | | C1B 782551 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/complains-of-mauretania-cowes-says-seas-are-a-danger-there-when-the.html | COMPLAINS OF MAURETANIA; Cowes Says Seas Are a Danger There When the Liner Speeds. | True | Wireless to THE NEW YORK TIMES. | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/heads-business-women-miss-lena-m-phillips-of-new-york-reelected-to.html | HEADS BUSINESS WOMEN.; Miss Lena M. Phillips of New York Re-elected to Club Post. | True | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/vanitie-is-victor-in-18mile-thrash-hp-whitney-is-aboard-as-his.html | VANITIE IS VICTOR IN 18-MILE THRASH; H.P. Whitney Is Aboard as His Yacht Wins Long Windward Race.BLACK SHEAR LEFT BEHINDResolute Also Trails on EasternY.C. Cruise--Class Q CraftStage a Close Contest. Vanitie Clearly Superior. Nom Leads at Start. | True | Special to The New York Times. | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/canarsie-subway-will-open-today-to-provide-service-from-sixth.html | CANARSIE SUBWAY WILL OPEN TODAY; To Provide Service From Sixth Avenue, Manhattan, to Jamaica Bay. 14TH ST. STATION ENLARGED This Transfer Point Expected to Relieve Canal Street Rush-- Special to Carry Officials. | True | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/witness-in-suit-arrested-hg-regan-publisher-says-miller-defamed-his.html | WITNESS IN SUIT ARRESTED.; H.G. Regan, Publisher, Says Miller Defamed His Character. | True | Special to The New York Times. | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/manhattan-sales-deals-in-business-and-other-parcels-reported.html | MANHATTAN SALES; Deals in Business and Other Parcels Reported Yesterday | True | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/druggist-balks-suicide-attempt.html | Druggist Balks Suicide Attempt. | True | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/curb-issues-recover-as-buying-increases-money-becomes-more.html | CURB ISSUES RECOVER AS BUYING INCREASES; Money Becomes More Plentiful and Many Favorites Show Renewed Strength. | True | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/daughter-to-mrs-cw-rittenberg.html | Daughter to Mrs. C.W. Rittenberg. | True | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/overlooked-in-autowreck-man-believed-to-be-new-yorker-dies-in.html | OVERLOOKED IN AUTOWRECK; Man Believed to Be New Yorker Dies in Jersey-- Other Fatalities. | True | Special to The New York Times. | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/tries-to-kill-chief-of-yugoslav-police-macedonian-wounds-officer-in.html | TRIES TO KILL CHIEF OF YUGOSLAV POLICE; Macedonian Wounds Officer in the Head in Belgrade and Commits Suicide. REPRISAL MOTIVE SEEN Official Had Been in Charge of Operations Against Comitaji on Bulgarian Frontier. | True | Special Cable to THE NEW YORK TIMES. | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/albania-executes-3-as-plotters.html | Albania Executes 3 as Plotters. | True | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/sixth-avcar-hits-auto-pins-sedan-against-elevated-pillar-traffic.html | SIXTH AV.CAR HITS AUTO.; Pins Sedan Against Elevated Pillar -- Traffic Delayed 20 Minutes. | True | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/four-burn-to-death-in-british-plane-crash-two-girl-victims-had.html | FOUR BURN TO DEATH IN BRITISH PLANE CRASH; Two Girl Victims Had Begged to Take Flight on Test of Repaired Machine. | True | Wireless to THE NEW YORK TIMES. | C1B 782551 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/topics-of-interest-to-the-churchgoer-marble-collegiate-reformed.html | TOPICS OF INTEREST TO THE CHURCHGOER; Marble Collegiate Reformed Church Continues Services Despite Repair Work. DR. LUCE ACCEPTS CALL Evangelistic Committee Here Seeks Funds for 'Tent and Open-Air Missionary Campaign.' | True | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/saint-romans-name-on-message-in-bottle-alleged-appeal-from-lost.html | SAINT ROMAN'S NAME ON MESSAGE IN BOTTLE; Alleged Appeal From Lost Flier Picked Up Off Brazil by Fisherman. | True | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/mayor-thompson-is-ill-he-needs-rest-doctor-says-friends-say-nerves.html | MAYOR THOMPSON IS ILL.; He Needs Rest, Doctor Says-- Friends Say Nerves Are Affected. | True | Special to The New York Times. | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/library-vandal-held-for-trial.html | Library Vandal Held for Trial. | True | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/pollock-wins-golf-title-beats-mcneill-for-west-virginia-amateur.html | POLLOCK WINS GOLF TITLE.; Beats McNeill for West Virginia Amateur Crown, 1 Up. | True | Special to The New York Times. | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/assails-roma-plot-rumor.html | Assails Roma "Plot" Rumor. | True | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/two-bandits-and-a-deputy-killed.html | Two Bandits and a Deputy Killed. | True | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/faints-on-learning-he-faces-a-life-term-exconvict-ready-to-plead.html | FAINTS ON LEARNING HE FACES A LIFE TERM; Ex-Convict Ready to Plead Guilty Till He Is Told Penalty--Another Gets Full Sentence. | True | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/hirshfield-criticizes-the-police-on-vice-scoring-tammany-he-says-on.html | HIRSHFIELD CRITICIZES THE POLICE ON VICE; Scoring Tammany, He Says Only Insane Believe Department Is Not Responsible. | True | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/his-72-years-job-ended-by-death-john-oconnell-gas-plant-foreman-out.html | HIS 72 YEARS' JOB ENDED BY DEATH; John O'Connell, Gas Plant Foreman, Out of Sight of WorksOnly a Few Times. | True | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/liverpools-cotton-week-decrease-in-british-stocksimports-reduced.html | LIVERPOOL'S COTTON WEEK.; Decrease in British Stocks--Imports Reduced Nearly One-half. | True | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/2-italia-searchers-saved-from-island-by-airplane-long-lost-ate-sled.html | 2 ITALIA SEARCHERS SAVED FROM ISLAND BY AIRPLANE; LONG LOST, ATE SLED DOGS; PAIR IN DEPLORABLE STATE Sora, Italian Alpinist, Van Dongen, Dutchman, Foodless 3 Weeks. SAVED BY SWEDISH FLIERS They Had Set Out for Nobile Camp--Krassin Bringing 7 Rescued to Kings Bay. AMUNDSEN REPORTED SEEN Said to Be Safe With Balloon Party--Moscow Rejoices at Krassin's Success. Hope for Six is Revived. Sora Safe at Kings Bay. 2 ITALIA SEARCHERS SAVED BY PLANES Search Now for Two Groups. Refugees' Health Fair. Mussolini Thanks Rescuers. Mariano's Lone Message. Papers Applaud Krassin Crew. | True | Wireless to THE NEW YORK TIMES. | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/loan-shark-sent-to-prison-auto-brokerage-head-gets-second-jail-term.html | LOAN SHARK SENT TO PRISON; Auto Brokerage Head Gets Second Jail Term in Two Days. | True | | C1B 782551 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/eleven-ships-sail-for-abroad-today-six-are-bound-for-europe-four.html | ELEVEN SHIPS SAIL FOR ABROAD TODAY; Six Are Bound for Europe, Four for Southern Ports and One for Bermuda. PASSENGERS TOTAL 4,500 List Includes the Minnewaska, Deutschland, Volendam, Celtic, Samaria and American Shipper. | True | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/plan-national-wool-pool-growers-seek-to-control-annual-minimum-of.html | PLAN NATIONAL WOOL POOL.; Growers Seek to Control Annual Minimum of 50,000,000 Pounds. | True | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/army-motor-parade-will-be-8-miles-long-experimental-force-will.html | ARMY MOTOR PARADE WILL BE 8 MILES LONG; Experimental Force Will 'March Past' Department Officers in Maryland Tuesday. | True | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/world-delegates-tax-northfield-grounds-over-1000-attend-opening-of.html | WORLD DELEGATES TAX NORTHFIELD GROUNDS; Over 1,000 Attend Opening of Woman's Foreign Mission Conference. | True | Special to The New York Times. | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/floor-falls-injuring-50-camping-party-mostly-children-had-gathered.html | FLOOR FALLS, INJURING 50.; Camping Party, Mostly Children, Had Gathered in Alabama Cotton Gin | True | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/golf-trials-again-off-newark-public-links-qualifying-play-now-set.html | GOLF TRIALS AGAIN OFF.; Newark Public Links Qualifying Play Now Set for Today. | True | Special to The New York Times. | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/5773-bankruptcies-in-last-three-months.html | 5,773 BANKRUPTCIES IN LAST THREE MONTHS | True | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/current-issues-and-yields-in-municipal-bond-market.html | Current Issues and Yields In Municipal Bond Market | True | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/markets-in-london-british-prices-hardenhome-rails-recover-as-road.html | MARKETS IN LONDON.; British Prices Harden--Home Rails Recover as Road Transport Bills Are Passed. London Closing Prices. Barlin Prices Drop Heavily. | True | Wireless to THE NEW YORK TIMES. | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/held-for-starting-fire-in-which-9-died.html | Held for Starting Fire in Which 9 Died. | True | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/will-rogers-takes-note-of-two-items-in-the-news.html | Will Rogers Takes Note of Two Items in the News | True | WILL ROGERS. | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/shipping-and-mails-shipping-and-mails.html | SHIPPING AND MAILS; SHIPPING AND MAILS | True | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/the-business-world-to-confer-on-foreign-air-mail-seeking-dresses.html | THE BUSINESS WORLD; To Confer on Foreign Air Mail. Seeking Dresses for Sales. Chains Find More Rentals High. Still Stress Fur on Cloth Coats. Window Glass Prices Stiffen. Gray Goods Trading very Dull. Hard Coal Demand Limited. | True | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/asked-havens-for-fliers-carranza-made-plea-for-airports-at-lowell.html | ASKED HAVENS FOR FLIERS.; Carranza Made Plea for Airports at Lowell Dedication June 21. | True | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/leper-island-exile-sends-coolidge-gift-brother-dutton-successor-to.html | LEPER ISLAND EXILE SENDS COOLIDGE GIFT; Brother Dutton, Successor to Father Damien, Will Get a Personal Reply. | True | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/to-inoculate-90000-children-in-montreal-diphtheria-drive.html | To Inoculate 90,000 Children In Montreal Diphtheria Drive | True | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | True | Special to The New York Times. | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/spanish-plot-serious-say-border-police-delayed-report-from-france.html | SPANISH PLOT SERIOUS, SAY BORDER POLICE; Delayed Report From France Declares That Many Arrests Have Been Made. | True | | C1B 782551 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/argentinian-tour-halted-by-rain-visiting-poloists-are-unable-to.html | ARGENTINIAN TOUR HALTED BY RAIN; Visiting Poloists Are Unable to Practice--Westbury SemiFinals Also Go Over. Test Match Tomorrow. Junior Championship Today. | True | By Robert F. Kelley. | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/new-yorkers-win-at-net-jones-takes-the-feature-singles-match-in.html | NEW YORKERS WIN AT NET.; Jones Takes the Feature Singles Match in Utica Tourney. | True | Special to The New York Times. | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/reading-wins-again-31-takes-3-out-of-4-from-buffalo-rain-stops-game.html | READING WINS AGAIN, 3-1.; Takes 3 Out of 4 From Buffalo--Rain Stops Game In Fifth. | True | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/sunday-school-parley-hears-china-lauded-native-speakers-tell-world.html | SUNDAY SCHOOL PARLEY HEARS CHINA LAUDED; Native Speakers Tell World Congress at Los Angeles NationalismHas United Land. | True | Special to The New York Times. | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/carranza-mourned-in-flying-circles-mexicos-good-will-flier-who-was.html | CARRANZA MOURNED IN FLYING CIRCLES; MEXICO'S GOOD WILL FLIER WHO WAS KILLED IN CRASH IN JERSEY AND HIS PLANE. | True | Harris & Ewing from Times Wide World.Harris & Ewing from Times Wide World. | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/two-large-banks-merge-in-toronto-bank-of-commerce-takes-over-the.html | TWO LARGE BANKS MERGE IN TORONTO; Bank of Commerce Takes Over the Standard With Approval of Government. ASSETS ARE $700,000,000 Combined Institutions Will Have 800 Branches Throughout the Dominion. | True | Special to The New York Times. | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/mexico-picks-claims-commissioner.html | Mexico Picks Claims Commissioner. | True | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/126-radio-stations-may-get-probation-those-ordered-off-air-are.html | 126 RADIO STATIONS MAY GET PROBATION; Those Ordered Off Air Are Considered by Robinson for a30-Day Respite.OHIO'S QUOTA QUESTIONEDFormer Representative Scott Declares State Would Be ShortUnder Board's Plan. | True | Special to The New York Times. | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/westchester-sales-transactions-in-the-county-as-reported-yesterday.html | WESTCHESTER SALES; Transactions in the County as Reported Yesterday | True | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/defederalization-needed-demand-made-for-return-of-democratic.html | DEFEDERALIZATION NEEDED.; Demand Made for Return of Democratic Principles in Government. | True | R. HAMILTON. | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/project-exhibits-attract-farmers-better-practices-are-shown-by.html | PROJECT EXHIBITS ATTRACT FARMERS; Better Practices Are Shown by County Demonstrations at State Fairs. AIM TO AROUSE INTEREST Practical Remedies for Home and Farm Problems Are Suggested for General Adoption. Field of Home Economics. How Projects Are Judged. | True | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/mrs-ross-declares-for-campaign-unity-chairman-of-womens-division.html | MRS. ROSS DECLARES FOR CAMPAIGN UNITY; Chairman of Women's Division Says They Will Not Rival Men in Smith Activities. CALLS HONESTY BIG ISSUE Former Wyoming Executive Lauds Governor as "Fine Representative of Typical American." Confers With Chairman Raskob. Wyoming Voters Independent. | True | | C1B 782551 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/americans-hurt-in-france-french-child-is-scalded-to-death-in-wreck.html | AMERICANS HURT IN FRANCE; French Child Is Scalded to Death in Wreck of Vesoul Express. | True | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/four-bandits-rob-haugens-bank.html | Four Bandits Rob Haugen's Bank. | True | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/a-son-to-mrs-carl-j-austrian.html | A Son to Mrs. Carl J. Austrian. | True | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/hagenlacher-wins-four-beats-madison-and-mayo-each-twice-in-billiard.html | HAGENLACHER WINS FOUR.; Beats Madison and Mayo Each Twice in Billiard Play. | True | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/hardships-of-jury-duty.html | HARDSHIPS OF JURY DUTY. | True | BEN GUN. | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/helium-shipments-will-be-made-safe-new-tank-cars-are-said-to.html | HELIUM SHIPMENTS WILL BE MADE SAFE; New Tank Cars Are Said to Eliminate the Dangerous Old Methods. SOLVE A SERIOUS PROBLEM Value of the Invention Lies in Its Adaptability for Large Shipments. Wide Transportation Available. Novel Anchor Devised. | True | Special to The New York Times. | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/baptist-assembly-closes.html | Baptist Assembly Closes. | True | Special to The New York Times. | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/new-counterfeit-note-issued.html | New Counterfeit Note Issued. | True | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/accepts-11697000-mortgages.html | Accepts $11,697,000 Mortgages. | True | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/declines-expected-in-municipal-bonds-raising-of-the-rediscount-rate.html | DECLINES EXPECTED IN MUNICIPAL BONDS; Raising of the Rediscount Rate Changes Conditions for Dealers Carrying Blocks. PRICE CUTS TO BE SMALL Dumping Regarded as Improbable and Few Old Issues Are Being Returned to Market. No Dumping Expected. Old Issues Retained. | True | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/carranza-killed-in-crash-as-he-flies-into-storm-in-jersey-on.html | CARRANZA KILLED IN CRASH AS HE FLIES INTO STORM IN JERSEY ON MEXICAN HOP; WRECKAGE FOUND IN BOG Wings of Craft Shorn Off, Fragments Are Strewn for a Quarter Mile. POLICE BLAME LIGHTNING But Army Investigator Calls It 'Straight Crash' After Finding Throttle Shut. AVIATOR'S JACKET CHARRED Body of Mexican Airman Is Discovered by Berry Picker Near Chatsworth, N.J. Drone of Plane Heard. Message Aids Identification. Finds Wing of Plane. Hand Clutches Flashlight. Watch Stopped at 4:25. Death Instantaneous. Dropped Yellow Flare. American Flag on Coffin. News Ends Gulf Coast Vigil. Radio Memorial Service. | True | Special to The New York Times. | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/races-at-reading-postponed.html | Races at Reading Postponed. | True | Special to The New York Times. | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/freed-on-holdup-charge-two-accused-one-a-patrolman-found-only-to.html | FREED ON HOLD-UP CHARGE.; Two Accused, One a Patrolman, Found Only to Have Been Fighting. | True | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/german-glider-experts-go-to-tests.html | German Glider Experts Go to Tests. | True | | C1B 782551 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/police-department.html | Police Department. | True | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/sneers-at-death-verdict-elder-of-boys-two-murderers-smiles-at.html | SNEERS AT DEATH VERDICT.; Elder of Boy's Two Murderers Smiles at Judge's Sentence. | True | Special to The New York Times. | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/find-kidnapped-boy-in-a-vacant-house-miami-neighbors-hear-billy.html | FIND KIDNAPPED BOY IN A VACANT HOUSE; Miami Neighbors Hear "Billy" McAllister, 4, Pounding on Door Where He Was Hidden. $8,000 RANSOM WAS READY Police Had Been Warned Off Case When Rescuers Brought Child to Grandmother. Interior of House Dark. Sound Is Located. FIND KIDNAPPED BOY IN A VACANT HOUSE Had Read of Abduction. Police Without Clues. | True | Special to The New York Times. | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/hidden-damage-stirs-claim-agents.html | 'Hidden Damage' Stirs Claim Agents | True | Special to The New York Times. | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/utility-increases-group-insurance.html | Utility Increases Group Insurance. | True | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/educators-arrive-in-moscow.html | Educators Arrive in Moscow. | True | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/auction-results.html | AUCTION RESULTS. | True | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/wants-strong-to-resign-chicago-tribune-attributes-heavy-stock.html | WANTS STRONG TO RESIGN.; Chicago Tribune Attributes Heavy Stock Speculation to Him. | True | Special to The New York Times. | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/aid-for-brooklyn-children.html | Aid for Brooklyn Children. | True | Mrs. C.M. BACHMAN. | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/sore-throat-deaths-in-lee-mass-reach-22-fifty-nurses-arrive-to-aid.html | SORE THROAT DEATHS IN LEE, MASS., REACH 22; Fifty Nurses Arrive to Aid in Epidemic-- Authorities Say Menacels Lessening. | True | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/schwartz-bout-off-morgan-on-tonight-rain-again-hits-outdoor-cards.html | SCHWARTZ BOUT OFF; MORGAN ON TONIGHT; Rain Again Hits Outdoor Cards, but Fugzzy Hopes to Stage His Match at Last. CHAMPION ALSO IS EAGER Martin, Junior Lightweight Challenger, Frets Over Delays toHis Chances. Rivals Anxious to Go. Divodi to Meet Wallach. | True | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/auctions-this-afternoon-properties-on-long-island-and-in.html | AUCTIONS THIS AFTERNOON.; Properties on Long Island and in Westchester to Be Sold. | True | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/referee-in-change-suit-court-comments-on-dispute-over-funds-of.html | REFEREE IN 'CHANGE SUIT.; Court Comments on Dispute Over Funds of Consolidated. | True | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/check-total-rose-in-week-of-july-7-heavier-volume-than-previous.html | CHECK TOTAL ROSE IN WEEK OF JULY 7; Heavier Volume Than Previous Week or Last Year Reported by Commerce Department. PRICE LEVEL ADVANCED Bituminous Coal, Lumber and Petroleum Output Was Heavier --Failures Decreased. | True | Special to The New York Times. | C1B 782551 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/hoover-will-finish-cabinet-task-today-departs-for-west-tonight-with.html | HOOVER WILL FINISH CABINET TASK TODAY; Departs for West Tonight, With Naming of Successor Likely Before He Returns. TO GET COUNSEL ON SPEECH President and Dawes Will Advise With Candidate on Appeal to Northeastern States. Secretary Thanks the Press. Plans No Speeches En Route. HOOVER WILL FINISH CABINET TASK TODAY Plans Notification Ceremonies. Work Will Go to West Coast. Fess Concedes South To Smith. Hoover's Schedule to West Coast. | True | Special to The New York Times. | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/jurist-says-courts-wink-at-chasing-justice-may-testifies-before.html | JURIST SAYS COURTS WINK AT 'CHASING'; Justice May Testifies Before Referee That Practice Has Been Going On for Years. DEFENDS LAWYER'S RECORD Appears With Two Ex-Justices as a Character Witness for Louis Rothbord. | True | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/charges-on-machinery-reduced.html | Charges on Machinery Reduced. | True | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/differ-on-hostility-to-jews-in-rumania-leon-fischer-and-dr-charles.html | DIFFER ON HOSTILITY TO JEWS IN RUMANIA; Leon Fischer and Dr. Charles S. Macfarland, Back From Abroad, Clash in Views. ONE FINDS HARMONY RULES Excesses at End, Says Officer of Jewish Body--Church Council Secretary Sees Oppression. Interviewed Officials. Macfarland Holds Opposite View. | True | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/raincoat-demand-is-active.html | Raincoat Demand Is Active. | True | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/plans-new-power-stock-consumers-company-proposes-to-add-250000.html | PLANS NEW POWER STOCK.; Consumers Company Proposes to Add 250,000 Preferred Shares. | True | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/rain-halts-robins-meet-cards-today-fourgame-brush-with-st-louis.html | RAIN HALTS ROBINS; MEET CARDS TODAY; Four-Game Brush With St. Louis Will Determine Team's Chances in Race. PITCHERS IN FINE FORM Brooklyn Players Free From Injuries--Bancroft Still HoldingInfield Together. | True | By John Drebinger. Special To The New York Times. | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/carranza-started-flight-in-face-of-pleas-to-defer-it.html | Carranza Started Flight In Face of Pleas to Defer It | True | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/wheat-rallies-and-then-drops-purchases-of-grain-by-russia.html | WHEAT RALLIES AND THEN DROPS; Purchases of Grain by Russia Strengthen the Market, but a Reaction Follows. PROFIT-TAKING IN EVIDENCE Corn Prices Hold Despite Hedging Pressure-Oats and Rye Close Uneven. | True | Special to The New York Times. | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/republican-strategy-southerner-comments-sarcastically-on-dry-law.html | REPUBLICAN STRATEGY.; Southerner Comments Sarcastically on Dry Law Enforcement. | True | GREEN CLAY, | C1B 782551 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/smith-to-consider-campaign-budget-arrives-in-albany-accompanied-by.html | SMITH TO CONSIDER CAMPAIGN BUDGET; Arrives in Albany Accompanied by Col. Lehman and Justice Proskauer in Kenny Car. TALKS OVER COMING FIGHT Program Reported to Favor More Liberal Expenditures in South Than Hitherto. Talk Over Finances. Robinson to Tour Southwest. | True | Special to The New York Times. | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/seven-die-in-chair-at-kentucky-prison-four-white-slayers-meet-their.html | SEVEN DIE IN CHAIR AT KENTUCKY PRISON; Four White Slayers Meet Their Fate in Silence--3 Negroes Sing and Greet Guards. | True | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/german-reds-score-mobile-laud-soviet-communist-press-predicts-feat.html | GERMAN REDS SCORE MOBILE, LAUD SOVIET; Communist Press Predicts Feat of Krassin Will Split Fascist Party. SWEDISH PRESS CRITICAL Says General Owes World an Explanation--Many SympathizeWith Malmgren's Mother. Predict Fascist Split. Swedish Press Asks Light. | True | Wireless to THE NEW YORK TIMES. | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/queens-realty-sales-transactions-reported-yesterday-in-various.html | QUEENS REALTY SALES; Transactions Reported Yesterday in Various Properties | True | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/quo-vadis.html | "QUO VADIS?" | True | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/byrds-expedition-to-be-own-rescuer-commander-says-that-outside-aid.html | BYRD'S EXPEDITION TO BE OWN RESCUER; Commander Says That Outside Aid in South Polar Regions Would Be Impossible. LEARNS LITTLE FROM ITALIA Antarctic Explorers Will Be Over Land--Planes Will Keep in Touch by Radio. Will Encounter New Problems. Two Years' Food Supply. Upholds Italia Expedition. | True | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/central-american-railways-report.html | Central American Railways Report. | True | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/french-line-plans-to-build-five-ships-they-will-operate-in-the.html | FRENCH LINE PLANS TO BUILD FIVE SHIPS; They Will Operate in the North Atlantic, Mediterranean and Pacific Services. ALL TO CARRY PASSENGERS Ile de France Will Bring Airplane on Next Trip to Take Passengers Off a Day Ahead. | True | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/harvardyale-clubs-set-will-meet-today-in-third-game-of-baseball.html | HARVARD-YALE CLUBS SET; Will Meet Today in Third Game of Baseball Series. | True | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/battleship-hits-rock-hms-warspite-is-hurt-slightly-in-aegean-sea.html | BATTLESHIP HITS ROCK; H.M.S. Warspite Is Hurt Slightly in Aegean Sea Accident. | True | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/rain-halts-providence-tennis.html | Rain Halts Providence Tennis. | True | Special to The New York Times. | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/six-seized-planning-raid-alleged-klansmen-armed-as-thugs-arrested.html | SIX SEIZED PLANNING RAID.; Alleged Klansmen, Armed as Thugs, Arrested on Way to Visit Woman. | True | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/krassin-congratulated-russians-here-send-felicitations-to-italia.html | KRASSIN CONGRATULATED.; Russians Here Send Felicitations to Italia Rescuers. | True | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/haviland-in-semifinal-will-oppose-brodbeck-in-brooklawn-golfpm.html | HAVILAND IN SEMI-FINAL.; Will Oppose Brodbeck in Brooklawn Golf--P.M. Jones Wins. | True | Special to The New York Times. | C1B 782551 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/oil-interests-plan-world-conference-meeting-to-be-held-here-at-an.html | OIL INTERESTS PLAN WORLD CONFERENCE; Meeting to Be Held Here at an Early Date to Discuss a Proratin Agreement. NEED FOR RESTRICTION SEEN International Accord Sought by American Producers to Avert New Fight for Business. Need of World-Wide Restriction. International Accord Sought | True | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/customs-court-decision-grant-chair-duty-claimtoy-classification.html | CUSTOMS COURT DECISION.; Grant Chair Duty Claim-Toy, Classification Reversed. | True | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/checking-railroad-time-supervisor-tells-how-it-is-done-on-the-union.html | CHECKING RAILROAD TIME.; Supervisor Tells How It Is Done on the Union Pacific. | True | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/state-democrats-to-meet-committee-will-come-here-july-23-to-pick.html | STATE DEMOCRATS TO MEET; Committee Will Come Here July 23 to Pick Place for Convention in Fall. | True | Special to The New York Times. | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/miss-frazier-wed-to-dr-openchowski-daughter-of-mr-and-mrs-k-frazier.html | MISS FRAZIER WED TO DR. OPENCHOWSKI; Daughter of Mr. and Mrs. K. Frazier Marries Newark Physician in Municipal Chapel.THEIR TROTH UNANNOUNCEDBride a Grandniece of HamiltonFish--Bridegroom a FormerSurgeon in Russian Army. | True | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/new-york-central-awards-medals.html | New York Central Awards Medals, | True | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/sought-patronage-for-club-fined.html | Sought Patronage for Club, Fined. | True | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/yale-declines-10000-in-beebe-will.html | Yale Declines $10,000 in Beebe Will. | True | Special to The New York Times. | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/corporate-changes.html | CORPORATE CHANGES. | True | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/ritchie-to-confer-with-smith.html | Ritchie to Confer With Smith. | True | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/rv-hiscoe-opposes-wifes-alimony-plea-broker-denying-income-exceeds.html | R.V. HISCOE OPPOSES WIFE'S ALIMONY PLEA; Broker, Denying Income Exceeds $75,000, Says It Was $27,000 in First Half of Year. | True | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/hunger-strikers-speed-reich-pardon-reichstag-rushes-general-amnesty.html | HUNGER STRIKERS SPEED REICH PARDON; Reichstag Rushes General Amnesty Bill Through BeforeAdjourning for Summer.MEASURE AFFECTS 5,000Covers Political Offenses CommittedBefore 1928, but ExcludesFeme Murderers. | True | Wireless to THE NEW YORK TIMES. | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/reading-plea-fails-on-jersey-bus-line-state-commission-adjourns.html | READING PLEA FAILS ON JERSEY BUS LINE; State Commission Adjourns Hearing Till September and Refuses Temporary Permit. PENNSYLVANIA FOUGHT PLAN Now Will Have No Competition for Trolleys Between Ocean City and Atlantic City. | True | Special to The New York Times. | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/threats-not-to-accept-bonds-spur-tardy-municipalities.html | Threats Not to Accept Bonds Spur Tardy Municipalities | True | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/connecticut-deals-sales-reported-yesterday-involving-realty-in.html | CONNECTICUT DEALS; Sales Reported Yesterday Involving Realty in State | True | | C1B 782551 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/sofia-accepts-turkish-treaty.html | Sofia Accepts Turkish Treaty. | True | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/jail-woman-for-bad-check-justices-limit-term-to-three-years-she.html | JAIL WOMAN FOR BAD CHECK; Justices Limit Term to Three Years --She Defrauded Hotel of $100. | True | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/dance-marathon-travels-goes-by-bus-to-singac-nj-when-evicted-from.html | DANCE MARATHON TRAVELS; Goes by Bus to Singac, N.J., When Evicted From Newark. | True | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/burn-out-greek-royalists-venizelos-supporters-destroy-headquarters.html | BURN OUT GREEK ROYALISTS; Venizelos Supporters Destroy Headquarters at Cavalla. | True | Wireless to THE NEW YORK TIMES. | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/jv-thompson-again-is-in-peril-of-jail-former-big-coal-man-must-pay.html | J.V. THOMPSON AGAIN IS IN PERIL OF JAIL; Former Big Coal Man Must Pay $215,477 to the Niccolls Estate in Uniontown. | True | Special to The New York Times. | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/wright-in-golf-final-will-meet-norton-today-for-the-massachusetts.html | WRIGHT IN GOLF FINAL.; Will Meet Norton Today for the Massachusetts Amateur Crown. | True | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/lundborg-is-promoted-made-captain-in-swedish-air-force-for-italia.html | LUNDBORG IS PROMOTED.; Made Captain in Swedish Air Force for Italia Rescue Work. | True | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/mississippi-indicts-3-in-patronage-inquiry-grand-jury-calls-more.html | MISSISSIPPI INDICTS 3 IN PATRONAGE INQUIRY; Grand Jury Calls More Witnesses on Dispensation of Federal Offices-- Arrests Expected. | True | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/financial-markets-stocks-recover-on-decline-in-call-money-to.html | FINANCIAL MARKETS; Stocks Recover on Decline in Call Money to 6%--Sterling Lower. | True | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/new-subpoena-out-for-phillipss-son-grand-jury-tells-court-youth.html | NEW SUBPOENA OUT FOR PHILLIPS'S SON; Grand Jury Tells Court Youth Evaded Questions, So Second Summons Is Served. COUNSEL PLEADS BOY IS ILL John Doe Proceedings in Queens Sewer Inquiry May Centre on Alleged Hiding of Funds. | True | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/hague-subpoenaed-in-jersey-inquiry-former-prosecutor-of-hudson.html | HAGUE SUBPOENAED IN JERSEY INQUIRY; Former Prosecutor of Hudson County Also Called to Next Session on Monday. WOMAN SUMMONED AGAIN Sister of Hoboken Official Fails to Produce Records of Garbage Disposal Company. New Yorkers Also Subpoenaed. Wants Her Refusal on Record. HAGUE SUBPOENAED IN JERSEY INQUIRY McDONALD TO FIGHT OUSTER. Jersey Official to Take Followers to Trenton for Contest. | True | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/says-cubans-are-for-smith.html | Says Cubans Are for Smith. | True | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/alaska-teachers-to-get-radios.html | Alaska Teachers to Get Radios. | True | Special to The New York Times. | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/cobbs-soninlaw-back-returns-on-the-conte-biancamano-from-music.html | COBB'S SON-IN-LAW BACK.; Returns on the Conte Biancamano From Music Study in Italy. | True | | C1B 782551 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/auto-production-high-in-first-half-of-year-survey-shows-june-output.html | AUTO PRODUCTION HIGH IN FIRST HALF OF YEAR; Survey Shows June Output of 440,000 Units in the United States and Canada. | True | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/pittman-lauds-smith-plan-nevada-senator-says-raskob-will-organize.html | PITTMAN LAUDS SMITH PLAN; Nevada Senator Says Raskob Will Organize Business Campaign. | True | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/man-66-swims-five-hours-dr-siegfried-schiff-a-berlin-physician.html | MAN, 66, SWIMS FIVE HOURS.; Dr. Siegfried Schiff, a Berlin Physician, Circles Heligoland. | True | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/macarthur-attacks-us-olympic-critics-team-victim-of-sniping-from.html | MACARTHUR ATTACKS U.S. OLYMPIC CRITICS; Team Victim of 'Sniping From the Rear,' He Radios, but Morale Is Still High. ASSAILS GENERAL PIERCE Says Those Who Sought Paddock's Disqualification Want Reign of 'Athletic Lynch Law.'BUT N.Y.A.C. HAS CHANCEDeclares Successful Appeal Will PutQuintet on Team--No FormalProtest Made. Committee Would Decide. Team Puzzled at Attack. No Evidence Submitted. | True | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/woman-bootlegger-jailed-gets-four-months-at-new-haven-on-eighth.html | WOMAN BOOTLEGGER JAILED.; Gets Four Months at New Haven on Eighth Conviction. | True | Special to The New York Times. | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/school-for-gamekeepers-one-is-established-at-clinton-nj-to-fill.html | SCHOOL FOR GAMEKEEPERS.; One Is Established at Clinton, N.J., to Fill Need for Trained Men. | True | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/yale-gets-land-at-last-buys-small-plot-needed-for-library-site.html | YALE GETS LAND AT LAST.; Buys Small Plot Needed for Library Site After Long Bargaining. | True | Special to The New York Times. | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/hk-twitchells-funeral-president-of-seamens-bank-for-savings.html | H.K. TWITCHELL'S FUNERAL.; President of Seamen's Bank for Savings Eulogized at Services. | True | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/wc-fields-star-of-new-vanities.html | W.C. Fields Star of New 'Vanities.' | True | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/tells-ways-of-cooking-lamb.html | Tells Ways of Cooking Lamb. | True | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/tunney-keeps-idle-except-for-jaunt-champion-does-six-miles-then.html | TUNNEY KEEPS IDLE EXCEPT FOR JAUNT; Champion Does Six Miles, Then Takes Time Off to Catch Up With Correspondence. TICKET MIX-UP IS SETTLED Rickard Promises Titleholder Better Seats--Latter to Reward Sparring Mates. | True | By James P.dawson. Special To The New York Times. | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/rainbow-division-meets-women-delegates-will-organize-national.html | RAINBOW DIVISION MEETS.; Women Delegates Will Organize National Auxiliary Today. | True | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/june-cement-production-higher.html | June Cement Production Higher. | True | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/bout-sale-booming-rickard-declares-81000-orders-for-tickets-in-one.html | BOUT SALE BOOMING, RICKARD DECLARES; $81,000 Orders for Tickets in One Morning He Says in Denying Public Apathy. SEES WORLD-WIDE INTEREST Ticket Requests From 600 Newspapers--Sales Expected to Pass $500,000 by Monday. Japanese Writer Coming. Rickard to Visit Tunney Camp. | True | | C1B 782551 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/carranzas-father-here-overcome-at-news-of-lossconsul-to-plan.html | CARRANZA'S FATHER HERE; Overcome at News of Loss--Consul to Plan Funeral. | True | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/obscure-english-in-college.html | OBSCURE ENGLISH IN COLLEGE. | True | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/vares-candidate-loses-pennsylvania-governors-secretary-gets-state.html | VARE'S CANDIDATE LOSES.; Pennsylvania Governor's Secretary Gets State Senate Position. | True | Special to The New York Times. | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/business-records.html | BUSINESS RECORDS | True | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/matsuyama-triumphs-twice.html | Matsuyama Triumphs Twice. | True | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/building-plans-filed.html | BUILDING PLANS FILED. | True | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/new-chance-for-veterans-red-cross-calls-attention-to-bonusinsurance.html | NEW CHANCE FOR VETERANS; Red Cross Calls Attention to BonusInsurance Reopening. | True | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/ordered-to-pine-camp-sixteen-reserve-officers-in-metropolitan-area.html | ORDERED TO PINE CAMP.; Sixteen Reserve Officers in Metropolitan Area Leave Tomorrow. | True | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/college-gets-food-patent-teachers-institution-evolves-cracker-for.html | COLLEGE GETS FOOD PATENT; Teachers Institution Evolves Cracker for Diabetics. | True | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/theatre-doorman-dies-suddenly.html | Theatre Doorman Dies Suddenly. | True | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/kammer-wins-title-on-links-in-jersey-son-of-former-state-amateur.html | KAMMER WINS TITLE ON LINKS IN JERSEY; Son of Former State Amateur Champion Beats Poinier in Junior Event, 4 and 2. VICTOR OPENS LATE DRIVE Score Even at Turn, He Takes 5 of 7 Incoming Holes--Both Rivals School Stars. Poinier Starts Well. Poinier's Match Exciting | True | Special to The New York Times. | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/the-arctic-rescue-ship-and-her-gallant-crew.html | THE ARCTIC RESCUE SHIP AND HER GALLANT CREW. | True | P. & A. Photo.Photo by Courtesy Amtorg Trading Co. | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/cavein-kills-michigan-miner.html | Cave-In Kills Michigan Miner. | True | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/ocean-yacht-race-to-santander-spain-close-leaders-in-sight-of-each.html | Ocean Yacht Race to Santander, Spain, Close; Leaders in Sight of Each Other Three Days | True | By Helen G. Bell, Special Correspondent of the New York Times. Wireless To the New York Times. | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/chamber-repairs-pictures-engages-expert-to-restore-portrait.html | CHAMBER REPAIRS PICTURES; Engages Expert to Restore Portrait Paintings in Its Collection. | True | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/says-jazz-displeases-english-radio-public-el-odhams-declares-it.html | SAYS JAZZ DISPLEASES ENGLISH RADIO PUBLIC; E.L. Odhams Declares It Will Not Be Welcomed if Sent Over in Program Exchange. | True | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/giolitti-wasting-away.html | Giolitti Wasting Away. | True | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/lithuania-demands-vilna-compensation-poland-submits-kovno-treaty-to.html | LITHUANIA DEMANDS VILNA COMPENSATION; Poland Submits Kovno Treaty to Geneva Criticizing It as a Barrier to Peace. | True | | C1B 782551 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/callahan-pilots-dicing-home-first-favorite-beats-stefally-by-head.html | CALLAHAN PILOTS DICING HOME FIRST; Favorite Beats Stefally by Head in Pocahontas Handicap at Empire City. SPURRIER, 15 TO 1, WINS Outsider Closes Fast to Defeat Mac Quince in First Race-- Turf King Victor Also. Manuscript Off In Front. Spurrier, 15 to 1 Shot, Wins. Turf King Has Easy Victory. | True | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/pier-raids-indicate-miami-liquor-ring-federal-agents-seek-twelve-as.html | PIER RAIDS INDICATE MIAMI LIQUOR RING; Federal Agents Seek Twelve as Leaders of Syndicate Said to Ship Cargoes Here. LINKED TO THREE SEIZURES Two Held as 'Dock Fixers' and Two as Agents for Traffic Traced to Florida and Bahama Ports. | True | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/popularprice-jewelry-active.html | Popular-Price Jewelry Active. | True | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/geneva-qotations.html | GENEVA QOTATIONS. | True | Special Cable to THE NEW YORK TIMES. | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/weather-bureau-chiefs-of-the-six-executives-to-date-three-have-been.html | WEATHER BUREAU CHIEFS; Of the Six Executives to Date Three Have Been Military Men. | True | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/more-freight-in-view-in-atlantic-states-increase-of-3-per-cent-for.html | MORE FREIGHT IN VIEW IN ATLANTIC STATES; Increase of 3 Per Cent. for Quarter Predicted to Shippers'Advisory Board. | True | Special to The New York Times. | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/ralph-h-melcer-dies-president-of-palmer-brothers-company-a-victim.html | RALPH H. MELCER DIES; President of Palmer Brothers Company a Victim of Bright's Disease. | True | Special to The New York Times. | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/elmira-nine-wins-70-beats-johnstownto-play-syracuse-for-legion.html | ELMIRA NINE WINS, 7-0.; Beats Johnstown--To Play Syracuse for Legion State Title. | True | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/labor-wins-liberal-seat-retiring-speaker-had-carried-district-for.html | LABOR WINS LIBERAL SEAT.; Retiring Speaker Had Carried District for Latter Since 1900. | True | Special Cable to THE NEW YORK TIMES. | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/80-blackfish-run-ashore-school-strands-on-cape-codoil-for-watches.html | 80 BLACKFISH RUN ASHORE.; School Strands on Cape Cod--Oil for Watches to Be Taken From Heads. | True | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/sues-ford-on-patents-asking-2000000-owner-of-metal-works-seeks.html | SUES FORD ON PATENTS, ASKING $2,000,000; Owner of Metal Works Seeks Royalties Which He Says Manufacturer Promised. | True | Special to The New York Times. | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/yellow-truck-adds-four-directors.html | Yellow Truck Adds Four Directors. | True | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/heads-lions-international-first-vice-president-is-promoted-at-des.html | HEADS LIONS INTERNATIONAL; First Vice President Is Promoted at Des Moines Convention. | True | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/notables-mourn-howard-elliott-leaders-in-railroad-financial-and.html | NOTABLES MOURN HOWARD ELLIOTT; Leaders in Railroad, Financial and Educational Worlds Attend His Funeral. MANY COME FROM WEST 500 Friends at Services in St. Bartholomew's-- Burial Takes Place in Guilford, Conn. | True | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/us-6meters-win-from-british-boats-place-second-third-fourth-and.html | U.S. 6-METERS WIN FROM BRITISH BOATS; Place Second, Third, Fourth and Fifth to Take Day's Honors, 22 Points to 14. Heron in Second Place. | True | Wireless to THE NEW YORK TIMES. | C1B 782551 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/dies-of-infection-of-broken-leg.html | Dies of Infection of Broken Leg. | True | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/freight-traffic-off-for-first-5-months-decrease-of-8980341000-net.html | FREIGHT TRAFFIC OFF FOR FIRST 5 MONTHS; Decrease of 8,980,341,000 Net Ton Miles, or 4.6 Per Cent., Shown for Class 1 Roads. | True | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/dividends-to-be-paid-three-companies-declare-initials-one-announces.html | DIVIDENDS TO BE PAID.; Three Companies Declare Initials, One Announces an Extra. | True | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/funeral-of-arthur-b-harrison.html | Funeral of Arthur B. Harrison. | True | Special to The New York Times. | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/too-many-beggars-and-peddlers.html | Too Many Beggars and Peddlers. | True | HAMILTON KING. | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/plan-bank-reorganization-lawyers-and-officers-of-jersey-bankers.html | PLAN BANK REORGANIZATION; Lawyers and Officers of Jersey Bankers Securities Co. Meet Here. | True | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/ruddy-is-indicted-again-in-fire-fraud-former-salvage-agent-charged.html | RUDDY IS INDICTED AGAIN IN FIRE FRAUD; Former Salvage Agent Charged With Selling $927,000 Dry Goods Below Value. FIRST HELD IN JERSEY CASE Now He Is Accused of Deal to Swindle Insurers of Company in Pittsburgh. | True | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/pick-submarine-test-area-navy-officers-select-place-off-york-beach.html | PICK SUBMARINE TEST AREA.; Navy Officers Select Place Off York Beach, Me., for Diving. | True | Special to The New York Times. | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/conferences-on-grain-protein.html | Conferences on Grain Protein, | True | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/albany-dry-agent-fatally-shot-in-raid-gang-attacks-him-and-his-aide.html | ALBANY DRY AGENT FATALLY SHOT IN RAID; Gang Attacks Him and His Aide as Arrest Is Made in Madison Avenue District. | True | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/stranger-kills-officer-asked-why-he-carried-weapon-man-shoots.html | STRANGER KILLS OFFICER.; Asked Why He Carried Weapon, Man Shoots Federal Agent. | True | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/ge-rohmer-lost-1500000-in-war-mining-expert-who-won-riches-in-coal.html | G.E. ROHMER LOST $1,500,000 IN WAR; Mining Expert, Who Won Riches in Coal, Says He Now Conducts Business on Borrowed Funds. TELLS OF $250,000 DEBTS Oxford and Columbia Graduate Files Testimony in Action by Estate of L.A. Rohmer Over $6,959. | True | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/religious-workers-visit-the-times.html | Religious Workers Visit The Times. | True | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/fire-on-ship-at-sea-thrills-voyagers-algonquins-passengers-watch.html | FIRE ON SHIP AT SEA THRILLS VOYAGERS; Algonquin's Passengers Watch Crew Put Out Blaze in Hold After All-Night Fight. FEW ABOARD WERE UNEASY Purse Recoups Stewards' Loss of Belongings--Vessel, Undamaged, to Sail on Time Today. | True | | C1B 782551 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/preserves-build-up-supplies-of-game-sportsmen-and-shooting-clubs.html | PRESERVES BUILD UP SUPPLIES OF GAME; Sportsmen and Shooting Clubs Show How Wild Life May Be Protected. INCREASE FROM BREEDING Inquiry by Carlos Avery Indicates Similar Methods Would Benefit Public Game Districts. Work of Wyandanch Club. Pheasant Shooting Over Dogs. Good Food Needed for Birds. Depredations of Vermin. | True | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/details-of-rescue-of-italia-men-told-ladder-let-down-from-krassin.html | DETAILS OF RESCUE OF ITALIA MEN TOLD; Ladder Let Down From Krassin Climbed by Zappi, but Sailor Had to Carry Mariano. WILD REJOICING ON DECK Viglieri Group Taken Off in Boat-- Moscow Workers Elated at the Success of Rescue Ship. Flier Gets Most of Credit. Five Taken Off in Boat. How the Two Were Saved. Both Reported out of Danger. On to Viglieri Group. Little Hope for Amundsen. Sweden Thanks Russia. Pleads Against Hasty Judgment. | True | By Walter Duranty. Wireless To the New York Times. | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/decline-dessau-welcome-bremen-fliers-resent-socialist-objection-to.html | DECLINE DESSAU WELCOME.; Bremen Fliers Resent Socialist Objection to City's Greeting. | True | Wireless to THE NEW YORK TIMES. | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/turnesas-to-play-exhibition.html | Turnesas to Play Exhibition. | True | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/107-per-cent-gain-in-bank-clearings-principal-increase-in-this-city.html | 10.7 PER CENT. GAIN IN BANK CLEARINGS; Principal Increase in This City, Transfers for Week Being $6,540,000,000. | True | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/theodore-kerner-dies-of-burns.html | Theodore Kerner Dies of Burns. | True | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/prince-george-assigned-to-cruiser.html | Prince George Assigned to Cruiser. | True | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/trend-is-irregular-over-the-counter-banks-and-industrials-are-firm.html | TREND IS IRREGULAR OVER THE COUNTER; Banks and Industrials Are Firm, Insurance and Sugar Issues Ease--Trading Not Active. | True | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/capture-two-mexican-rebel-chiefs.html | Capture Two Mexican Rebel Chiefs. | True | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/loughran-braves-rain-in-workout-champion-wants-to-be-ready-if.html | LOUGHRAN BRAVES RAIN IN WORKOUT; Champion Wants to Be Ready if Adverse Weather Overtakes Bout With Latzo. CHALLENGER GOES INDOORS Coal Regions Stirred by Prospects of First Title Match at WilkesBarre Monday. | True | Special to The New York Times. | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/hopes-to-aid-navy-labor-admiral-de-steiguer-addresses-the-workers.html | HOPES TO AID NAVY LABOR.; Admiral de Steiguer Addresses the Workers at Brooklyn Yard. | True | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/1000-lent-to-government-by-oranges-for-edison-medal.html | $1,000 Lent to Government By Oranges for Edison Medal | True | Special to The New York Times. | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/municipal-loans-announcements-and-awards-of-public-securities-for.html | MUNICIPAL LOANS; Announcements and Awards of Public Securities for Various Purposes. | True | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/senator-edwardss-wife-sinking.html | Senator Edwards's Wife Sinking. | True | | C1B 782551 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/reviews-find-gains-in-weeks-business-increase-in-cheerful-sentiment.html | REVIEWS FIND GAINS IN WEEK'S BUSINESS; Increase in Cheerful Sentiment Laid to Weather's Effect on Crops and Retail Trade. GENERAL STABILITY SEEN Developments Irregular, but Net Results Are Favorable--Price Advances Resisted. | True | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/5-seized-with-drugs-in-uptown-hotel-raid-alleged-fugitive-trapped.html | 5 SEIZED WITH DRUGS IN UPTOWN HOTEL RAID; Alleged Fugitive Trapped as Detectives Find Opium After Week's Hunt. | True | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/dry-chiefs-assail-smith-and-raskob-mcbride-declares-governor-has.html | DRY CHIEFS ASSAIL SMITH AND RASKOB; McBride Declares Governor Has Made "Orderly Government vs. Lawlessness" the Chief Issue. CHAIRMAN IS HIT AS WET Cherrington Asserts "Tammany and the Liquor Group," Not the Party, Run Campaign. Says Conventions Rejected Wets. Calls Repeal Smith's Only Course. Cherrington Attacks Raskob. Look to Asheville Meeting. | True | Special to The New York Times. | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/peggy-joyce-to-rewed-but-not-right-awaylord-northesk-her-fifth.html | PEGGY JOYCE TO REWED.; But Not Right Away--Lord Northesk Her Fifth Choice. | True | Special Cable to THE NEW YORK TIMES. | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/heeney-at-jersey-bouts-cheered-at-long-branch-where-mercurio-beats.html | HEENEY AT JERSEY BOUTS.; Cheered at Long Branch, Where Mercurio Beats Levinsky. | True | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/beats-hoodoo-13-on-air-flight.html | Beats Hoodoo 13 on Air Flight. | True | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/gets-son-part-of-the-time-leonard-scores-point-in-bennington-suit.html | GETS SON PART OF THE TIME; Leonard Scores Point in Bennington Suit Against Former Wife. | True | Special to The New York Times. | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/san-francisco-to-borrow-voters-authorize-indebtedness-of-65000000.html | SAN FRANCISCO TO BORROW.; Voters Authorize Indebtedness of $65,000,000 for Water Supply. | True | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/curtis-visits-friend-and-rival-robinson-wishes-him-luck-in-all.html | Curtis Visits Friend and Rival, Robinson, Wishes Him Luck in All Except Election | True | Special Cable to THE NEW YORK TIMES. | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/review-of-the-day-in-realty-market-seven-old-maiden-lane-and-pearl.html | REVIEW OF THE DAY IN REALTY MARKET; Seven Old Maiden Lane and Pearl Street Buildings Sold to an Investor. TALL STRUCTURE PLANNED Sixth Avenue Corner Figures in Quick Resale--Deals in the Suburbs. | True | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/utility-earnings-financial-statements-of-public-utility-companies.html | UTILITY EARNINGS; Financial Statements of Public Utility Companies With Comparisons. | True | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/lillian-gish-in-reinhardt-film.html | Lillian Gish in Reinhardt Film. | True | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/bond-offerings-of-the-week.html | BOND OFFERINGS OF THE WEEK | True | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/british-golf-team-enters-western-open-walker-cup-players-will.html | BRITISH GOLF TEAM ENTERS WESTERN OPEN; Walker Cup Players Will Compete in Chicago Event, Aug. 20 to 25. | True | | C1B 782551 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/inventors-and-the-government.html | Inventors and the Government. | True | GEORGE O.SOUIER. | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/money-rate-drops-as-funds-rush-here-canada-and-europe-quick-to-seek.html | MONEY RATE DROPS AS FUNDS RUSH HERE; Canada and Europe Quick to Seek High Interest--Foreign Exchanges Decline. BANKERS' ACCEPTANCES UP Bonds Depressed, With Treasury Issues at Low Points of Year-- Stock Market Rallies. | True | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/foreign-exhchange-reaction-sweeps-through-list-with-some-bills-at.html | FOREIGN EXHCHANGE; Reaction Sweeps Through List With Some Bills at New Lows -Heavy Trading Reported. | True | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/training-camp-orders.html | Training Camp Orders. | True | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/court-asked-to-bar-direct-film-buying-independent-exhibitors-seek.html | COURT ASKED TO BAR DIRECT FILM BUYING; Independent Exhibitors Seek to Enjoin Metro-Goldwyn-Mayer Sales to Members. CLAIM PURCHASE RIGHTS Ten Houses Would Break Contract to Act Only Through Cooperative, Petition Asserts. | True | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/oxnard-wins-golf-title-defeats-rust-3-and-2-in-rhode-island-state.html | OXNARD WINS GOLF TITLE.; Defeats Rust, 3 and 2, in Rhode Island State Final. | True | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/italy-breaks-even-in-davis-cup-play-de-morpurgo-beats-macenauer-of.html | ITALY BREAKS EVEN IN DAVIS CUP PLAY; De Morpurgo Beats Macenauer of Czeckoslovakia-- Gaslini Loses to Kozeluh. | True | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Funds in the Call Loan Market. Banks Sell Government Bonds. Fall in the Foreign Exchanges. Brokers' Loan Controversy Revived. "Third Liberties" Sell Below Par. | True | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/costume-for-males.html | Costume for Males. | True | ANNIE E. GRAY. | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/dr-pe-goddard-scientist-dead-an-authority-on-ethnology-and.html | DR. P.E. GODDARD, SCIENTIST, DEAD; An Authority on Ethnology and Linguistics of the American Indian.PRAISED BY PROF. OSBORNHis Arrangement of Exhibition Hailsat Museum of Natural HistoryHas Won Admiration. | True | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/pastor-says-prohibition-fails.html | Pastor Says Prohibition Fails. | True | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/smith-carpet-plant-to-reopen.html | Smith Carpet Plant to Reopen. | True | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/new-hope-for-old-sites.html | NEW HOPE FOR OLD SITES. | True | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/canadian-seven-from-top-in-rifle-shoot-at-bisley.html | Canadian Seven From Top In Rifle Shoot at Bisley | True | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/louis-bry-left-200000-dress-manufacturer-created-trust.html | LOUIS BRY LEFT $200,000.; Dress Manufacturer Created Trust Funds--Morehouse Will Filed. | True | | C1B 782551 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/borglum-finds-boy-hailed-as-genius-judy-rayford-19-of-mobile-is.html | BORGLUM FINDS BOY HAILED AS 'GENIUS; Judy Rayford, 19, of Mobile Is Promised an Artistic Career by Sculptor. SKETCH PROVED HIS TALENT Drake University Student, Sought as "Youth With a Soul," Also Left Poems at Texas Studio. Wants Boy to Join Him Now. Made His Way to Texas. Borglum Expresses His Joy. | True | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/report-says-italians-left-malmgren-on-ice-stayed-with-him-despite.html | REPORT SAYS ITALIANS LEFT MALMGREN ON ICE; Stayed With Him, Despite His Urging Them to Go On, Till Food Ran Low, Krassin Message Says. | True | Special Cable to THE NEW YORK TIMES. | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/54028000-bonds-marketed-new-offerings-small-in-amount-because-of.html | $54,028,000 BONDS MARKETED; New Offerings Small in Amount Because of Seasonal Dullness and High Money. Rates. FOREIGN ISSUE IS LARGEST Industrial Financing in Second Place--No Important Sales for Immediate Future. | True | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/yanks-and-tigers-halted-by-rain-detroit-closes-series-with-21.html | YANKS AND TIGERS HALTED BY RAIN; Detroit Closes Series With 2-1 Edge--Indians Here for Double Bill Today. | True | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/sports-of-the-times-robbing-the-cemetery-harsh-words-getting.html | Sports of the Times; Robbing the Cemetery. Harsh Words. Getting Scientific. Hope Springs Eternal. | True | By John Kieran. | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/two-deacons-get-180-days-sentenced-for-assault-in-indiana-church.html | TWO DEACONS GET 180 DAYS; Sentenced for Assault in Indiana Church Row--8 Others Bound Over. | True | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/blow-on-neck-by-ball-kills-youth.html | Blow on Neck by Ball Kills Youth. | True | Special To The New York Times. | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/civic-theatre-for-detroit-fund-raised-for-playhouse-to-be-directed.html | CIVIC THEATRE FOR DETROIT; Fund Raised for Playhouse to Be Directed by Jessie Bonstelle. | True | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/amundsen-with-balloon-group-says-an-unconfirmed-report.html | Amundsen With Balloon Group, Says an Unconfirmed Report | True | Wireless to THE NEW YORK TIMES. | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/3-horses-in-spill-at-lincoln-fields-two-riders-go-to-hospital-after.html | 3 HORSES IN SPILL AT LINCOLN FIELDS; Two Riders Go to Hospital After Fall in Fifth Race--Kelly Rides Into Rail. VELLAS IS HOME FIRST Bedwell Entry Leads Canberra, the Favorite, by Three Lengths-- Dunmore Is Third. | True | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/hits-london-police-in-hyde-park-case-leessmith-in-minority-report.html | HITS LONDON POLICE IN HYDE PARK CASE; Lees-Smith, in Minority Report, Accepts Miss Savidge's Evidence of 'Third Degree.'MAJORITY DENY CHARGETwo Members of the CommissionBack Scotland Yard--Urge NewExamination Plan. | True | Wireless to THE NEW YORK TIMES. | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/troopers-to-check-fliers-on-licenses-state-police-will-enforce-the.html | TROOPERS TO CHECK FLIERS ON LICENSES; State Police Will Enforce the Webb-Shonk Act, Requiring Federal Papers. MEASURE AIMS AT SAFETY Unlicensed Pilots or Planes Figure In Nearly All Accidents in New York, Senator Webb Says. State Is First to Take Step. Many Unlicensed Fliers Crash. | True | Special to The New York Times. | C1B 782551 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/louise-van-alen-to-have-big-party-will-make-newport-debut-at-dinner.html | LOUISE VAN ALEN TO HAVE BIG PARTY; Will Make Newport Debut at Dinner to Be Given on Aug. 25 by Her Brother. SEVERAL PARTIES TONIGHT Mrs. F.C. Church Jr. and Mr. and Mrs. Julian R. Sloan Are Among Those Who Will Entertain. Tonight's Dinner Parties. Dedication Today. | True | Special to The New York Times. | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/navy-crew-to-keep-glendon-thomson-returns-in-track.html | Navy Crew to Keep Glendon; Thomson Returns in Track | True | Special to The New York Times. | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/municipal-loans-larger-next-week-four-important-issues-raise-total.html | MUNICIPAL LOANS LARGER NEXT WEEK; Four Important Issues Raise Total of Scheduled Awards to $30,468,713. ILLINOIS SEEKS $13,000,000 Available Supply of Securities Decreasing--Distribution Lags as Money Rate Rises. Little Inter-Dealer Trading. Issues to Be Awarded. | True | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/coen-will-not-play-in-davis-cup-series-tilden-delays-picking-actual.html | Coen Will Not Play in Davis Cup Series; Tilden Delays Picking Actual Competitors | True | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/tunnel-agents-insulated-to-avoid-shocks-from-autos.html | Tunnel Agents Insulated To Avoid Shocks From Autos | True | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/russia-buys-wheat-again-prices-become-firmer-as-a-result-of-new.html | RUSSIA BUYS WHEAT AGAIN.; Prices Become Firmer as a Result of New Purchases. | True | Special Cable to THE NEW YORK TIMES. | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings | True | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/pilgrim-expecting-changes-in-us-team-thinks-some-of-the-five-ny-ac.html | PILGRIM EXPECTING CHANGES IN U.S. TEAM; Thinks Some of the Five N.Y. A.C. Stars Will Compete at Amsterdam. Discussion Is Avoided. Obertubbessing Approves. | True | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/smiths-in-ireland-back-smith.html | Smiths in Ireland Back Smith. | True | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/purchase-plots-near-amityville.html | Purchase Plots Near Amityville. | True | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/film-players-elope-rita-carewe-weds-leroy-mason-discovered-by-her.html | FILM PLAYERS ELOPE.; Rita Carewe Weds Leroy Mason, "Discovered" by Her Father. | True | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/mrs-chapman-wins-title-beats-mrs-stevens-3-and-2-in-final-at.html | MRS. CHAPMAN WINS TITLE.; Beats Mrs. Stevens, 3 and 2, in Final at Greenwich Country Club. | True | Special to The New York Times. | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/not-the-national-historical-society.html | Not the National Historical Society. | True | MABEL T.R. WASHBURN. | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/wool-market-uncertain.html | Wool Market Uncertain. | True | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/watkinss-okla-wins-star-class-series-will-represent-central-long.html | WATKINSS OKLA WINS STAR CLASS SERIES; Will Represent Central Long Island Sound in International Tests on the Coast. | True | Special to The New York Times. | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/rapid-progress-made-in-diesel-engines-development-for-marine-use.html | RAPID PROGRESS MADE IN DIESEL ENGINES; Development for Marine Use Has Been Marked Since World War, Expert Declares. | True | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/pine-camp-air-field-dedicated.html | Pine Camp Air Field Dedicated. | True | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/miss-wattles-triumphs-beats-miss-morgan-4-and-3-and-gains-western.html | MISS WATTLES TRIUMPHS.; Beats Miss Morgan, 4 and 3, and Gains Western New York Final. | True | | C1B 782551 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/atlantic-city-bans-chairs-on-beach.html | Atlantic City Bans Chairs on Beach. | True | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/seek-new-hampshire-governorship.html | Seek New Hampshire Governorship. | True | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/deals-in-new-jersey-sales-of-properties-in-state-as-reported.html | DEALS IN NEW JERSEY; Sales of Properties in State as Reported Yesterday | True | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/secret-date-is-set-for-pullman-strike-sealed-orders-fixing-time-of.html | SECRET DATE IS SET FOR PULLMAN STRIKE; Sealed Orders, Fixing Time of Walkout for 7,500 Union Porters, Issued. STILL READY TO MEDIATE Directions to Be Opened 24 Hours Before Time to Act and Then Only After Conference With Green. | True | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/an-iniquitous-tax.html | An Iniquitous Tax. | True | W.F.C. | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/rubber-consumption-high-june-shows-new-record-with-total-37676-tons.html | RUBBER CONSUMPTION HIGH; June Shows New Record, With Total 37,676 Tons, Gain of 1%. | True | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/all-mexico-mourns-her-greatest-flier-dirges-take-place-of-national.html | ALL MEXICO MOURNS HER GREATEST FLIER; Dirges Take Place of National Anthem Which Was to Have Hailed Carranza's Return. MORROW GRIEF-STRICKEN Diplomats Bear Condolences to Foreign Office--Calles Pays Tribute to Aviator. Morrow Tells of His Sorrow. ALL MEXICO MOURNS HER GREATEST FLIER Wife and Mother Shocked. | True | Special Cable to THE NEW YORK TIMES. | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/corporation-reports-monthly-and-other-statements-of-earnings-of.html | CORPORATION REPORTS; Monthly and Other Statements of Earnings of Industrial Companies. | True | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/allison-conquers-shields-in-5-sets-gains-state-tennis-final-beating.html | ALLISON CONQUERS SHIELDS IN 5 SETS; Gains State Tennis Final, Beating New Yorker by 2-6, 6-3,4-6, 6-3, 6-4.MERCUR ELIMINATES BELLTriumphs Over Texan by 7-5, 6-4,6-0 in Other Semi-Final Bracketat Syracuse. Shields Has Brilliant Service. Bell Offers Hardy Resistance. | True | Special to The New York Times. | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/drug-suspect-held-in-murder-of-jerge-weissmann-is-one-of-narcotic.html | DRUG SUSPECT HELD IN MURDER OF JERGE; Weissmann Is One of Narcotic Peddlers Victimized by Slain Man, Police Declare. KILLING LAID TO EXTORTION Gangs, Enraged by Boasts After Mulcting in Fake Arrests, Said to Have Hired Slayers. FOUR IN DEATH CAR KNOWN Seizure of Ex-Convict Delayed in Hope He Would Betray the Whereabouts of Fugitives. Said to Have Been Jerge's Victim. Boasts Vex Peddler Ring. Slayers Known, Say Police. | True | | C1B 782551 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/chileperu-accord-restored-on-plea-made-by-kellogg-end-of-tacnaarica.html | CHILE-PERU ACCORD RESTORED ON PLEA MADE BY KELLOGG; End of Tacna-Arica Issue Presaged by Resumption ofDiplomatic Relations.NATIONS AT ODDS SINCE 1911Now Both Readily Accept theAmerican Secretary's Planfor Basic Good-Will. ENVOYS MEET AS FRIENDS Ambassadors Davila and Velarde inConversation a New Sight atthe Capital. Important Result Expected. Mixed Board's Report Awaited. CHILE-PERU ACCORD ON PLEA BY KELLOGG Text of Kellogg Notes. Chilean Government's Reply. Basis of Mutual Good-Will. The Peruvian Reply. | True | Special to The New York Times. | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/mrs-goodhue-improves-white-house-physician-visits-mrs-coolidges.html | MRS. GOODHUE IMPROVES.; White House Physician Visits Mrs. Coolidge's Mother. | True | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/yugoslav-cabinet-delayed.html | Yugoslav Cabinet Delayed. | True | Wireless to THE NEW YORK TIMES. | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/14-drivers-in-auto-race-to-compete-today-in-100mile-event-at.html | 14 DRIVERS IN AUTO RACE.; To Compete Today in 100-Mile Event at Woodbridge Speedway. | True | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/wilsons-confidence-in-smith.html | Wilson's Confidence in Smith. | True | ELLEN SHAW BARLOW. | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/atlanta-raises-rediscount-rate.html | Atlanta Raises Rediscount Rate. | True | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/byrd-plane-in-mexico-city-draft-to-be-used-in-antarctic-arrives-on.html | BYRD PLANE IN MEXICO CITY; Draft to Be Used in Antarctic Arrives on Demonstration Trip. | True | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/li-air-fields-visited-by-pittsburgh-group-delegation-seeks-data-for.html | L.I. AIR FIELDS VISITED BY PITTSBURGH GROUP; Delegation Seeks Data for Use in Building Their City's $2,000,000 Airport. | True | Special to The New York Times. | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/scouts-in-africa-start-hunt.html | Scouts in Africa Start Hunt. | True | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/prize-offered-for-dry-essay.html | Prize Offered for "Dry" Essay. | True | Special to The New York Times. | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/giants-routed-116-in-final-with-cards-mcgrawmen-lose-third-game-in.html | GIANTS ROUTED, 11-6, IN FINAL WITH CARDS; McGrawmen Lose Third Game in Four Starts and Descend to Third Place. LOSERS RALLY IN THE FIFTH Score All Six Runs, Cummings Climaxing the Attack With Homer With Bases Filled. Aldridge Batted Out Early. Next Two Men Retired. | True | By Richards Vidmer. Special To The New York Times. | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/buying-and-selling-offices.html | BUYING AND SELLING OFFICES. | True | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/germans-in-wisconsin-said-to-favor-smith-milwaukee-leader-declares.html | GERMANS IN WISCONSIN SAID TO FAVOR SMITH; Milwaukee Leader Declares His Fellow Voters There Are Strong for Governor. | True | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/jh-edwards-mp-arrives-to-lecture-he-says-englishspeaking-people-are.html | J.H. EDWARDS, M.P., ARRIVES TO LECTURE; He Says English-Speaking People Are the Chosen Race of Modern Times. | True | | C1B 782551 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/lopez-is-cleared-of-auto-seizure-court-dismisses-a-summons-against.html | LOPEZ IS CLEARED OF AUTO SEIZURE; Court Dismisses a Summons Against Orchestra Leader Obtained by Woman. FINANCE OFFICER ACCUSED Must Give Proof Today That Car of Complainant Was Withheld for Default In Payments. | True | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/texas-mail-flier-is-killed-plane-crashes-at-houston-while-he-is-on.html | TEXAS MAIL FLIER IS KILLED.; Plane Crashes at Houston While He Is on Pleasure Flight. | True | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/hunt-3-army-prisoners-police-aid-search-for-trio-who-swam-from.html | HUNT 3 ARMY PRISONERS; Police Aid Search for Trio Who Swam From Governors Island. | True | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/curse-on-zions-land-says-dowie-follower-three-fatalities-cause.html | CURSE ON ZION'S LAND, SAYS DOWIE FOLLOWER; Three Fatalities Cause Woman in Fight Against Voliva to Decry Realty Sales. | True | Special to The New York Times. | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/sailors-land-in-nicaragua-battalion-gets-shore-duty-to-join-second.html | SAILORS LAND IN NICARAGUA; Battalion Gets Shore Duty to Join Second Brigade of Marines. | True | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/robbed-says-bride-held-on-gun-charge-mrs-fr-johnson-arrested-by.html | ROBBED, SAYS BRIDE; HELD ON GUN CHARGE; Mrs. F.R. Johnson Arrested by Detective Seeking Details on Theft of Bracelet. SHOWS HIM HER PISTOL Wife of Grandson of Soap Man Asserts Taxi Man Frightened Her and She Got Weapon. | True | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/duped-by-twins-she-says-widow-surprise-witness-tells-of-department.html | DUPED BY TWINS, SHE SAYS.; Widow, Surprise Witness, Tells of Department Store Fraud. | True | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/father-odonnell-heads-notre-dame.html | Father O'Donnell Heads Notre Dame | True | Special to The New York Times. | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/asks-powers-to-go-half-way-on-china-marshal-li-tsungchen-says-they.html | ASKS POWERS TO GO HALF WAY ON CHINA; Marshal Li Tsung-chen Says They Will Help Russia if They Cling to Treaties. IMMEDIATE ACTION URGED Nationalist Leader Declares That All 'Fettering' Accords Must Be Revised or Abrogated. Prepare Notes to Powers. | True | By Hallett Abend. Special Cable To the New York Times. | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/bears-are-beaten-by-montreal-6-to-2-sherrid-holds-newark-to-six.html | BEARS ARE BEATEN BY MONTREAL, 6 TO 2; Sherrid Holds Newark to Six Hits as Montreal Evens the Series. | True | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/check-up-on-dodge-deposits.html | Check Up on Dodge Deposits. | True | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/8-seized-in-family-fight-feud-of-neighbors-in-flatbush-results-in.html | 8 SEIZED IN FAMILY FIGHT.; Feud of Neighbors in Flatbush Results in 23 Broken Windows. | True | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/blocks-everglades-bonds-federal-courts-decision-prevents-salestate.html | BLOCKS EVERGLADES BONDS; Federal Court's Decision Prevents Sale--State to Take Appeal. | True | | C1B 782551 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/carranza-veteran-in-military-flying-youthful-airman-early-gained.html | CARRANZA VETERAN IN MILITARY FLYING; Youthful Airman Early Gained Renown as Pilot Marked by Courage and Skill. SERVED IN TWO CAMPAIGNS Saved Blazing Plane In Rain Cloud and Survived Crash--Married Four Months Ago. Visited American Cities. Flier's Father Attache Here. Decides to Repay Lindbergh Visit. Flight Is Kept a Secret. | True | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/woman-wins-suit-against-mackay.html | Woman Wins Suit Against Mackay. | True | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/idzikowski-plans-hop-tomorrow.html | Idzikowski Plans Hop Tomorrow. | True | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/greenwich-follies-run-ends-july-27.html | 'Greenwich Follies' Run Ends July 27 | True | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/two-get-legion-of-honor-orders.html | Two Get Legion of Honor Orders. | True | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/alton-to-use-rivals-track-its-freight-trains-to-enter-peoria-ill.html | ALTON TO USE RIVAL'S TRACK; Its Freight Trains to Enter Peoria, Ill; Over Toledo, Peoria & Western. | True | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/girl-9-spurns-mother-who-seeks-custody-i-dont-ever-want-to-see-you.html | GIRL, 9, SPURNS MOTHER WHO SEEKS CUSTODY; 'I Don't Ever Want to See You Again,' Child Tells Wife of Broker in Court. | True | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/compston-annexes-eastern-open-title-british-professional-with-287.html | COMPSTON ANNEXES EASTERN OPEN TITLE; British Professional, With 287 at Wolf Hollow, Beats Heron by Two Shots. CLOSES WITH TWO BIRDIES Chips In for 4 at Home Hole After Sinking 2 at Seventeenth-- Turnesa Is Third. Compston Holes Birdie. Putts Refuse to Drop. Heron Takes Lead. | True | By William D. Richardson. Special To The New York Times. | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/set-prohibitionist-terms-party-leaders-would-put-hoover-on-ticket.html | SET PROHIBITIONIST TERMS.; Party Leaders Would Put Hoover on Ticket if He Met These. | True | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/predicts-record-harvest-st-louissan-francisco-head-looks-for.html | PREDICTS RECORD HARVEST.; St. Louis-San Francisco Head Looks for Increase in Freight Earnings. | True | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/john-ringling-back-from-europe.html | John Ringling Back From Europe. | True | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/rochester-wins-in-ninth-conquers-baltimore-7-to-6-after-tying-score.html | ROCHESTER WINS IN NINTH; Conquers Baltimore, 7 to 6, After Tying Score In Eighth. | True | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/goes-to-brest-for-hopoff-lieutenant-paris-flies-there-from.html | GOES TO BREST FOR HOP-OFF; Lieutenant Paris Flies There From Marseilles in Plane for Flight Here. | True | Special Cable to THE NEW YORK TIMES. | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/50000000-roadway-said-to-be-planned-huge-elevated-structure-between.html | $50,000,000 ROADWAY SAID TO BE PLANNED; Huge Elevated Structure Between Atlantic City and Philadelphia Would Have Six Lanes. | True | Special to The New York Times. | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/home-work-employes-increase.html | "Home Work" Employes Increase. | True | | C1B 782551 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/will-study-navy-pay-laws-board-of-naval-and-marine-officers-will.html | WILL STUDY NAVY PAY LAWS; Board of Naval and Marine Officers Will Consider Pending Bill, Too. | True | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/junk-men-organize-under-trade-czar-new-codes-to-recognize-big.html | Junk Men Organize Under Trade 'Czar'; New Codes to Recognize 'Big Business' Status | True | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/mrs-hurd-retains-griswold-golf-cup-defeats-miss-quier-over-heavy.html | MRS. HURD RETAINS GRISWOLD GOLF CUP; Defeats Miss Quier Over Heavy Course by 3 and 1 in the Shenecossett Final. GAINS LEAD AT THIRTEENTH Becomes 2 Up at Fourteenth, Adding Seventeenth for Match-- Rain Delays Play. Miss Quier Rallies. Miss Quier Outdrives. Match Even at Eleventh. | True | Special to The New York Times. | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/good-news-visitors.html | GOOD NEWS VISITORS. | True | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/find-knox-cannon-ball-dr-reed-says-artillery-wagor-dropped-it-at.html | FIND KNOX CANNON BALL.; Dr. Reed Says Artillery Wagor Dropped It at Westboro. | True | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/coolidge-pleased-over-peace-moves-expects-wide-effect-from-german-a.html | COOLIDGE PLEASED OVER PEACE MOVES; Expects Wide Effect From German Acceptance of Kellogg's Anti-War Treaty. HAILS CHILE-PERU AMITY President Gets Fine Fishing Outfit as a Gift From the HighSchool at Superior. Follows Kellogg Moves Closely. Roy West to Visit Coolidge. Resignations Expected Soon. Reminders of Bay State. | True | From a Staff Correspondent of The New York Times. | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/democrats-reject-southern-base-plan-discounting-unrest-managers.html | DEMOCRATS REJECT SOUTHERN BASE PLAN, DISCOUNTING UNREST; Managers Convinced by Reports Situation Is Not as Bad as Painted. SEE 'WHISPERING CAMPAIGN' But Propose to Offset This Form of Propaganda by Setting Up 'Listening Posts.' FIGHT LEFT TO THE STATES National Treasury Will Aid--Darrow Offers to Help Smith-- Governor Back in Albany. Discount Alarmist Report. DEMOCRATS REJECT SOUTHERN BASEPLAN Smith Speeches Left Open. Notification Date Not Set. | True | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/ck-lexow-dies-of-heart-attack-commissioner-of-supreme-court-records.html | C.K. LEXOW DIES OF HEART ATTACK; Commissioner of Supreme Court Records Was Found Stricken in His Office Thursday. IN POLITICS FOR 47 YEARS Oldest Republican District Leader in New York City--Brother of Late Clarence Lexow. A Native of New York City. Entered Politics in 1881. | True | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/chile-and-peru-resume.html | CHILE AND PERU RESUME. | True | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/elizabeth-miller-to-wed-ap-adams-exgovernors-second-daughter-to.html | ELIZABETH MILLER TO WED A.P. ADAMS; Ex-Governor's Second Daughter to Marry Yale Graduate--Her Sister Marian's Bridal Near. | True | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/radio-locates-missing-son-message-from-elizabeth-nj-brings-him-to.html | RADIO LOCATES MISSING SON; Message From Elizabeth, N.J., Brings Him to His Dying Mother. | True | | C1B 782551 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/puritan-bill-white.html | PURITAN "BILL" WHITE. | True | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/heart-attack-killed-fisherman.html | Heart Attack Killed Fisherman. | True | Special to The New York Times. | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/robert-hreid.html | Robert H.Reid. | True | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/realizing-cancels-early-rubber-gains-association-report-sends.html | REALIZING CANCELS EARLY RUBBER GAINS; Association Report Sends Prices Up of Opening, but London Fails to Respond. | True | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/cotton-prices-drop-under-liquidation-heaviest-selling-of-month.html | COTTON PRICES DROP UNDER LIQUIDATION; Heaviest Selling of Month Reduces Values $2 a BaleDespite Rallies. MANY OVER-NIGHT ORDERSDepression in Foreign Markets Also a Factor-New Orleans UnderPressure Early. | True | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/luncheon-to-paul-meyer-green-room-club-prompter-to-receive-cross.html | LUNCHEON TO PAUL MEYER.; Green Room Club Prompter to Receive Cross Conferred by France. | True | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/flight-a-response-to-lindbergh-visit-carranzas-trip-was-mexicos.html | FLIGHT A RESPONSE TO LINDBERGH VISIT; Carranza's Trip Was Mexico's Greetings to America for Sending Her Ace. HAD TROUBLE ON HOP HERE Engine Valve Broke Over Gulf, and Than Fog Forced Flier Down in North Carolina. | True | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/springfield-harness-racing-off.html | Springfield Harness Racing Off. | True | Special to The New York Times. | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/coast-banks-to-confer.html | Coast Banks to Confer. | True | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/foreman-convicted-of-bronx-pay-graft-schmilowitz-to-be-sentenced.html | FOREMAN CONVICTED OF BRONX PAY GRAFT; Schmilowitz to Be Sentenced Thursday for Carrying 'Dummies' on Roster. JURY RECOMMENDS MERCY Blame for His Frauds in Street Cleaning Branch Put on His Superiors, Now in Prison. PROMOTIONS OF 23 DELAYED Taylor Defers Advancing Men on Eve of Their Taking Posts-- Higgins Hears Witnesses. Blames Superiors for Fraud. Higgins Traces Brooklyn Charges. | True | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/gitlow-tells-plans-of-reds-here.html | Gitlow Tells Plans of Reds Here. | True | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/good-potato-crop-in-new-england.html | Good Potato Crop in New England. | True | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/albany-pool-seen-here-reports-say-its-activities-have-been.html | ALBANY POOL SEEN HERE.; Reports Say Its Activities Have Been Transferred--One Man Held. | True | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/gunmen-kill-veteran-in-chicago-labor-war-plumbers-union-delegate.html | GUNMEN KILL VETERAN IN CHICAGO LABOR WAR; Plumbers' Union Delegate Falls Before Massed Fire of Five Assassins in Auto. | True | Special to The New York Times. | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/boundary-case-blocked-bolivia-and-paraguay-again-reach-an-impasse.html | BOUNDARY CASE BLOCKED; Bolivia and Paraguay Again Reach an Impasse in Arbitration. | True | | C1B 782551 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/say-paris-will-see-signing-of-treaty-washington-diplomats-forecast.html | SAY PARIS WILL SEE SIGNING OF TREATY; Washington Diplomats Forecast Final Ceremony Will Take Place in October. FRANCE TO REPLY TODAY With National Treaties Guarded, Paris Press Looks to American Aid in the Future. Herrick Will Receive Note Today. | True | Special to The New York Times. | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/three-fliers-die-as-plane-crashes-in-street-machine-bursts-into.html | Three Fliers Die as Plane Crashes in Street; Machine Bursts Into Flames in Texas Town | True | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/wilcox-gains-semifinal-lanman-of-yale-also-advances-in-norwich-golf.html | WILCOX GAINS SEMI-FINAL.; Lanman of Yale Also Advances in Norwich Golf Club Play. | True | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/gilpin-gains-finals-at-mohonk-lake-nets-defeats-major-in-singles-64.html | GILPIN GAINS FINALS AT MOHONK LAKE NETS; Defeats Major in Singles, 6-4, 6-2, and with Dailey Triumphs in the Doubles. | True | Special to The New York Times. | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/40day-wet-spell-due-if-it-rains-tomorrow-showers-on-st-swithins-day.html | 40-DAY WET SPELL DUE IF IT RAINS TOMORROW; Showers on St. Swithin's Day Portend Long Deluge, Says OldEnglish Legend. | True | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/reeves-retains-pastorate-to-continue-until-sept-15files-bill-of.html | REEVES RETAINS PASTORATE; To Continue Until Sept. 15--Files Bill of Particulars in Divorce Action. | True | Special to The New York Times. | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/chicago-grain-plan-rejected.html | Chicago Grain Plan Rejected. | True | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/a-childrens-outdoor-theatre.html | A CHILDREN'S OUTDOOR THEATRE. | True | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/lauds-chain-store-as-retail-outlet-wt-grant-says-its-place-is.html | LAUDS CHAIN STORE AS RETAIL OUTLET; W.T. Grant Says Its Place Is Secure in Modern Merchandising. PROSPEROUS YEAR IS SEEN Experts Discuss Dry Goods ProbIems at Mangers' Conventionin Hotel Pennsylvania. | True | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/raskob-offers-to-quit-union-league-club-democratic-chairman.html | RASKOB OFFERS TO QUIT UNION LEAGUE CLUB; Democratic Chairman Unwilling to Embarrass Republicans-- Final Action Left to Him. | True | Special to The New York Times. | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/huntington-fines-noisy-motor-boat-test-case-results-in-victory-for.html | HUNTINGTON FINES NOISY MOTOR BOAT; Test Case Results in Victory for Waterfront Residents in First Long Island Action. PROMINENT MEN TESTIFY Defense Lawyer Charges Move by Wealthy to Drive 'Common People' Away--Appeal Planned. | True | Special to The New York Times. | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/refuses-to-modify-irt-injunction-bondy-bars-transit-board-from.html | REFUSES TO MODIFY I.R.T. INJUNCTION; Bondy Bars Transit Board From Enforcing Orders for Longer Stations and More Cars. SEES CONFISCATION ISSUE Declares United States Supreme Court Must First Decide on 7-Cent Fare Appeal. | True | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/bugle-and-barrier.html | Bugle and Barrier. | True | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/civil-war-veteran-100-years-old.html | Civil War Veteran 100 Years Old. | True | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/yacht-hits-alaskan-reef-vessel-owned-by-ga-hancock-of-los-angeles.html | YACHT HITS ALASKAN REEF.; Vessel Owned by G.A. Hancock of Los Angeles Is Beached. | True | | C1B 782551 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/hoover-to-see-dawes-and-good-in-chicago-coolidge-invites-roy-o-west.html | HOOVER TO SEE DAWES AND GOOD IN CHICAGO; Coolidge Invites Roy O. West to Brule, Causing Speculation on Cabinet Successions. | True | Special to The New York Times. | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/policeman-goes-on-trial-reilly-tells-deputy-commissioner-he-killed.html | POLICEMAN GOES ON TRIAL.; Reilly Tells Deputy Commissioner He Killed Negro in Self-Defense. | True | | C1B 782551 |
| 1928-07-14 | 1928-07-14 | https://www.nytimes.com/1928/07/14/archives/defy-friday-13th-wed-one-couples-license-number-totals-13bureau-has.html | DEFY FRIDAY, 13TH; WED.; One Couple's License Number Totals 13--Bureau Has Brisk Day. | True | | C1B 782551 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/lindbergh-greets-lyon-colonel-congratulates-southern-cross-fliers.html | LINDBERGH GREETS LYON.; Colonel Congratulates Southern Cross Fliers at San Francisco. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/latzo-to-meet-loughran-in-lightheavyweight-title-bout-tomorrow.html | Latzo to Meet Loughran in Light-Heavyweight Title Bout Tomorrow Night; LOUGHRAN-LATZO TO BOX TOMORROW Light-Heavyweight Champion to Defend Title Fourth Time --Bout in Wilkes-Barre. MORGAN BOUT WEDNESDAY Meets Martin in Title Clash at Ebbets Field--Schwartz Defends Crown on Friday. | True | Times Wide World Photo | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/radio-audience-joins-in-memorial-service-bows-in-silent-prayer-as-a.html | RADIO AUDIENCE JOINS IN MEMORIAL SERVICE; Bows in Silent Prayer as a Tribute to Dead Good-Will Flier-- Taps Sounded. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/hotel-sued-on-fatal-fire-syracuse-man-asks-100000-for-death-of-wife.html | HOTEL SUED ON FATAL FIRE.; Syracuse Man Asks $100,000 for Death of Wife at Ossining. | True | Special to The New York Times. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/elmira-eliminates-syracuse-nine-74-gains-right-to-represent-section.html | ELMIRA ELIMINATES SYRACUSE NINE, 7-4; Gains Right to Represent Section 3 in American Legion State Championship. | True | Special to The New York Times. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/mike-hall-scores-at-lincoln-fields-he-breaks-mileandaquarter-track.html | MIKE HALL SCORES AT LINCOLN FIELDS; He Breaks Mile-and-a-Quarter Track Record in Capturing $7,500 Special. STEPS THE ROUTE IN 2:04 Leads Chicago and Flatiron Home--Voltear Wins the Dearborn Stakes. | True | Special to The New York Times. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/mr-and-mrs-cf-noyes-go-to-europe.html | Mr. and Mrs. C.F. Noyes Go to Europe. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/wet-grounds-halt-polo-second-test-match-at-sands-point-and-meadow.html | WET GROUNDS HALT POLO.; Second Test Match at Sands Point and Meadow Brook Games Off. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/arrest-exmarshal-in-postal-job-sales-negro-republican-leader-also.html | ARREST EX-MARSHAL IN POSTAL JOB SALES; Negro Republican Leader Also Is in Custody on Fraud Charge in Mississippi. SENSATION IS PROMISED Details of Charges to Be Bared Tomorrow-- Correspondence With Senator Harrison Sought. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/is-modern-man-obsessed-by-the-sense-of-time-wyndham-lewis-argues.html | Is Modern Man Obsessed by The Sense of Time?; Wyndham Lewis Argues That the Prevailing "TimeCult" Makes for All Sorts of Mischief. | True | By R.l. Duffus | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/article-1-no-title.html | Article 1 -- No Title | True | (Times Wide World Photos.) | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/pirates-capture-6th-straight-game-grimes-hurls-14th-victory-of.html | PIRATES CAPTURE 6TH STRAIGHT GAME; Grimes Hurls 14th Victory of Season in 10-0 Shut-Out Against Braves. PETE SCOTT LEADS ASSAULT Collects Three Hits, While Mates Register Fifteen Off Two Boston Pitchers. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/navy-coaches-to-return-football-staff-intact-for-coming-season-at.html | NAVY COACHES TO RETURN.; Football Staff Intact for Coming Season at Annapolis. | True | Special to The New York Times. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/new-yorker-scales-summit-of-rainier-rf-adams-attorney-makes.html | NEW YORKER SCALES SUMMIT OF RAINIER; R.F. Adams, Attorney, Makes l4,000-Foot Ascent With Guide and Chicago Man. TRAVERSE GLACIAL ICE Sleeps for an Hour Near Top of World After Making Climb In Two Stages. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/this-weeks-photoplays.html | THIS WEEK'S PHOTOPLAYS | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/armys-pomp-gone-from-bastile-day-gaycolored-uniforms-of-times-past.html | ARMY'S POMP GONE FROM BASTILE DAY; Gay-Colored Uniforms of Times Past Are Missing at the Longchamps Review. PUBLIC ALSO HAS CHANGED Entire Absence of Jingo Spirit Among Spectators Is Remarked by Observers. | True | Special to The New York Times. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/ludovic-contanseau-head-of-american-express-co-in-paris-for-many.html | LUDOVIC CONTANSEAU.; Head of American Express Co. in Paris for Many Years Dies at 81. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/horse-has-the-day-at-hot-springs-va.html | HORSE HAS THE DAY AT HOT SPRINGS, VA. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/mussolini-will-judge-melody-by-dawes-italian-premier-asks-chicago.html | MUSSOLINI WILL JUDGE MELODY BY DAWES; Italian Premier Asks Chicago Violinist to Play Vice President's Composition for Him. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/building-shows-increase-throughout-city-and-country-a-10000000-gain.html | BUILDING SHOWS INCREASE THROUGHOUT CITY AND COUNTRY; A $10,000,000 Gain in Westchester. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/gives-amundsen-medal-spanish-government-honors-the-explorer-and.html | GIVES AMUNDSEN MEDAL.; Spanish Government Honors the Explorer and Marconi. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/millions-inherited-by-englishwomen-miss-gladys-yules-estate-put-at.html | MILLIONS INHERITED BY ENGLISHWOMEN; Miss Gladys Yule's Estate, Put at $100,000,000, Recalls Recent Large Fortunes | True | Special Correspondence of THE NEW YORK TIMES. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/13-guns-for-admirals-visit-de-steigeur-navy-yard-commander-returns.html | 13 GUNS FOR ADMIRAL'S VISIT; De Steigeur, Navy Yard Commander, Returns General Ely's Call. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/brooklyn-gaining-in-home-building-housing-for-16986-families-was.html | BROOKLYN GAINING IN HOME BUILDING; Housing for 16,986 Families Was Provided in First Half of 1928.--FLATS ARE ON INCREASE--A Decrease Is Noted in the Construction of Large BusinessUnits in the Borough. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/helen-gahagan-to-sing-actress-plans-to-leave-the-stage-for-grand.html | HELEN GAHAGAN TO SING.; Actress Plans to Leave the Stage for Grand Opera. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/sells-to-vote-for-hoover-texas-democrat-declares-he-will-not.html | SELLS TO VOTE FOR HOOVER; Texas Democrat Declares He Will Not Support Governor Smith. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/outfits-for-the-smart-juniors.html | OUTFITS FOR THE SMART JUNIORS | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/swim-meet-for-rutgers-new-jersey-team-to-invade-cc-ny-next-winter.html | SWIM MEET FOR RUTGERS.; New Jersey Team to Invade C.C. N.Y. Next Winter. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/death-reveals-wedding-esther-anderson-and-late-jb-tower-jr-married.html | DEATH REVEALS WEDDING.; Esther Anderson and Late J.B. Tower Jr. Married a Year. | True | Special to The New York Times. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/will-assails-wife-and-son-philadelphian-leaves-1-for-rope-to-hang.html | WILL ASSAILS WIFE AND SON; Philadelphian Leaves $1 for Rope to Hang "Ungrateful" Woman. | True | Special to The New York Times. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/cat-attacks-two-women-usually-docile-animal-suddenly-turns-on.html | CAT ATTACKS TWO WOMEN.; Usually Docile Animal Suddenly Turns on Mistress and Caller. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/sees-modern-youth-alive-to-religion-chaplain-knox-of-columbia.html | SEES MODERN YOUTH ALIVE TO RELIGION; Chaplain Knox of Columbia University Says Historical StudyLiberates Truth.LARGE CHAPEL ATTENDANCEMany Lectures on Varying Aspectsof Religious Thought AreOffered During Summer. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/4-back-for-utrecht-nine-battery-will-form-nucleus-for-green-and.html | 4 BACK FOR UTRECHT NINE.; Battery Will Form Nucleus for Green and White Team in 1929. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/article-2-no-title.html | Article 2 -- No Title | True | (Ira, L. Hill.) | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/simmons-to-aid-smith-his-support-is-expected-after-he-quits.html | SIMMONS TO AID SMITH.; His Support Is Expected After He Quits Washington Sanitarium. | True | Special to The New York Times. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/socialists-elect-lee-as-chairman-state-convention-at-albany-also.html | SOCIALISTS ELECT LEE AS CHAIRMAN; State Convention at Albany Also Names Committees-- Platform Drafters at Work.STATE TO BE BATTLEGROUNDNorman Thomas Declares New YorkNeeds Candidates of His Partyin Legislature. | True | Special to The New York Times. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/surveys-lexington-av-new-association-reports-progress-in-historical.html | SURVEYS LEXINGTON AV.; New Association Reports Progress in Historical Research. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/objection-and-reproof.html | Objection and Reproof | True | HARVEY WICKHAM. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/107th-to-go-to-camp-today.html | 107th to Go to Camp Today. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/electrical-trade-active-purchases-made-by-the-navy-noted.html | ELECTRICAL TRADE ACTIVE.; Purchases Made by the Navy Noted --Industrials Also Buying. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/heflin-attacks-the-press-senator-at-oil-city-pa-meeting-fails-to.html | HEFLIN ATTACKS THE PRESS; Senator, at Oil City (Pa.) Meeting Fails to Mention Governor Smith. | True | Special to The New York Times. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/dead-man-returns-home-explains-that-he-staged-fak-drowning-to-scare.html | DEAD" MAN RETURNS HOME; Explains That He Staged Fak Drowning to Scare Wife. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/king-george-knights-dr-wilfred-grenfell-medical-missionary-to.html | KING GEORGE KNIGHTS DR. WILFRED GRENFELL; Medical Missionary to Labrador Receives Insignia From Monarch in London. | True | Special Cable to THE NEW YORK TIMES. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/leaders-in-georgia-rallying-to-smith-chamlee-candidate-for-governor.html | LEADERS IN GEORGIA RALLYING TO SMITH; Chamlee, Candidate for Governor, One of the Latest to Plead for National Ticket. | True | Special to The New York Times. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/latvian-unions-prospering.html | Latvian Unions Prospering. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/scots-cheer-reply-to-senator-reed-he-is-scored-at-robert-burns.html | SCOTS CHEER REPLY TO SENATOR REED; He Is Scored at Robert Burns Memorial Rites for Calling Hoover English. MAYOR THOMPSON ASSAILED Greetings From Coolidge Read at Colorful Exercises at Mall in Central Park. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/farm-machinery-exports-rise.html | Farm Machinery Exports Rise. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/dekuh-outpoints-roper-victors-attack-wears-down-rival-in-ridgewood.html | DEKUH OUTPOINTS ROPER.; Victor's Attack Wears Down Rival in Ridgewood Grove Feature. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/smith-backer-elected-lone-alabama-delegate-who-voted-for-governor.html | SMITH BACKER ELECTED.; Lone Alabama Delegate Who Voted for Governor Wins. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/ireland-may-be-link-in-oversea-air-line-fitzmaurice-hints-of-german.html | IRELAND MAY BE LINK IN OVERSEA AIR LINE; Fitzmaurice Hints of German Plan to Make the Free State a Trans-shipping Point. YEATS TO QUIT THE SENATE Poet-Dramatist Must Spend Future Winters on the Riviera--Has Shown Political Insight. | True | By Arthur Webb. Wireless To the New York Times. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/swiss-to-show-office-equipment.html | Swiss to Show Office Equipment. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/chevrolet-output-higher-production-in-first-half-of-year-totaled.html | CHEVROLET OUTPUT HIGHER; Production in First Half of Year Totaled 751,536 Units. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/business-men-urge-end-to-building-noise-wall-street-harassed-by-din.html | BUSINESS MEN URGE END TO BUILDING NOISE; Wall Street Harassed by Din, Says Downtown League--Seeks Silencing Law. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/bar-in-the-bronx-criticizes-courts-lawyers-in-survey-complain.html | BAR IN THE BRONX CRITICIZES COURTS; Lawyers in Survey Complain Judges Are Abusive to Them and to Witnesses. CALENDAR REFORMS ASKED Partiality Also Is Charged and Is Laid to Politics--Gain in Perjury Reported. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/giants-upset-reds-to-regain-2d-place-senton-touched-for-two-runs-in.html | GIANTS UPSET REDS TO REGAIN 2D PLACE; Senton Touched for Two Runs in First, but Is Invincible Thereafter to Win, 4-2. McGRAWMEN TIE IN THIRD Jackson's Double, Kelly's Error and Cohen's Single Produce Pair of Tallies. GIANTS GO AHEAD IN FOURTH Lindstrom's Double Paves Way for Run--10,000 See Benton Pitch 18th Complete Game. | True | By Richards Vidmer. Special To the New York Times. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/urges-republicans-to-take-offensive-fish-warns-against-becoming.html | URGES REPUBLICANS TO TAKE OFFENSIVE; Fish Warns Against Becoming "Paralyzed" at the Mention of Smith's Name. ASSAILS TAMMANY HALL Representative in Putnam County Speech Points to Recent Graft Exposures Here. | True | Special to The New York Times. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/tells-of-fund-hospital-service.html | Tells of Fund Hospital Service. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/panama-road-plans-disrupted-by-canal-comprehensive-highway-system.html | PANAMA ROAD PLANS DISRUPTED BY CANAL; Comprehensive Highway System Prevented by Inadequate Means of Crossing.TREATY PROVIDED RELIEFBut Panaman Assembly Rejected the Instrument on Account ofCost of Project. | True | By C.h. Calhoun. Special Correspondence of the New York Times. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/denies-endorsing-smith-importers-head-tells-republicans-council.html | DENIES ENDORSING SMITH.; Importers' Head Tells Republicans Council Took No Such Action. | True | Special to The New York Times. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/5foot-tarpon-first-caught-here-in-18-years-worries-sharks-who-share.html | 5-Foot Tarpon, First Caught Here in 18 Years, Worries Sharks, Who Share Aquarium Tank | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/klansmen-fight-retrial-five-banished-members-oppose-appeal-of-suit.html | KLANSMEN FIGHT RETRIAL.; Five Banished Members Oppose Appeal of Suit. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/georgia-golf-title-captured-by-black-will-gunn-brother-of-watts.html | GEORGIA GOLF TITLE CAPTURED BY BLACK; Will Gunn, Brother of Watts, Beaten, 2 and 1, in 36-Hole Final at Atlanta. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/what-various-galleries-and-museums-are-doing-out-of-town.html | WHAT VARIOUS GALLERIES AND MUSEUMS ARE DOING; OUT OF TOWN | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/dr-frank-fowler-dow.html | Dr. Frank Fowler Dow. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/big-grain-buying-by-soviet-expected-berlin-hears-moscow-may-seek.html | BIG GRAIN BUYING BY SOVIET EXPECTED; Berlin Hears Moscow May Seek 100,000 Tons of Europe's Crop. MARKETS RISE SUDDENLY Russian Plan of Selling Minimum Exports Is Thought to Indicate Small Hope of Surplus. | True | Wireless to THE NEW YORK TIMES. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/30mile-race-tonight-georgetti-and-chapman-among-entrants-in.html | 30-MILE RACE TONIGHT.; Georgetti and Chapman Among Entrants in Motor-Paced Event. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/lewis-wins-trophy-at-mineola-traps-breaks-98-out-of-possible-100.html | LEWIS WINS TROPHY AT MINEOLA TRAPS; Breaks 98 Out of Possible 100 Targets--Dr. Webb Scores at Bergen Beach. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/standard-oil-deal-with-russia-stands-new-york-companys-purchases.html | STANDARD OIL DEAL WITH RUSSIA STANDS; New York Company's Purchases Continue Under Settlement With Royal Dutch. OTHER TERMS ANNOUNCED--Foreign Corporation Wins Aid of American in Seeking Compensation From Soviets. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/extends-san-luis-railroad-commission-allows-acquisition-of-31mile.html | EXTENDS SAN LUIS RAILROAD; Commission Allows Acquisition of 31-Mile Branch in Colorado. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/library-gets-manuscript-edward-s-harkness-donates-15th-century.html | LIBRARY GETS MANUSCRIPT.; Edward S. Harkness Donates 15th Century Illuminated Codex. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/radio-programs-scheduled-for-the-current-week-broadcasts-booked-for.html | RADIO PROGRAMS SCHEDULED FOR THE CURRENT WEEK; BROADCASTS BOOKED FOR LATTER HALF OF THE WEEK | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/miss-rothschilds-bridal-to-wed-wd-scott-july-28-dorothy-van-de.html | MISS ROTHSCHILD'S BRIDAL.; To Wed W.D. Scott July 28-- Dorothy Van De Water's Plans. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/world-truck-tour-begun-250000mile-trip-planned-by-international.html | WORLD TRUCK TOUR BEGUN.; 250,000-Mile Trip Planned by "International Globe Roller." | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/pare-is-tennis-victor-gains-semifinals-in-tristate-singles-play.html | PARE IS TENNIS VICTOR.; Gains Semi-Finals in Tri-State Singles Play. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/italian-concerts-promising-symphonic-developments-paduaa-historic.html | ITALIAN CONCERTS; Promising Symphonic Developments Padua--A Historic Auditorium | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/schaerer-second-to-nurmi-in-1924-out-of-olympics.html | Schaerer, Second to Nurmi In 1924, Out of Olympics | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/a-summer-musicale.html | A SUMMER MUSICALE | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/to-make-thirty-talkies-first-national-pictures-signs-contract-for.html | TO MAKE THIRTY "TALKIES."; First National Pictures Signs Contract for Synchronization. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/canada-opening-vast-northwest.html | CANADA OPENING VAST NORTHWEST | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/air-regulations-for-new-pilots-towns-complicate-laws-by-adding-to.html | AIR REGULATIONS FOR NEW PILOTS; Towns Complicate Laws By Adding To State And Federal Rules For Pilots--Government Issues An Aviation Catechism | True | By Lauren D. Lyman. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/football-guide-issued-the-annual-edition-tabulates-new-changes-in.html | FOOTBALL GUIDE ISSUED.; The Annual Edition Tabulates New Changes in the Rules. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/japanese-squad-in-berlin-twelve-athletes-tuning-up-there-for-the.html | JAPANESE SQUAD IN BERLIN.; Twelve Athletes Tuning Up There for the Olympic Games. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/vocation-centres-open-episcopal-mission-society-sends-mothers-to.html | VOCATION CENTRES OPEN.; Episcopal Mission Society Sends Mothers to the Country. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/chinese-move-trade-marks-bureau.html | Chinese Move Trade Marks Bureau. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/belkmap-jr-held-in-jersey-under-10000-bond-to-stay-in-state-till.html | BELKMAP JR. HELD IN JERSEY; Under $10,000 Bond to Stay in State Till Wife's Suit Is Settled. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/sixteen-uncollected-essays-by-goldsmith.html | Sixteen Uncollected Essays by Goldsmith | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/french-offer-new-barges-are-driven-by-hydraulic-turbines-do-not.html | FRENCH OFFER NEW BARGES; Are Driven by Hydraulic Turbines --Do Not Damage Canal Banks. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/traction-problem-worrying-chicago-new-complications-in-muddle-cause.html | TRACTION PROBLEM WORRYING CHICAGO; New Complications in Muddle Cause Talk of Postponing Further Effort. CITY'S AUTHORITY MENACED Citizens' Committee Proposed to to Make Inquiry and Report for Referendum. | True | By S.j. Duncan-Clark. Editorial Correspondence of the New York Times. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/ohio-gop-fights-with-open-wounds-brownmaschke-combination-is.html | OHIO G.O.P. FIGHTS WITH OPEN WOUNDS; Brown-Maschke Combination Is Striving to Cure Sores Before Fall Campaign. MUCH DISCIPLINING IN SIGHT Southern Factions Being Hard Pushed by New Coalition in Northern Part of State. | True | By N.r. Howard. Editorial Correspondence of the New York Times. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/building-activity-in-union-square-several-tall-commercial.html | BUILDING ACTIVITY IN UNION SQUARE; Several Tall Commercial Structures Being Erected andOthers Planned.BETTER TRANSIT FACILITIES Twelve New Stairways to Reach the Platforms of the Subway System. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/salmon-and-smelt-fishing-in-a-western-maine-lake-angling-for-smelts.html | SALMON AND SMELT FISHING IN A WESTERN MAINE LAKE; Angling for Smelts Is Often a Preliminary to The More Exciting Sport | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/yale-glee-club-wins-ovation-in-prague-audience-especially.html | YALE GLEE CLUB WINS OVATION IN PRAGUE; Audience Especially Responsive to Negro Spirituals by Launcelot P. Ross. | True | Wireless to THE NEW YORK TIMES. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/four-more-die-in-lee-in-throat-epidemic-board-of-health-votes.html | FOUR MORE DIE IN LEE IN THROAT EPIDEMIC; Board of Health Votes Quarantine of Two Weeks for 200 Sufferers in Bay State Town. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/paris-gilds-the-negligee-early-morning-robes-and-tea-suits-show-new.html | PARIS GILDS THE NEGLIGEE; Early Morning Robes and Tea Suits Show New Touches of Designers' Fancy | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/mr-frankfurter-discusses-the-supreme-court.html | Mr. Frankfurter Discusses the Supreme Court | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/tearoom-guide-a-tourist-need-he-who-rides-must-eat-but-good-places.html | TEA-ROOM GUIDE A TOURIST NEED; He Who Rides Must Eat, but Good Places Are Not Always Easy to Find--A Few Words to the Wise | True | By Mary Ormsbee Whitton. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/hungary-again-accused-sport-organizations-said-to-be-promoting.html | HUNGARY AGAIN ACCUSED.; Sport Organizations Said to Be Promoting Military Training. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/drug-suspect-has-record-man-arrested-in-hotel-is-wanted-by.html | DRUG SUSPECT HAS RECORD; Man Arrested in Hotel Is Wanted by Cleveland Police. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/a-disguise-for-the-vanity-case.html | A DISGUISE FOR THE VANITY CASE | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/quits-oil-for-education-president-clark-of-midwest-company-will.html | QUITS OIL FOR EDUCATION.; President Clark of Midwest Company Will Enter Johns Hopkins. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/sympathy-expressed-by-lindbergh-in-wire-aviators-death-is-loss-to.html | SYMPATHY EXPRESSED BY LINDBERGH IN WIRE; Aviator's Death Is Loss to World, Colonel Telegraphs to Senora Carranza. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/in-vaudeville.html | IN VAUDEVILLE | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/robinson-a-sturdy-partner-for-smith-the-democratic-candidate-for.html | ROBINSON A STURDY PARTNER FOR SMITH; The Democratic Candidate for Vice President Has a Reputation for Political Courage and Good Sense | True | By L.c. Speers | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/byrd-ship-skipper-went-to-sea-at-13-captain-fred-c-melville-grew-up.html | BYRD SHIP SKIPPER WENT TO SEA AT 13; Captain Fred C. Melville Grew Up Before the Mast and Never Liked Steam. ONCE PUT DOWN A MUTINY Has Met Many Adventures, but Sees Appointment to the Samson as His First "Real Chance." | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/boston-takes-pride-in-sports-prestige-staging-of-important-athletic.html | BOSTON TAKES PRIDE IN SPORTS PRESTIGE; Staging of Important Athletic Events Has Become Feature of the City's Life. BIG GATE ALWAYS CERTAIN Harvard Stadium Offers Ideal Arena and Audiences Are Always Appreciative. | True | By F. Lauriston Bullard. Editorial Correspondence of the New York Times. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/sayville-regatta-off.html | Sayville Regatta Off. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/yacht-races-postponed.html | Yacht Races Postponed. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/hale-23-takes-kings-prize-at-bisley-burke-canada-next.html | Hale, 23, Takes King's Prize At Bisley; Burke, Canada, Next | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/article-11-no-title.html | Article 11 -- No Title | True | (Times Wide World Photos, Berlin Bureau.) | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/the-woman-swimmer-wins-a-mastery-of-her-art-her-body-freed-from-the.html | THE WOMAN SWIMMER WINS A MASTERY OF HER ART; Her Body Freed From the Hampering Garments of the Past, She Is Again Ready for the Olympic Games | True | By C.g. Poore | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/roerich-condemns-tibetan-religion-explorer-reports-to-buddhists.html | ROERICH CONDEMNS TIBETAN RELIGION; Explorer Reports to Buddhists Here That Priests Practice Arts of Shamans. TELLS OF NATION'S DECLINE Old Monasteries Are Deserted and Trade Is Stifled by Officials, He Declares. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/wed-at-13-sues-husband-girt-says-dean-blackman-left-her-after-five.html | WED AT 13, SUES HUSBAND.; Girt Says Dean Blackman Left Her After Five Weeks. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/latest-books.html | Latest Books | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/hugenberg-urges-german-dictator-newspaper-and-movie-magnates-ideas.html | HUGENBERG URGES GERMAN DICTATOR; Newspaper and Movie Magnate's Ideas Threaten toSplit Nationalist Party.LAND OWNERS AGGRIEVED Bitter Factionalism Bids Fair to Lessen the Power of theRoyalists. | True | By Lincoln Eyre. Special Cable To the New York Times. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/high-tension-line-kills-worker.html | High Tension Line Kills Worker. | True | Special to The New York Times. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/wholesalers-see-better-days-ahead-dry-goods-men-more-confident-of.html | WHOLESALERS SEE BETTER DAYS AHEAD; Dry Goods Men More Confident of Future Than for Years, A.E. Dodd Finds. PUT FAITH IN COOPERATION Will Set Many Plans at Work to Strengthen Their Position in Economic Scheme. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/man-drowns-in-flood-as-scores-are-saved-fourteenfoot-rise-in.html | MAN DROWNS IN FLOOD AS SCORES ARE SAVED; Fourteen-Foot Rise in Perkiomen Creek Washes Away Tents, Cottages and Cattle. | True | Special to The New York Times. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/van-ryn-seeded-no-1-in-longwood-tennis-doeg-placed-at-no-2-and.html | VAN RYN SEEDED NO. 1 IN LONGWOOD TENNIS; Doeg Placed at No. 2 and Allison at No. 3--Play Starts Tomorrow. | True | Special to The New York Times. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/berkshire-folk-holding-picnics-mount-everett-reservation-is-a.html | BERKSHIRE FOLK HOLDING PICNICS; Mount Everett Reservation Is a Favorite Place-- Art Exhibition | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/slated-for-shipping-post-sg-smith-likely-to-head-jersey-navigation.html | SLATED FOR SHIPPING POST; S.G. Smith Likely to Head Jersey Navigation Board Again. | True | Special to The New York Times. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/bay-state-may-disbar-15-score-more-lawyers-said-to-face-suspension.html | BAY STATE MAY DISBAR 15.; Score More Lawyers Said to Face Suspension in Ambulance Cases. | True | Special to The New York Times. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/carranza-to-be-buried-in-state-as-a-general-posthumous-promotion.html | CARRANZA TO BE BURIED IN STATE AS A GENERAL; Posthumous Promotion Marks Army Tribute to Flier--Nation Silent in Grief. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/talker-films-fling-a-challenge-to-movies-the-vast-potentialities-of.html | "TALKER" FILMS FLING A CHALLENGE TO MOVIES; The Vast Potentialities of the Talking Picture Threaten to Revolutionize the Industry and Call Into Action a New Type of Actor--Preparations on a Large Scale in Progress--Processes Explained | True | By Waldo Walker. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/ministers-to-hear-talks-religious-conference-will-end-after-week-of.html | MINISTERS TO HEAR TALKS.; Religious Conference Will End After Week of Lectures. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/radio-vision-is-explained.html | RADIO VISION IS EXPLAINED | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/curb-market-quiet-trend-is-irregularfox-theatres-and-prairie-oil.html | CURB MARKET QUIET.; Trend Is Irregular--Fox Theatres and Prairie Oil Active. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/sports-at-greenwich-postponed.html | Sports at Greenwich Postponed. | True | Special to The New York Times. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/country-club-to-open-for-women-in-august-westchester-womens-golf.html | COUNTRY CLUB TO OPEN FOR WOMEN IN AUGUST; Westchester Women's Golf and Tennis Club Will Be Ready for Social Functions. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/police-subdue-fighter-youths-insistence-on-doing-battle-lands-him.html | POLICE SUBDUE FIGHTER.; Youth's Insistence on Doing Battle Lands Him in Court. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/watch-cartel-in-germany-timepiece-industry-takes-steps-toward.html | WATCH CARTEL IN GERMANY.; Timepiece Industry Takes Steps Toward Increase Combination. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/obregon-seeks-harmony-offers-in-mexico-city-interview-hospitality.html | OBREGON SEEKS HARMONY.; Offers, in Mexico City Interview, Hospitality to All. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/open-air-concert-programs-stadium-concerts.html | OPEN AIR CONCERT PROGRAMS; Stadium Concerts. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/new-service-given-by-zinc-institute-slab-zinc-committee-operates.html | NEW SERVICE GIVEN BY ZINC INSTITUTE; Slab Zinc Committee Operates for Greater Equalization of Supply and Demand. GOOD RESULTS REPORTED Several Other Bodies Formed to Supply Information to Those in the Organization. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/dutch-rayon-project.html | DUTCH RAYON PROJECT. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/tells-of-arizonas-riches-southern-pacific-outlines-growth-of-state.html | TELLS OF ARIZONA'S RICHES.; Southern Pacific Outlines Growth of State to Stockholders. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/new-bond-company-organized.html | New Bond Company Organized. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/copper-range-activities.html | Copper Range Activities. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/to-sell-300-acres-corporation-is-formed-to-promote-jersey-coast.html | TO SELL 300 ACRES.; Corporation Is Formed to Promote Jersey Coast Project. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/advertising-stimulus.html | ADVERTISING STIMULUS. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/at-t-income-up-in-first-six-months-reports-net-of-68659240-for.html | A.T. & T. INCOME UP IN FIRST SIX MONTHS; Reports Net of $68,659,240 for Period, Against $63,882,276 a Year Ago.EQUAL TO $6.17 SHAREIncreases of 375,000 in Number of Telephones and $125,000,000in Equipment Shown. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/westchester-sales-transactions-in-the-county-as-reported-yesterday.html | WESTCHESTER SALES; Transactions in the County as Reported Yesterday | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/throgs-neck-lots-to-be-sold-by-day-auctioneer-will-offer-225-bronx.html | THROGS NECK LOTS TO BE SOLD BY DAY; Auctioneer Will Offer 225 Bronx Sites Next Saturday--Two Other Sales. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/gull-dern-home-first-outsails-kantmis-by-3-seconds-in-bayside-gull.html | GULL DERN HOME FIRST.; Outsails Kantmis by 3 Seconds in Bayside Gull Yacht Race. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/figures-possible-savings-excelsior-bank-compares-wages-here-with.html | FIGURES POSSIBLE SAVINGS.; Excelsior Bank Compares Wages Here With Those in Europe. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/yokohama-closed-active-raw-silk-sales-there-yesterday-totaled.html | YOKOHAMA CLOSED ACTIVE.; Raw Silk Sales There Yesterday Totaled Nearly 5,000 Bales. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/a-writer-who-refused-to-starve.html | A Writer Who Refused to Starve | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/two-dead-2-hurt-in-crash-children-are-killed-girl-and-father.html | TWO DEAD, 2 HURT IN CRASH; Children Are Killed, Girl and Father Injured in Collion Near Norval, Ont. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/heeney-will-win-is-view-of-harvey-toms-american-manager-new-arrival.html | HEENEY WILL WIN, IS VIEW OF HARVEY; Tom's American Manager, New Arrival at Camp, Minimizes Tunney's Record. KNOCKOUT AFTER 10TH SEEN Good Chance, Says New Zealander's Mentor--Changes in Sparring Partners Today. | True | By Grover Theis. Special To the New York Times. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/stays-suit-on-city-pay-court-hears-repeal-will-bar-rises-for.html | STAYS SUIT ON CITY PAY.; Court Hears Repeal Will Bar Rises for Wildwood Officials. | True | Special to The New York Times. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/young-ed-walsh-wins-for-white-sox-who-triumph-twice-and-advance-to.html | Young Ed Walsh Wins for White Sox, Who Triumph Twice and Advance to Fourth; WHITE SOX SCORE IN DOUBLE-HEADER Move to Fourth Place by Beating Red Sox Twice by 11-4 and 11-2.YOUNG ED WALSH VICTORGains First Major League Triumph--Cissell Leads ChicagoBatting Attack. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/plan-new-alabama-mills-companies-will-invest-about-20000000-for.html | PLAN NEW ALABAMA MILLS.; Companies Will Invest About $20,000,000 for Paper Manufacture. | True | Special to The New York Times. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/hawaiian-guard-gets-official-recognition-in-existence-since-1893-it.html | HAWAIIAN GUARD GETS OFFICIAL RECOGNITION; In Existence Since 1893, It Has Only Recently Been 'Created' by General Order. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/a-cruise-around-manhattan-isle-high-buildings-the-bridges-ocean.html | A CRUISE AROUND MANHATTAN ISLE; High Buildings, the Bridges, Ocean Liners and The Guide's Amazing Patter Vie for Sightseer's Interest | True | By Bertram Reinitz | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/war-against-dust-proceeds-most-actively-in-factories-industry.html | WAR AGAINST DUST PROCEEDS MOST ACTIVELY IN FACTORIES; Industry, Science and Government Fight It As a Cause of Fire and Disease | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/silver-output-increased-american-production-in-june-greater-than.html | SILVER OUTPUT INCREASED.; American Production in June Greater Than Average Since. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/denies-buying-the-mirror-hearst-disclaims-any-plan-to-get-back.html | DENIES BUYING THE MIRROR.; Hearst Disclaims Any Plan to Get Back Paper He Sold A.P. Moore. | True | Special to The New York Times. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/inquiry-confirms-crash-in-landing-army-investigator-says-that.html | INQUIRY CONFIRMS CRASH IN LANDING; Army Investigator Says That Closed Throttle Indicates Flier Was Coming Down. FEW CLUES IN WRECKAGE Mexican Consul's Aides Visit the Scene, but Give No Views on Cause of Tragedy. | True | Special to The New York Times. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/walker-extols-carranza-all-new-york-developed-an-intense-admiration.html | WALKER EXTOLS CARRANZA.; All New York 'Developed an Intense Admiration' for Him, Says Mayor. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/police-disperse-antifascist-group-marchers-with-denunciatory.html | POLICE DISPERSE ANTI-FASCIST GROUP; Marchers With Denunciatory Placards Appear Outside Italian Consulate Here. ATTACHES PHONE FOR AID Reserves Scatter Marchers Before Labor Defense Adherents Can Organize as Pickets. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/trade-buying-halts-decline-in-cotton-prices-rally-and-net-change.html | TRADE BUYING HALTS DECLINE IN COTTON; Prices Rally and Net Change for Day Is From 1 Point Down to 4 Points Higher. MORE WEEVILS REPORTED Infestation Increased in Three States --496 Bales of Untenderable Cotton Here. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/seek-missing-treasurer-police-investigating-shortage-of-15000-in.html | SEEK MISSING TREASURER.; Police Investigating Shortage of $15,000 in Cambridge Firm. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/francos-tour-near-he-will-start-with-4-companions-after-santander.html | FRANCO'S TOUR NEAR.; He Will Start With 4 Companions After Santander Regatta. | True | Special Cable to THE NEW YORK TIMES. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/glencove-l-i-to-bar-beach-to-strangers-nonresident-autoists-will-be.html | GLENCOVE, L. I., TO BAR BEACH TO STRANGERS; Non-Resident Autoists Will Be Stopped Today on Road to Dock and Park. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/public-affairs-institute-to-deal-with-many-topics.html | PUBLIC AFFAIRS INSTITUTE TO DEAL WITH MANY TOPICS | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/article-4-no-title.html | Article 4 -- No Title | True | (Times Wide World Photos.) | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/notes-on-rare-books.html | Notes on Rare Books | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/berlin-music-auction-new-york-and-washington-libraries-enriched-by.html | BERLIN MUSIC AUCTION; New York and Washington Libraries Enriched by Wolffheim Collection | True | By Olin Downes. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/what-news-on-the-rialto.html | What News On the Rialto? | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/methodists-gained-736207-in-ten-years-figures-for-north-and-south.html | METHODISTS GAINED 736,207 IN TEN YEARS; Figures for North and South Branches Are Compiled by Commerce Department. CHURCHES LOST IN NUMBER But Expenditures Increased $69,940,378 and Value of Property $290,619,642. | True | Special to The New York Times. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/marlands-niece-becomes-his-bride-oil-man-marries-miss-roberts-at.html | MARLAND'S NIECE BECOMES HIS BRIDE; Oil Man Marries Miss Roberts at Her Parents' Home Near Philadelphia. HAD ONCE ADOPTED HER Couple Start Long Honeymoon Before Occupying $2,000,000 Home In Ponca City, Okla. | True | Special to THE NEW YORK Times. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/urges-retention-of-gas-as-weapon-chemical-defense-secretary-holds.html | URGES RETENTION OF GAS AS WEAPON; Chemical Defense Secretary Holds Treaties Cannot Bar Its Use in War. "SANE" PUBLIC VIEW ASKED Exaggerated Publicity Given to Hamburg Disaster, He Says-- Institute to Convene. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/gothic-again-wins-newmarket.html | Gothic Again Wins Newmarket. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/the-gap-in-the-covenant.html | THE "GAP" IN THE COVENANT. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/dog-saves-family-of-4-loses-life-in-blaze-vainly-seeking-child-who.html | DOG SAVES FAMILY OF 4; LOSES LIFE IN BLAZE; Vainly Seeking Child Who Was Not There, Pet Dies in Virginia Home. | True | Special to The New York Times. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/genie-7-to-10-wins-empire-city-derby-beats-ironsides-by-a-length.html | GENIE, 7 TO 10, WINS EMPIRE CITY DERBY; Beats Ironsides by a Length, With Bridegroom Next, in Field of Three. 10,000 FANS AT THE TRACK Butler's Lycidas and Stormy Dawn Run One, Two in East View Stakes. SAMBEAU IS DISQUALIFIED Jockey Rose Suspended After Viotory in Second Race--Sans Terrels Made the Winner. | True | By Bryan Field. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/robinson-outlines-battle-says-democrats-will-be-well-organized-in.html | ROBINSON OUTLINES BATTLE; Says Democrats Will Be Well Organized in All Sections. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/snake-eats-china-nest-eggs-found-in-jersey-hen-house.html | Snake Eats China Nest Eggs Found in Jersey Hen House | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/ocean-parkway-tennis-halted.html | Ocean Parkway Tennis Halted. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/the-news-from-detroit.html | THE NEWS FROM DETROIT | True | By Walter Boynton. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/dublin-hails-new-comedy.html | DUBLIN HAILS NEW COMEDY | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/carranza.html | CARRANZA. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/radio-in-35-per-cent-of-homes-audience-estimated-at-40000000-logan.html | RADIO IN 35 PER CENT. OF HOMES; AUDIENCE ESTIMATED AT 40,000,000; Logan Says Broadcasting Supplements Printed Page as a Sales Stimulus--Microphone Plays Useful Part in Economics of Distribution | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/on-guard-for-impure-milk-harris-says-new-york-will-not-suffer.html | ON GUARD FOR IMPURE MILK; Harris Says New York Will Not Suffer Septic Sore Throat Epidemic. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/connecticut-reports-insurance-business-companies-incorporated-in.html | CONNECTICUT REPORTS INSURANCE BUSINESS; Companies Incorporated in That State Write 25% of All Life Policies Written in 1927. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/june-gold-exports-largest-in-history-total-of-99932000-in-june-was.html | JUNE GOLD EXPORTS LARGEST IN HISTORY; Total of $99,932,000 in June Was $2,000,000 Above Largest Previous Amount. IMPORTS WERE $20,001,000 Net Loss for Half Year of 1928 Was $372,542,000, as Against $131,501,000 for 1927 Period. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/widow-suspicious-in-phillipss-death-quoted-as-saying-he-showed-no.html | WIDOW 'SUSPICIOUS IN PHILLIPS'S DEATH; Quoted as Saying He Showed No Signs of Alcoholism Over Phone Night Before End. ENTIRE FORTUNE TO SON She Is Reported Negotiating for Share of $3,000,000--Grand Jury Sitting His income. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/the-microphone-will-present-light-popular-music-dominates-program.html | THE MICROPHONE WILL PRESENT--; Light Popular Music Dominates Program Offerings This Week--Dr. Irving Fisher Of Yale Begins New Series of Talks | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/wheat-prices-drop-lower-cables-cause-selling-but-local-trade-is.html | WHEAT PRICES DROP; Lower Cables Cause Selling, but Local Trade Is Bearish, Due to Black Rust. FOREIGN OUTLOOK IS BETTER July Corn Is Nervous and Declines 2 3/8c--Cash Demand Is Good --Rye Is Weak. | True | Special to The New York Times. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/walker-wins-bowling-title.html | Walker Wins Bowling Title. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/england-and-france-hit-by-a-heat-wave-two-killed-many-prostrated-in.html | ENGLAND AND FRANCE HIT BY A HEAT WAVE; Two Killed, Many Prostrated in London Streets as Mercury Reaches 87. TWO DEAD ON CONTINENT Thermometer Reaches 93 in Paris and 97 in Lyons, With No Relief in Sight. | True | Wireless to THE NEW YORK TIMES. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/yanks-and-indians-stopped-by-rain-doubleheader-scheduled-to-day-at.html | YANKS AND INDIANS STOPPED BY RAIN; Double-Header Scheduled To day at Stadium, With Pennock and Pipgras Pitching. TWIN BILL FOR TOMORROW Huggins Believes Present Team 1 Stronger Than Last Year's Despite Slump. | True | By James R. Harrison. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/3-killed-in-plane-falling-into-street-buyer-had-taken-seller-of.html | 3 KILLED IN PLANE FALLING INTO STREET; Buyer Had Taken Seller of Machine and Passenger for TrialFlight of Wadena, Iowa. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/actors-equity-calls-some-agencies-unfair-plans-campaign-against.html | ACTORS' EQUITY CALLS SOME AGENCIES UNFAIR; Plans Campaign Against Casting Offices That Gouge Its Members. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/review-of-week-in-realty-market-trading-about-equally-divided.html | REVIEW OF WEEK IN REALTY MARKET; Trading About Equally Divided Between East and West Sides of Manhattan. LARGE LOANS ARRANGED Plans Filed for Several New Buildings, Including Tall Structure for Herald Building Site. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/dogfish-again-worries-new-england-fishermen-fishermen-still-put-out.html | DOGFISH AGAIN WORRIES NEW ENGLAND FISHERMEN; FISHERMEN STILL PUT OUT FROM BOOTH BAY | True | By Alfred Elden. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/plea-by-theatre-owners-independent-movie-houses-want-better.html | PLEA BY THEATRE OWNERS.; Independent Movie Houses Want Better Exhibiting Conditions. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/stock-turnover-smallest-for-a-saturday-in-two-years.html | Stock Turnover Smallest For a Saturday in Two Years | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/lutherans-will-convene-8000-expected-at-milwaukee-for-international.html | LUTHERANS WILL CONVENE.; 8,000 Expected at Milwaukee for International Study. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/krassin-hunts-in-fog-for-121-lost-in-arctic-russia-cancels-order-to.html | KRASSIN HUNTS IN FOG FOR 121 LOST IN ARCTIC; Russia Cancels Order to Sister Ice Cutter to Return So She May Look for Amundsen Also HOPE NOW IN SOVIET FLIER Varning Reported Rescued, With Indications That All Alpinists Have Been Picked Up. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/decrease-in-individual-account-debits-shown-in-latest-federal-board.html | Decrease in Individual Account Debits Shown in Latest Federal Board Report | True | Special to The New York Times. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/a-madeover-party.html | A MADE-OVER PARTY. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/oil-and-gasoline-higher-price-averages-rise-at-wells-refineries-and.html | OIL AND GASOLINE HIGHER.; Price Averages Rise at Wells, Refineries and Filling Stations. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/vegetable-supply-has-been-abundant-department-of-agriculture.html | VEGETABLE SUPPLY HAS BEEN ABUNDANT; Department of Agriculture and Markets Also Reports Plenty of Fresh Berries Last Week. CORN SALES WERE HEAVY Cauliflower Was Scarce and HighPriced--Georgia Peaches Are Arriving in Large Shipments. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/hoover-off-to-west-bidding-farewell-to-his-department-5-cabinet.html | HOOVER OFF TO WEST, BIDDING FAREWELL TO HIS DEPARTMENT; 5 Cabinet Colleagues, Headed by Kellogg, at Station as the Nominee Leaves Capital.--CHEERS SPEED HIM ON WAY--Secretary, in 'Final Conference' With Aides, Thanks Them for Progress in Public Welfare. FEELING OF SADNESS THERE Candidate Leaves Desk 'Ship Shape' four Successor--Quakers Greet Him at York, Pa. | True | Special to The New York Times. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/rhodes-scholar-fined-280-he-admits-bringing-goods-from-france-to.html | RHODES SCHOLAR FINED $280; He Admits Bringing Goods From France to England. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/hagenlacher-wins-four-games.html | Hagenlacher Wins Four Games. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/fliers-father-gets-message-of-condolence-from-kellogg.html | Flier's Father Gets Message Of Condolence From Kellogg | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/tricks-of-babies-to-undergo-study-state-department-of-education-to.html | TRICKS OF BABIES TO UNDERGO STUDY; State Department of Education to Supervise Work Designed to Furnish Clues to Better Methods of Training Children | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/notus-first-in-class-s-couderts-yacht-wins-seawanhakacorinthian-yc.html | NOTUS FIRST IN CLASS S.; Coudert's Yacht Wins SeawanhakaCorinthian Y.C. Race. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/three-are-drowned-in-chicago-sewer-gang-of-30-imperilled-as-water.html | THREE ARE DROWNED IN CHICAGO SEWER; Gang of 30 Imperilled as Water, Turned On in Error, Floods Tunnel. GANG BOSS SAVES SEVEN After Repeated Dives Into Swirling Water He Disappears at the Eighth Attempt. | True | Special to The New York Times. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/silk-clearing-association-elects.html | Silk Clearing Association Elects. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/fall-dress-modes-promise-greater-sales-of-fabrics.html | Fall Dress Modes Promise Greater Sales of Fabrics | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/crime-inquiry-held-legal-in-chicago-criminal-court-judge-refuses-to.html | CRIME INQUIRY HELD LEGAL IN CHICAGO; Criminal Court Judge Refuses to Quash Indictments of Eller's Henchmen.--BACKS SPECIAL GRAND JURY--Ruling Upsets Plea of Defense Counsel--Official Calls on Prosecutor to Protest His Innocence. | True | Special to The New York Times. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/brooklyn-trading-yesterdays-deals-in-business-and-residential.html | BROOKLYN TRADING; Yesterday's Deals in Business and Residential Properties | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/stone-hospice-atop-marcy-offers-safe-haven-to-mountain-climbers-in.html | Stone Hospice Atop Marcy Offers Safe Haven To Mountain Climbers in Adirondack Storms | True | Special to The New York Times. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/hawaiian-open-set-for-battle-ground-waialae-links-site-for-tourney.html | HAWAIIAN OPEN SET FOR BATTLE GROUND; Waialae Links, Site for Tourney Dec. 7-8-9, Were Scene of Bloody Struggle in 1790. LONGEST HOLE IS 503 YARDS Most Are of Moderate Length, Course Mark Being 67-- Terrain Is Level, but Hazards Abound. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/project-to-water-80000-idaho-acres-approval-by-president-sets-in.html | PROJECT TO WATER 80,000 IDAHO ACRES; Approval by President Sets in Motion Development Fathered by Late Senator Gooding. TAPS PRESENT RESERVOIR Main Canal to be Built to Distribute Irrigation-- Farmers Pay Cost Over Series of Years. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/down-the-ages-of-mapping-our-world-now-airmen-end-the-great.html | DOWN THE AGES OF MAPPING OUR WORLD; Now Airmen End the Great Adventure That Lured Men Like Marco Polo Into the Vast Unknown | True | Courtesy of the Hakluyt Society. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/new-york-lines-get-new-sea-mail-routes-postmaster-general-announces.html | NEW YORK LINES GET NEW SEA MAIL ROUTES; Postmaster General Announces First Contract Awards Under Merchant Marine Act. | True | Special to The New York Times. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/scotland-yard-crisis-enlists-byng-of-vimy-lord-byng-of-vimy.html | SCOTLAND YARD CRISIS ENLISTS BYNG OF VIMY; LORD BYNG OF VIMY | True | By P.w. Wilson. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/soccer-teams-play-today-for-crown-state-title-at-stake-when-celtics.html | SOCCER TEAMS PLAY TODAY FOR CROWN; State Title at Stake When Celtics and Galicia Meet for Third Time. ITALIANS TO COME HERE Tour Is Certain, but Dates and Opposition Still Are to Be Arranged. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/motor-parties-tour-mountains-franconia-notch-district-is-a.html | MOTOR PARTIES TOUR MOUNTAINS; Franconia Notch District Is A Mecca--Trapshooters Active at Gun Club | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/union-bookbinders-endorse-smith.html | Union Bookbinders Endorse Smith. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/to-zone-hastingsonhudson.html | To Zone Hastings-on-Hudson. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/american-wholesale-corporation.html | American Wholesale Corporation. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/high-pricse-hit-german-flax-mills.html | High Pricse Hit German Flax Mills. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/hayes-bodys-report-forecast.html | Hayes Body's Report Forecast. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/pequot-yachts-led-by-schiotts-sunny-his-craft-scores-in-8meter.html | PEQUOT YACHTS LED BY SCHIOTT'S SUNNY; His Craft Scores in 8-Meter Class While Watkins's Okla Leads Star Boats. | True | Special to The New York Times. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/picture-recalls-romance-sale-of-hoppner-engraving-reminds-of.html | PICTURE RECALLS ROMANCE.; Sale of Hoppner Engraving Reminds of Original Seller's Luck. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/stadium-concert-broadcasts-beethovens-ninth-symphony-to-be.html | STADIUM CONCERT BROADCASTS; Beethoven's "Ninth Symphony" to Be Presented by Philharmonic-Symphony Orchestra on Tuesday-- Second Concert on the Air Saturday Night | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/golf-on-in-adirondacks-opening-of-new-clubhouse-at-westport-inn.html | GOLF ON IN ADIRONDACKS; Opening of New Clubhouse at Westport Inn Heralds Busy Days-- A Hard Course | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/new-london-kennel-club-fixture-saturday-one-of-few-july-shows.html | New London Kennel Club Fixture Saturday One of Few July Shows; Interest Is Keen in Consolidated Hamptons Event Aug. 4--Fine Group of All-Round Judges Obtained-- Special Train Booked. | True | By Henry R. Ilsley. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/ends-are-in-demand-for-ccny-eleven-more-wing-candidates-that-usual.html | ENDS ARE IN DEMAND FOR C.C.N.Y. ELEVEN; More Wing Candidates That Usual Have Been Asked to Report to Training Camp. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/blind-see-movies-of-governor-smith-with-the-aid-of-the-movietone.html | BLIND 'SEE' MOVIES OF GOVERNOR SMITH; With the Aid of the Movietone and a Lecturer They Visualize a Complete Program. SHAW AND BYRD CHEERED Sponsors of the Experiment Hail the Invention as a Great Boon for the Sightless. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/edwin-luke-victim-of-aphasia.html | Edwin Luke Victim of Aphasia. | True | Special to The New York Times. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/holds-easy-money-threatens-chains-leads-to-badly-financed-stores.html | HOLDS EASY MONEY THREATENS CHAINS; Leads to Badly Financed Stores That Endanger Otters, W.T. Grant Charges. PROMOTER NOT MERCHANT Seeks Profits Only, and Usually Gets Them at Expense of Gullible Stockholders. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/bergen-county-tennis-put-off.html | Bergen County Tennis Put Off. | True | Special to The New York Times. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/hunting-the-big-lizards-of-komodo.html | Hunting the Big Lizards of Komodo | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/italy-renames-nominee-calls-him-umberto-hoover.html | Italy Renames Nominee; Calls Him Umberto Hoover | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/current-magazines-a-new-mexican-pueblo.html | Current Magazines; A NEW MEXICAN PUEBLO | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/report-on-changes-in-foreign-tariffs-commerce-agents-send-word-on.html | REPORT ON CHANGES IN FOREIGN TARIFFS; Commerce Agents Send Word on New Rules and Duties Affecting Exports. RELAX POLISH IMPORT BAN Mexico Orders Increases--Special Cuban Tax on Cigarettes and Automobiles. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/new-partners-of-belmont-co.html | New Partners of Belmont & Co. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/the-white-king-pays-his-red-indians-treaty-day-in-canada-means-cash.html | THE WHITE KING PAYS HIS RED INDIANS; Treaty Day in Canada Means Cash Bonus and a Powwow for the Braves and Their Families | True | By John Francis Ariza | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/monkey-bites-ball-player-boy-goes-to-hospital-but-puts-out-runner.html | MONKEY BITES BALL PLAYER; Boy Goes to Hospital, but Puts Out Runner First. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/negro-seeks-to-aid-smith-arkansas-surgeon-wants-to-form-democratic.html | NEGRO SEEKS TO AID SMITH.; Arkansas Surgeon Wants to Form Democratic Clubs Among His Race. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/screen-notes.html | SCREEN NOTES | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/holds-packer-act-illegal-special-master-at-omaha-finds-that-it-is.html | HOLDS PACKER ACT ILLEGAL; Special Master, at Omaha, Finds That It Is Confiscatory. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/gwu-names-new-professors.html | G.W.U. Names New Professors. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/workman-killed-by-falling-beam.html | Workman Killed by Falling Beam. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/illustrious-dead-of-france-crowd-national-pantheon.html | Illustrious Dead of France Crowd National Pantheon | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/monument-to-french-dedicated-at-newport-many-notables-attend.html | MONUMENT TO FRENCH DEDICATED AT NEWPORT; Many Notables Attend Ceremony Which Is Held on Historic Site. | True | Special to The New York Times. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/foreign-concert-notes-starlight-opera.html | FOREIGN CONCERT NOTES; Starlight Opera. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/his-jailer-tells-of-the-czars-last-days-how-the-royal-prisoner-and.html | HIS JAILER TELLS OF THE CZAR'S LAST DAYS; How the Royal Prisoner and His Family Lived in Ekaterinburg, Where They Were Finally Killed | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/gorky-gets-hebraist-plea-teachers-of-banned-language-in-russia-ask.html | GORKY GETS HEBRAIST PLEA; Teachers of Banned Language in Russia Ask Writer's Aid. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/new-york-weekly-bank-statements-clearing-house-return.html | NEW YORK WEEKLY BANK STATEMENTS Clearing House Return. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/shakespeare-remarks-on-his-travels-and-mr-frohmans-observations.html | SHAKESPEARE; Remarks on His Travels and Mr. Frohman's Observations. | True | ESTHER SINGLETON. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/outdoor-sports-have-thetr-followers-busy-at-resorts.html | OUTDOOR SPORTS HAVE THETR FOLLOWERS BUSY AT RESORTS | True | Photograph by International Newsreel. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/21-planes-in-air-tour-reach-san-francisco-complete-first-leg-of.html | 21 PLANES IN AIR TOUR REACH SAN FRANCISCO; Complete First Leg of 6,300 Miles' Flight to 32 Cities in 15 States. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/french-airwoman-beats-worlds-light-plane-record.html | French Airwoman Beats World's Light Plane Record | True | Special Cable to THE NEW YORK TIMES. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/more-or-less-in-the-limelight-and-now-miss-keenan.html | More or Less In the Limelight; And Now Miss Keenan. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/elena-and-atlantic-almost-half-way-across-in-the-yacht-race-to.html | Elena and Atlantic Almost Half Way Across In the Yacht Race to Spain for King's Cup | True | By Helen G. Bell. Special Correspondent of the New York Times. Wireless To the New York Times. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/runs-ad-against-hoover-illinois-farmer-urges-defeat-to-raise-land.html | RUNS AD AGAINST HOOVER.; Illinois Farmer Urges Defeat to Raise Land Values. | True | Special to The New York Times. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/asks-in-will-dont-mourn-jenkintown-father-tells-family-to-be.html | ASKS IN WILL, 'DON'T MOURN'; Jenkintown Father Tells Family to Be Happy--Leaves $60,000. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/gangs-killed-half-of-philadelphia-slain-eightyeight-murders.html | GANGS KILLED HALF OF PHILADELPHIA SLAIN; Eighty-Eight Murders Reported by Police Since Jan. 1, Ten Above Last Year. | True | Special to The New York Times. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/raskob-is-a-new-type-in-the-political-field-manager-of-smith.html | RASKOB IS A NEW TYPE IN THE POLITICAL FIELD; MANAGER OF SMITH CAMPAIGN | True | Photograph by Times Wide World. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/rome-in-summer-to-be-more-lively-committee-named-to-make-the-dog.html | ROME IN SUMMER TO BE MORE LIVELY; Committee Named to Make the Dog Days Bearable to the Sweltering People. CHEMISTRY PUT IN VERSE Nobile's Base Ship Testing the Influence of Polar Fogs on Radio Reception. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/albanians-go-to-polls-restoration-of-monarch-predicted-with-ahmed.html | ALBANIANS GO TO POLLS.; Restoration of Monarch Predicted, With Ahmed Zogu as King. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/ziegfelds-rosalie-is-factor-in-2-suits-producer-asks-court-who-gets.html | ZIEGFELD'S 'ROSALIE' IS FACTOR IN 2 SUITS; Producer Asks Court Who Gets Royalties, W.A. McGuire or Latter's Corporation. HAMMERSTEIN WINS POINT Gets Order Directing Paul Gregory to Explain 'Rosalie' Rehearsals --Says He Holds Contract. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/locke-and-baskin-sail-for-olympic-games-left-off-team-stars-depart.html | LOCKE AND BASKIN SAIL FOR OLYMPIC GAMES; Left Off Team, Stars Depart as N.Y.A.C. Protest--McGrath Unable to Make Trip. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/greeks-like-our-handkerchiefs.html | Greeks Like Our Handkerchiefs. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/david-charles-davies-director-of-the-field-museum-in-chicago-dies.html | DAVID CHARLES DAVIES.; Director of the Field Museum in Chicago Dies Suddenly. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/off-to-paris-convention-final-groups-of-retailers-leave-today-for.html | OFF TO PARIS CONVENTION.; Final Groups of Retailers Leave Today for Fashion Capital. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/catholic-prejudice-called-less-in-test-experiment-indicates-greater.html | CATHOLIC PREJUDICE CALLED LESS IN TEST; Experiment Indicates Greater Willingness to Cooperate Than a Protestant Group. ANALYSIS BY FATHER ROSS Yale Man Finds Greatest Conflict on Politico-Moral Questions--Notes Some Faults in Method. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/montclaircrescent-game-off.html | Montclair-Crescent Game Off. | True | Special to The New York Times. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/byrd-and-backers-see-antarctic-ship-here-airmans-party-inspects-the.html | BYRD AND BACKERS SEE ANTARCTIC SHIP HERE; Airman's Party Inspects the Samson, Now Being Fitted at Brooklyn Yacht Basin. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/bar-association-passes-its-fiftieth-milestone-silas-h-strawn.html | BAR ASSOCIATION PASSES ITS FIFTIETH MILESTONE; SILAS H. STRAWN | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/article-3-no-title-times-wide-world-photos.html | Article 3 -- No Title; (Times Wide World Photos.) | True | (Times Wide World Photos.) | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/new-summer-furniture-is-picturesque-many-varieties-are-now-used-for.html | NEW SUMMER FURNITURE IS PICTURESQUE; Many Varieties Are Now Used for the Terrace, Porch and the Sunroom -- Modernism on a Small Scale | True | By Walter Rendell Storey | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/delays-40000000-tube-philadelphia-judge-rules-city-must-ask-bids-on.html | DELAYS $40,000,000 TUBE.; Philadelphia Judge Rules City Must Ask Bids on Subway Work. | True | Special to The New York Times. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/reading-races-postponed.html | Reading Races Postponed. | True | Special to The New York Times. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/malmgren-was-left-to-die-northern-capitals-hear-rescued-italians.html | MALMGREN WAS LEFT TO DIE, NORTHERN CAPITALS HEAR; RESCUED ITALIANS DENY IT; MOSCOW AGHAST AT REPORT--Gets Radio From Krassin Quoting Zappi as Saying They Left Swede on Ice. SECOND 'INTERVIEW VARIES--This Represents Zappi as Declaring Malmgren Was Dead Before He and Mate Went On. TALK OF TRIAL OF NOBILE--Swede Suggests Norway Hold Inquiry on Italia Crash--Nobile Denies Dissension. | True | BY Walter Duranty. Wireless To the New York Times. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/insurance-men-to-build-marine-underwriters-will-raze-old-home-of.html | INSURANCE MEN TO BUILD.; Marine Underwriters Will Raze Old Home of Reform Club. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/lady-astor-bests-peer-in-an-argument-tells-noble-lord-she-is-more.html | LADY ASTOR BESTS PEER IN AN ARGUMENT; Tells Noble Lord She Is More English Than He, Despite Her Virginia Birth. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/the-higher-bank-rates.html | THE HIGHER BANK RATES. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/boy-seizes-girls-156-through-car-window-captured-as-elevated.html | Boy Seizes Girl's $156 Through Car Window; Captured as Elevated Passengers Join Chase | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/smith-strikes-back-at-whites-charges-denounces-miller-governor.html | SMITH STRIKES BACK AT WHITE'S CHARGES; DENOUNCES MILLER; Governor Defends His Record in Legislature, Attacked by Kansas Editor. SAYS REFORMER GAVE DATA Tabulation on Gambling, Saloon and Anti-Vice Bills Is Branded as Nonsense. GERMANS DENY HOOVER GRIP National Head of Steuben Society Disputes Work's Claim to Solid Vote. | True | Special to The New York Times. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/derby-dancers-find-haven-truck-jogs-18-couples-to-20-jersey-towns.html | DERBY DANCERS FIND HAVEN; Truck Jogs 18 Couples to 20 Jersey Towns Before They Find Singac. | True | Special to The New York Times. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/all-paris-dances-3-nights-on-end-french-play-in-gay-streets-in.html | ALL PARIS DANCES 3 NIGHTS ON END; French Play in Gay Streets in Traditional Style to Recall Birth of Republic. AMAZED OVER LOEWENSTEIN Despite Lavish Spending, Belgian Lived Abstemious Life--Proposal to Roof Seine for Markets. | True | By P.j. Philip. Wireless To the New York Times. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/banquet-will-open-the-tailteann-games-dinner-will-be-held-at.html | BANQUET WILL OPEN THE TAILTEANN GAMES; Dinner Will Be Held at Mansion House, Dublin, on Evening of Aug. 11. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/12000-italian-books-on-exhibition-here-include-more-than-200.html | 12,000 ITALIAN BOOKS ON EXHIBITION HERE; Include More Than 200 Editions of the 'Divine Comedy' From Miniature to Giant. ONE FITS WATCH POCKET Largest Is Three Feet Long--Oldest Dante Manuscript Extant Is in Collection. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/many-parties-held-in-the-hamptons-100-attend-tea-given-by-mrs-th.html | MANY PARTIES HELD IN THE HAMPTONS; 100 Attend Tea Given by Mrs. T.H. Barber in Honor of Mr. and Mrs. S.L. Parrish. MISS COCKSHAW A HOSTESS Lucien H. Tyngs Entertain at Dinner--W.F. Ladds Are Hosts at Meadow Club. | True | Special to The New York Times. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/dorothy-alexander-engaged-to-marry-south-orange-nj-girl-to-wed.html | DOROTHY ALEXANDER ENGAGED TO MARRY; South Orange (N.J.) Girl to Wed Norman B. Van Houten in September--Other Betrothals. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/shippers-win-test-of-damage-claims-court-refuses-to-let-railroad.html | SHIPPERS WIN TEST OF DAMAGE CLAIMS; Court Refuses to Let Railroad Limit Liability in Ratio to Declared Value. NEW YORK CENTRAL SUED Lawyer Says Decision, if Upheld, Will Increase Recoveries by Large Amount Yearly. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/general-increase-in-business-evident-most-lines-show-improvement.html | GENERAL INCREASE IN BUSINESS EVIDENT; Most Lines Show Improvement --Gains in Carloadings and Corporation Earnings. RETAIL TRADE STIMULATED Reports From Federal Reserve Districts, However, Show Some Spottiness. MONEY TO CONTINUE FIRM Funds Plentiful for Commercial Purposes and Movements of Crops Now Underway. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/hear-pacific-explosions-mexican-villagers-had-been-panicstricken-by.html | HEAR PACIFIC EXPLOSIONS.; Mexican Villagers Had Been PanicStricken by Earthquake. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/refuses-thugs-demands-kansas-city-realtor-goes-into-siege-in-his.html | REFUSES THUG'S DEMANDS.; Kansas City Realtor Goes Into Siege in His Office. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/making-telling-the-world.html | MAKING "TELLING THE WORLD" | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/fair-skies-promised-st-swithins-legend-augurs-vacation-weather.html | FAIR SKIES PROMISED.; St. Swithin's Legend Augurs Vacation Weather, Bureau Indicates. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/bostons-t-wharf-has-a-new-colony-at-the-end-of-twharf.html | BOSTON'S "T" WHARF HAS A NEW COLONY; AT THE END OF T-WHARF | True | Photograph by W.h. Davis. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/doubledecked-roadway-doomed.html | Double-Decked Roadway Doomed. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/going-on-canadian-cruise-several-make-reservations-for-civic.html | GOING ON CANADIAN CRUISE.; Several Make Reservations for Civic Council Trip. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/durban-fixture-to-condo-ryans-filly-takes-natal-breeders-stakes-by.html | DURBAN FIXTURE TO CONDO.; Ryan's Filly Takes Natal Breeders Stakes by a Head. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/scottish-clansmen-to-visit-homeland-2400-members-of-order-sail-on.html | SCOTTISH CLANSMEN TO VISIT HOMELAND; 2,400 Members of Order Sail on Two Ships This Week to Mark Anniversary. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/a-far-west-pioneer.html | A Far West Pioneer | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/screws-elected-head-of-rainbow-division-father-duffy-named-chaplain.html | SCREWS ELECTED HEAD OF RAINBOW DIVISION; Father Duffy Named Chaplain at Columbus Reunion-Memorial Service Today. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/love-and-the-racket-the-latest-melodrama-avoids-stock-situations-in.html | LOVE AND "THE RACKET"; The Latest Melodrama Avoids Stock Situations in Its Story | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/sue-enwright-on-notes-executors-of-gaston-seek-89850-from-former.html | SUE ENWRIGHT ON NOTES.; Executors of Gaston Seek $89,850 From Former Publisher. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/bermuda-cricketers-undefeated-on-tour-won-6-and-drew-2-games-in.html | BERMUDA CRICKETERS UNDEFEATED ON TOUR; Won 6 and Drew 2 Games in U.S.--Gregg Led in Batting and Hayward in Bowling. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/article-5-no-title.html | Article 5 -- No Title | True | (Times Wide World Photos.) | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/109369993-in-loans-made-by-prudential-insurance-company-financed.html | $109,369,993 IN LOANS MADE BY PRUDENTIAL; Insurance Company Financed Many Houses in First Six Months of 1928. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/es-conord-takes-heat-in-outboard-is-disqualified-in-2d-event-at.html | E.S. CONORD TAKES HEAT IN OUTBOARD; Is Disqualified in 2d Event at Lake Hopatcong When Steering Arm Breaks. | True | Special to The New York Times. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/new-port-society-attends-art-show-charles-hawthornes-picture.html | NEW PORT SOCIETY ATTENDS ART SHOW; Charles Hawthorne's Picture, "Portuguese Madonna," Wins Chief Honor. THE EXHIBITION AIMS HIGH Many Dinners Given in Colony-- Casino Concert Draws a Large Attendance. | True | Special to The New York Times. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/declares-500000-stock-dividend.html | Declares $500,000 Stock Dividend. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/farrellsarazen-win-two-matches-triumph-in-18hole-exhibitions-with.html | FARRELL-SARAZEN WIN TWO MATCHES; Triumph in 18-Hole Exhibitions With Home Professionals Over Baltimore Links. FARRELL SETS A RECORD Scores 69 Over Hillendale Course, Lowering Old Mark by Stroke-- Has Morning 70. | True | Special to The New York Times. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/notre-damenebraska-resume-football-relations-in-1930.html | Notre Dame-Nebraska Resume Football Relations in 1930 | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/spry-finishes-first-in-providence-race-captures-class-b-event-in.html | SPRY FINISHES FIRST IN PROVIDENCE RACE; Captures Class B Event in Rhode Island Regatta--Craft Damaged by Rough Water. | True | Special to The New York Times. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/spain-opens-castle-to-see-yacht-race-queen-and-family-arrive-at.html | SPAIN OPENS CASTLE TO SEE YACHT RACE; Queen and Family Arrive at Santander for Finish of the Ocean Contest. CUPS ARE PUT ON DISPLAY New Clubhouse in Operation as Sportsmen From Europe Gather at Port | True | Special Cable to THE NEW YORK TIMES. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/mcglue-out-as-chairman-resigns-at-meeting-of-massachusetts.html | McGLUE OUT AS CHAIRMAN.; Resigns at Meeting of Massachusetts Democratic Committee. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/austin-harrison-dead-author-critic-and-editor-a-victim-of-pneumonia.html | AUSTIN HARRISON DEAD.; Author, Critic and Editor a Victim of Pneumonia. | True | Wireless to THE NEW YORK TIMES. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/twin-sons-to-mrs-wh-donahue-2d.html | Twin Sons to Mrs. W.H. Donahue 2d | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/georgians-in-smith-club-harris-county-group-of-wets-and-drys.html | GEORGIANS IN SMITH CLUB.; Harris County Group of Wets and Drys Orgnize. | True | Special to The New York Times. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/at-the-wheel-in-and-out-of-the-bronx.html | AT THE WHEEL; In and Out of the Bronx | True | By James O. Spearing. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/us-yachts-lose-and-trail-british-drop-second-sixmeter-test-and-are.html | U.S. YACHTS LOSE AND TRAIL BRITISH; Drop Second Six-Meter Test and Are Behind, 37 Points to 35, in Series Abroad. | True | Special Cable to THE NEW YORK TIMES. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/printers-shop-is-sacked-pamphlets-attacking-smith-were-produced-in.html | PRINTER'S SHOP IS SACKED.; Pamphlets Attacking Smith Were Produced in Syracuse (N. Y.) Place. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/fait-elkins-asked-to-take-team-tests-olympic-committee-radios-the.html | FAIT ELKINS ASKED TO TAKE TEAM TESTS; Olympic Committee Radios the N.Y.A.C. Star to Prove His Fitness for Place. CHURCHILL MAY LOSE BERTH Indian's Selection for Decathlon Would Oust Oklahoman-- Several Men Injured. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/warns-operators-against-price-rise-w-burke-harmon-says-increase-now.html | WARNS OPERATORS AGAINST PRICE RISE; W. Burke Harmon Says Increase Now Would AffectStaten Island Adversely.BUYERS FROM NEW JERSEY Workers Are Crossing State LineVia New Bridges to Inspect Sites in Richmond. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/loss-to-production-seen-in-accidents-report-of-engineering-council.html | LOSS TO PRODUCTION SEEN IN ACCIDENTS; Report of Engineering Council Shows 33 Hours Lost by Each Man Injured. DATA FROM 13,898 PLANTS Decline Noted in Hazard to Workers Based on Unit of Output-- Study of Causes Made. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/radio-recognizes-no-creed-clergy-of-the-air-foreseen.html | RADIO RECOGNIZES NO CREED; "CLERGY OF THE AIR" FORESEEN | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/new-mystery-stories.html | New Mystery Stories | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/mrs-m-j-kelly-killed-wife-of-east-orange-banker-is-crushed-in-car.html | MRS. M. J. KELLY KILLED.; Wife of East Orange Banker is Crushed in Car Accident. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/recordbreaking-auto-on-view.html | Record-Breaking Auto on View. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/farrell-in-exhibition-today.html | Farrell in Exhibition Today. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/more-nicaraguans-surrender.html | More Nicaraguans Surrender. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/618-in-training-camp-course-in-full-swing-major-j-watson-webb-and.html | 618 IN TRAINING CAMP; COURSE IN FULL SWING; Major J. Watson Webb and Rockefeller Grandson in R.O. T.C. at Fort Ethan Allen. | True | Special to The New York Times. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/when-france-and-germany-unite-a-new-german-political-novel-suggests.html | When France and Germany Unite; A New German Political Novel Suggests That Only Franco-German Collaboration Can Save Europe From Barbarism | True | By Harold Callender | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/nationwide-fever-of-stock-speculation-eager-buying-has-reached-all.html | NATION-WIDE FEVER OF STOCK SPECULATION; Eager Buying Has Reached All Classes of People Throughout the Country and Has Set New Record In Many Directions--Effects of Struggle to Grasp Profits in Trading in Securities Are Evident | True | By Charles Mcd. Puckette. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/reorganizing-chinas-revenue.html | REORGANIZING CHINA'S REVENUE. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/high-interest-rates-bankers-expect-no-fall-untill-credits-at.html | HIGH INTEREST RATES; Bankers Expect No Fall Untill Credits at Federal Reserve Are Reduced. BUSINESS FUNDS SUFFICIENT Terms for Commercial Paper Normal and Demand for Accommodation Light. CROP MOVEMENTS AT HAND Ample Credit for These Expected-- Unusual Conditions of Recent Years Outlined. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/film-flashes.html | FILM FLASHES | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/bubonic-plague-in-beirut-camp.html | Bubonic Plague in Beirut Camp. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/the-dance-seeking-a-german-subsidy-congress-at-essen-calls.html | THE DANCE: SEEKING A GERMAN SUBSIDY; Congress at Essen Calls Attention to the Need of the Art for Financial Support | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/smiths-meet-in-st-louis-gathering-of-300-hear-prediction-of-white.html | SMITHS MEET IN ST. LOUIS.; Gathering of 300 Hear Prediction of White House for Namesake. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/long-branch-benefit-for-babies-hospital.html | LONG BRANCH BENEFIT FOR BABIES' HOSPITAL | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/typhoon-is-first-with-mistral-next-leslies-craft-wins-by-20-minutes.html | TYPHOON IS FIRST, WITH MISTRAL NEXT; Leslie's Craft Wins by 20 Minutes in Indian Harbor Yacht Club Race. MIRAGE ALSO IS A VICTOR Leads Celeritis by 5 Minutes, While Dragon Has Close Test in Ten-Meter Class. | True | Special to The New York Times. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/to-make-tour-of-canada-parliamentary-delegation-will-spend-six.html | TO MAKE TOUR OF CANADA.; Parliamentary Delegation Will Spend Six Weeks in Dominion. | True | Special to The New York Times. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/lumber-vessel-grounds-no-danger-to-crew-stranded-off-cape-cod-shore.html | LUMBER VESSEL GROUNDS.; No Danger to Crew Stranded Off Cape Cod Shore. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/byproducts-intercepted-communication.html | BY-PRODUCTS.; Intercepted Communication. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/arrest-mrs-wright-for-radio-on-husband-jail-sentence-suspended.html | ARREST MRS. WRIGHT FOR RADIO ON HUSBAND; Jail Sentence Suspended After She Had Smashed Rival's Furniture at San Diego. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/hit-by-live-wire-escapes-daughter-of-pennsylvania-war-veteran-saved.html | HIT BY LIVE WIRE; ESCAPES.; Daughter of Pennsylvania War Veteran Saved by Lad, 15. | True | Special to The New York Times. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/essex-county-triumphs-no-1-bowline-green-team-gains-second-leg-on.html | ESSEX COUNTY TRIUMPHS.; No. 1 Bowline Green Team Gains Second Leg on Colgate Cup. | True | Special to The New York Times. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/wayside-stands-again-vie-mrs-rockefeller-announces-third.html | WAYSIDE STANDS AGAIN VIE.; Mrs. Rockefeller Announces Third Beautification Contest. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/robe-de-style-is-modish-made-in-old-practical-materials-in-new.html | ROBE DE STYLE IS MODISH; Made in Old, Practical Materials in New Guises, It Suits the Season Well | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | From "Italien in Bildern." (B. Westermann Company.) | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/500-pilgrims-depart-will-visit-shrine-of-st-patrick-in-ireland.html | 500 PILGRIMS DEPART.; Will Visit Shrine of St. Patrick in Ireland. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/married-two-years-ago-ethlen-luckhurst-and-kenneth-alling-of.html | MARRIED TWO YEARS AGO.; Ethlen Luckhurst and Kenneth Alling of Stamford Wed in Hempstead ... | True | Special to The New York Times. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/gas-for-more-new-jersey-towns.html | Gas for More New Jersey Towns. | True | Special to The New York Times. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/hunt-10000000-diamonds-in-wartorpedoed-steamer.html | Hunt $10,000,000 Diamonds in War-Torpedoed Steamer | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/hampton-beaches-busy-morning-dip-a-gala-event-at-southampton.html | HAMPTON BEACHES BUSY; Morning Dip a Gala Event at Southampton Club--Junior Tennis Play Is On | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/policing-radio-is-now-big-task-ethereal-traffic-cops-of-the.html | POLICING RADIO IS NOW BIG TASK; Ethereal Traffic Cops of the Government Keep Watchful Eye on All Stations--Transmitters Must Stay on Assigned Waves | True | By W.t. Terrell, Chief Radio Supervisor. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/international-league-topped-by-alexander-toronto-player-is-batting.html | INTERNATIONAL LEAGUE TOPPED BY ALEXANDER; Toronto Player Is Batting at .383 Clip--Seibold of Reading First Among Pitchers. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/3-dead-1-hurt-in-crash-crossing-accident-in-ontario-kills-2-girls.html | 3 DEAD, 1 HURT IN CRASH.; Crossing Accident in Ontario Kills 2 Girls and Boy--Father in Hospital. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/old-londons-gateway-yields-to-time-charing-cross-station-a-link.html | OLD LONDON'S GATEWAY YIELDS TO TIME; Charing Cross Station, a Link With the Victorian Days of Romance, Is Doomed by the March of Progress | True | By T.j.c. Martyn | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/a-meeting-with-capt-mussolini-the-young-officer-of-alpini-revealed.html | A MEETING WITH CAPT. MUSSOLINI; The Young Officer of Alpini Revealed His Devotion to His "Great Work" to an Officer Of the Czar Soon After the War | True | By Boris Schelownikoff. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/fireworks-toll-mounts-deaths-from-accidents-at-erie-pa-reach-three.html | FIREWORKS TOLL MOUNTS.; Deaths From Accidents at Erie, Pa., Reach Three In 24 Hours. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/hollander-son-earn-217547.html | Hollander & Son Earn $217,547. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/a-son-to-mrs-harold-belshaw.html | A Son to Mrs. Harold Belshaw. | True | Special to The New York Times. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/american-silk-needs-explained-in-japan-wc-cheney-back-from-yokohama.html | AMERICAN SILK NEEDS EXPLAINED IN JAPAN; W.C. Cheney, Back From Yokohama Conference, Predicts a Better Understanding Will Result. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/title-swim-to-mcquillen-retains-middle-atlantic-aau-150yard-medley.html | TITLE SWIM TO McQUILLEN.; Retains Middle Atlantic A.A.U. 150-Yard Medley Crown. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/highway-bids-received-work-to-be-done-in-white-plains-and-at-port.html | HIGHWAY BIDS RECEIVED.; Work to Be Done in White Plains and at Port Chester. | True | Special to The New York Times. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/wild-and-otherwise-delightful-exhibitions-in-provincetown-and.html | WILD" AND OTHERWISE; Delightful Exhibitions in Provincetown and Gloucester-- Alarming Foreign News | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/bissonettes-drive-defeats-cards-52-his-18th-homer-scores-bressler.html | BISSONETTE'S DRIVE DEFEATS CARDS, 5-2; His 18th Homer Scores Bressler in Seventh, Putting the Robins in Front. PETTY BEATS ALEXANDER St. Louis Veteran Shows Old Form Until Brooklyn's Victorious Rally. | True | By John Drebinger. Special To The New York Times. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/montclair-grade-crossing-to-go.html | Montclair Grade Crossing to Go. | True | Special to The New York Times. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/rain-halts-racing-on-grand-circuit-janetta-ploughs-way-through-mud.html | RAIN HALTS RACING ON GRAND CIRCUIT; Janetta Ploughs Way Through Mud to Victory in Only Heat Completed at Toledo. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/martin-of-france-sets-worlds-mark-clips-full-second-from-dr.html | MARTIN OF FRANCE SETS WORLD'S MARK; Clips Full Second From Dr. Peltzer's Record of 1:51 3-5 for 800 Meters. BETTERS HAHN'S MARK ALSO American Ace Recently Ran Distance in 1:51 2-5--Frenchman Wins by 30 Yards. | True | Special Cable to THE NEW YORK TIMES. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/200-in-reading-golf-central-pennsylvania-amateur-play-to-start.html | 200 IN READING GOLF.; Central Pennsylvania Amateur Play to Start Thursday. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/david-bone-brings-6200-at-auction-purchased-by-loucheim-at-empire.html | DAVID BONE BRINGS $6,200 AT AUCTION; Purchased by Loucheim at Empire City--Sarmaticus Sold to Davis for $5,000. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/books-and-authors-books-and-authors.html | Books and Authors; Books and Authors | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/is-an-upheaval-pending-in-radio-washington-observers-wonder-what.html | IS AN UPHEAVAL PENDING IN RADIO?; Washington Observers Wonder What Commission Has in Mind for Sept. 1--Board IsSeverely Criticized | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/hoover-is-lauded-to-sunday-schools-dr-prochazka-of-prague-expresses.html | HOOVER IS LAUDED TO SUNDAY SCHOOLS; Dr. Prochazka of Prague Expresses Hope for Election ofRepublican Candidate.CITES HIS WAR WORK FAMECandidate Is Hailed as Small Nations' Friend in Address to LosAngeles Convention. | True | Special To The New York Times. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/politics-and-music-join-in-campaign-musical-trademarks-to-introduce.html | POLITICS AND MUSIC JOIN IN CAMPAIGN; Musical Trade-Marks to Introduce Candidates -- "East Side, West Side" Heralds Smith-- "California, Here I Come" Hoover Melody | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/plan-opening-for-hospital-officials-of-veterans-institution-name.html | PLAN OPENING FOR HOSPITAL; Officials of Veterans Institution Name August for Ceremony. | True | Special to The New York Times. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/americans-in-train-wreck-two-are-in-french-hospital-two-slightly-in.html | AMERICANS IN TRAIN WRECK.; Two Are in French Hospital, Two Slightly Injured. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/harvard-praised-at-yale-institutions-swap-friendly-words-at-harvard.html | HARVARD PRAISED AT YALE.; Institutions Swap Friendly Words at Harvard Club's Meeting. | True | Special to The New York Times. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/indiana-adds-to-trophies-track-squad-garners-eight-of-ten-new.html | INDIANA ADDS TO TROPHIES.; Track Squad Garners Eight of Ten New Emblems Acquired. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/car-loadings-drop-42-pc-business-for-first-half-of-1928-compared.html | CAR LOADINGS DROP 4.2 P.C.; Business for First Half of 1928 Compared With That in 1927. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/many-turf-stars-invade-saratoga-reign-count-and-anita-peabody-in.html | MANY TURF STARS INVADE SARATOGA; Reigh Count and Anita Peabody in Training for Opening of Spa Meeting. TRACK TO OPEN JULY 30 Misstep and Rolled Stocking Due Shortly--Hertz Looks Over Horses in Workouts. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/business-in-germany-reported-decreasing-change-in-second-quarter.html | BUSINESS IN GERMANY REPORTED DECREASING; Change in Second Quarter Noted in Semiannual Survey-- Need of Capital. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/british-acclaim-pioneer-airman-roe-first-to-fly-in-england-set-the.html | BRITISH ACCLAIM PIONEER AIRMAN; Roe, First to Fly in England, Set the Style In Covered Airplanes--He May Make Famous Avro Avians Here | True | By T.j.c. Martyn. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/church-has-no-members-building-dedicated-at-philadelphia-today.html | CHURCH HAS NO MEMBERS.; Building Dedicated at Philadelphia Today Depends on Faith. | True | Special to The New York Times. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/fresh-echo-of-palestine-lash.html | Fresh Echo of Palestine Lash. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/rosalie-nelson-wed-to-robert-s-baehr-ceremony-in-church-of-the.html | ROSALIE NELSON WED TO ROBERT S. BAEHR; Ceremony in Church of the Transfiguration Performed by Rev. W.H. Weigle Jr. MRS. MIMI ALLEY BRIDE Wed to John L. Tuthill in the Park Avenue Baptist Church-- Other Marriages. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/found-suicide-too-hard-maryland-man-flees-to-woods-after-writing.html | FOUND SUICIDE TOO HARD.; Maryland Man Flees to Woods After Writing Farewell. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/their-25th-wedding-anniversary.html | Their 25th Wedding Anniversary. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/customs-court-remits-duties.html | Customs Court Remits Duties. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/denies-finding-list-of-fraud-victims-tuttle-saw-no-sucker-roster-in.html | DENIES FINDING LIST OF FRAUD VICTIMS; Tuttle Saw No 'Sucker' Roster in Cameron, Michel Papers, He Declares. TO TRY BROKERS IN AUTUMN H.C. and J.T. Locke and Two is Plead Not Guilty to Mail Swindle in Copper Stock. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/will-paddle-to-panama-former-west-point-cadet-is-using-a-specially.html | WILL PADDLE TO PANAMA.; Former West Point Cadet Is Using a Specially Prepared Canoe. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/hornsby-tops-hitters-in-national-goslin-leads-in-american-league.html | Hornsby Tops Hitters in National; Goslin Leads in American League; Boston Manager Has Batting Marh of .401, While Washington Outfielder Has an Average of .409--Lucas and Crowder Set Pace for Pitchers of Two Circuits. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/a-bridge-rises-high-over-the-mighty-colorado-where-the-great-river.html | A BRIDGE RISES HIGH OVER THE MIGHTY COLORADO; Where the Great River Roars Onward to the Grand Canyon Men Are Weaving a Steel Span That Will Offer an Easy Trail to the Painted Desert | True | By R.l. Duffus | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/four-freight-records-made-by-railroads-achievements-in-the-first.html | FOUR FREIGHT RECORDS MADE BY RAILROADS; Achievements in the First Four Months of This Year Reported by the I.C.C. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/alumni-pay-investigated-professional-men-of-princeton-16-earn-less.html | ALUMNI PAY INVESTIGATED.; Professional Men of Princeton '16 Earn Less Than Their Fellows. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/goldman-band-on-the-radio.html | GOLDMAN BAND ON THE RADIO | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/manufacturing-stock-sales.html | Manufacturing Stock Sales. | True | Special to The New York Times. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/tells-of-theft-in-tube-employe-reports-loss-of-1568-destined-for.html | TELLS OF THEFT IN TUBE; Employe Reports Loss of $1,568, Destined for Titman Egg Co. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/soviet-wars-on-zionism-welcomes-returning-chalutzim-but-hounds.html | SOVIET WARS ON ZIONISM.; Welcomes Returning Chalutzim, but Hounds Those in Russia. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/p-jones-scores-ace-but-brodbeck-wins-hole-in-one-square-brooklawn.html | P. JONES SCORES ACE, BUT BRODBECK WINS; Hole in One Square Brooklawn Final, but Victor Takes Match, 1 Up. | True | Special to The New York Times. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/ten-outstanding-events-this-week.html | Ten Outstanding Events This Week | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/little-trading-in-rubber-contracts-in-only-two-positions.html | LITTLE TRADING IN RUBBER; Contracts In Only Two Positions Sold--Offerings Too High. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/herbert-bashford-dead-author-and-dramatist-was-kept-alive-four-days.html | HERBERT BASHFORD DEAD.; Author and Dramatist Was Kept Alive Four Days by an Inhalator. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/at-last-something-new.html | AT LAST, SOMETHING NEW | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/a-small-girls-room.html | A SMALL GIRL'S ROOM. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/dies-of-firecracker-injuries.html | Dies of Firecracker Injuries. | True | Special to The New York Times. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/china-seeks-our-aid-on-river-control-official-reports-by-our-army.html | CHINA SEEKS OUR AID ON RIVER CONTROL; Official Reports by Our Army Engineers on Study of Problems Have Been Forwarded. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/met-tennis-juniors-win-score-6to0-sweep-over-schenectady-team-on.html | MET. TENNIS JUNIORS WIN.; Score 6-to-0 Sweep Over Schenectady Team on Latter's Courts. | True | Special to The New York Times. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/textile-orders-show-signs-of-falling-off-only-in-the-womens-wear.html | TEXTILE ORDERS SHOW SIGNS OF FALLING OFF; Only in the Women's Wear Lines Was There Any Noticeable Activity Last Week. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/10000-and-use-of-park-wrigleys-gift-to-olympics.html | $10,000 and Use of Park Wrigley's Gift to Olympics | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/new-orleans-moves-to-stop-gambling-business-men-bring-pressure-on.html | NEW ORLEANS MOVES TO STOP GAMBLING; Business Men Bring Pressure on City Official and Results Are Expected.--GOVERNOR LONG IN GAS ROW--Executive Rouses Ire by Forcing City and Company to Accept Unsatisfactory Rate. | True | By George N. Coad. Editorial Correspondence of the New York Times. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/assails-admiral-andrews-bay-state-commander-of-veterans-demands.html | ASSAILS ADMIRAL ANDREWS.; Bay State Commander of Veterans Demands Fair Play. | True | Special to The New York Times. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/coming-events.html | COMING EVENTS. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/firemens-league-games-off.html | Firemen's League Games Off. | True | Special to The New York Times. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/dorval-derby-saturday-special-race-train-to-run-from-ottawa-to.html | DORVAL DERBY SATURDAY.; Special Race Train to Run From Ottawa to Montreal. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/fixing-up-the-ladder.html | FIXING UP "THE LADDER" | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/mrs-annie-besant-ill.html | Mrs. Annie Besant, Ill. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/canadas-great-use-of-the-air-planes-help-to-conserve-and-develop.html | CANADA'S GREAT USE OF THE AIR; Planes Help to Conserve And Develop Her Vast Natural Reserves | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/financial-markets-stocks-slightly-lower-in-very-dull-marketforeign.html | FINANCIAL MARKETS; Stocks Slightly Lower, in Very Dull Market--Foreign Exchange Unaltered. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/asks-aid-for-50-farmers-waynesboro-red-cross-to-relieve-distress.html | ASKS AID FOR 50 FARMERS.; Waynesboro Red Cross to Relieve Distress Caused by Storms. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/kill-40-mexican-rebels-town-guards-rout-medinas-band-in-michoacan.html | KILL 40 MEXICAN REBELS.; Town Guards Rout Medina's Band in Michoacan Mountains. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/cubs-score-twice-over-the-phillies-take-first-game-103-and-though.html | CUBS SCORE TWICE OVER THE PHILLIES; Take First Game, 10-3, and, Though Outhit, Win Second Contest, 3 to 2. CUYLER'S HOMER DECIDES Long Hit In Eighth Inning of the Nightcap Breaks Up Hurling Duel, Nehf Triumphing. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/pimlico-stakes-listed-for-fall-include-imposing-number-for-race.html | PIMLICO STAKES LISTED FOR FALL; Include Imposing Number for Race Meeting to Be Held Nov. 1 to 14. PIMLICO CUP EVENT LAST Tentatively Set For Closing Day While Riggs Handicap May Be Opening Stake. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/old-horse-mart-is-resold.html | Old Horse Mart Is Resold. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/ancient-french-auto-arrives-in-berlin-the-locarno-returning-german.html | ANCIENT FRENCH AUTO ARRIVES IN BERLIN; The 'Locarno,' Returning German Cabby's Visit to Paris, Has Official Greeting. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/will-fly-to-europe-across-greenlawd-plane-with-2-pilots-leaves.html | WILL FLY TO EUROPE ACROSS GREENLAWD; Plane With 2 Pilots Leaves Rockford, Ill., This Week for Stockholm.--ONLY 3 SHORT WATER GAPS--Venture, Financed by Business Men, Aims to Prove This Route Is Only Paying One. | True | Special to The New York Times. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/dr-benes-tells-the-story-of-the-birth-of-a-nation-his-book-analyzes.html | Dr. Benes Tells the Story of the Birth of a Nation; His Book Analyzes the War and Recounts the Creation of Czechoslovakia | True | By Emil Lengyel | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/may-rubber-exports-normal.html | May Rubber Exports Normal. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/fr-russell-quits-commerce-bank.html | F.R. Russell Quits Commerce Bank. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/irvington-estate-auction-wadsworth-ruediger-will-sell-site-in.html | IRVINGTON ESTATE AUCTION.; Wadsworth Ruediger Will Sell Site in Westchester Saturday. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/field-house-at-indiana-250000-athletic-building-to-be-ready-by-oct.html | FIELD HOUSE AT INDIANA.; $250,000 Athletic Building to Be Ready by Oct. 1. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/queens-realty-sales-transactions-reported-yesterday-in-various.html | QUEENS REALTY SALES; Transactions Reported Yesterday in Various Properties | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/taeffner-of-penn-hindered-by-injury-new-strain-obliges-crew-star-to.html | TAEFFNER OF PENN HINDERED BY INJURY; New Strain Obliges Crew Star to Give Up Rowing Plans for Summer. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/party-rows-forecast-dr-work-a-freudian-now-has-troubles-and-raskob.html | PARTY ROWS FORECAST; Dr. Work, a Freudian, Now Has Troubles, and Raskob May Have a Few, Too. NEITHER IS POLITICAL TYPE Chosen as Friends of Candidates, Experts on the Mindand Business Are Pitted. | True | By John E. Monk. Editorial Correspondence of the New York Times. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/says-mcnary-aided-hoover-oregon-party-official-plans-radio-campaign.html | SAYS McNARY AIDED HOOVER; Oregon Party Official Plans Radio Campaign. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/music-map-series-continued-at-wrny.html | MUSIC MAP SERIES CONTINUED AT WRNY | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/raps-city-crowding-of-negro-populations-the-rev-ch-tobias-of-new.html | RAPS CITY CROWDING OF NEGRO POPULATIONS; The Rev. C.H. Tobias of New York Tells East Northfield Conference Health Is Menaced. | True | Special to The New York Times. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/piercearrow-lowers-prices-of-13-cars-reductions-of-300-to-600-made.html | PIERCE-ARROW LOWERS PRICES OF 13 CARS; Reductions of $300 to $600 Made of Series '81'- Change Effective at Once. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/foreign-service-changes-state-department-makes-two-vice-consuls.html | FOREIGN SERVICE CHANGES.; State Department Makes Two Vice Consuls Diplomatic Secretaries. | True | Special to The New York Times. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/reinfeld-is-chess-victor.html | Reinfeld Is Chess Victor. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/299163500-bonds-called-for-july-several-industrial-issues-and-one.html | $299,163,500 BONDS CALLED FOR JULY; Several Industrial Issues and One Foreign Government Loan Added to List. OTHER REDEMPTIONS LATER Announcements Are Made for Three Corporations for August and December. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/navy-yard-gets-a-new-head-in-command-here.html | NAVY YARD GETS A NEW HEAD; IN COMMAND HERE | True | Photograph by Nola Brooks. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/ruth-elders-dog-missing-white-wirehaired-fox-terrier-with-two-black.html | RUTH ELDER'S DOG MISSING.; White Wire-Haired Fox Terrier With Two Black Eyes Sought Here. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/motors-and-motor-men-a-studebaker-nomination.html | MOTORS AND MOTOR MEN; A STUDEBAKER NOMINATION | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/league-to-be-formed-in-pocket-billiards-doyle-announces-it-is.html | LEAGUE TO BE FORMED IN POCKET BILLIARDS; Doyle Announces It Is Practically Assured With at Least 20 Franchises to Be Awarded. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/fall-readytowear-buying-in-full-swing-emphasis-still-placed-on.html | FALL READY-TO-WEAR BUYING IN FULL SWING; Emphasis Still Placed on MediumPrice Lines, but Trading-UpTrend Is Apparent. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/truck-driver-held-in-liquor-case.html | Truck Driver Held in Liquor Case. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/body-of-carrrnza-lies-in-state-here-warship-is-declined-nation-acts.html | BODY OF CARRRNZA LIES IN STATE HERE; WARSHIP IS DECLINED; Nation Acts to Pay Military Honors to Mexican Flier as He Is Brought to City. SHIP OFFERED BY COOLIDGE But Word Comes That Airman Will Be Borne Home for Burial by Train. FUNERAL TO BE WEDNESDAY Elias Expresses Appreciation of Sympathy--Public Admitted to View Body of Airman. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/col-ayres-sees-end-of-big-credit-supply-banker-says-outflow-of.html | COL. AYRES SEES END OF BIG CREDIT SUPPLY; Banker Says Outflow of Large Gold Stock Held Here Terminates 'Coolidge Prosperity' Era. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/ocean-travel.html | OCEAN TRAVEL. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/train-to-bear-body-of-carranza-home-the-wreckage-of-captain.html | TRAIN TO BEAR BODY OF CARRANZA HOME; THE WRECKAGE OF CAPTAIN CARRANZA'S PLANE. | True | Special to The New York Times. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/ticker-symbols-changed-several-stocks-get-new-designations.html | TICKER SYMBOLS CHANGED.; Several Stocks Get New Designations Effective July 23. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/cochran-acclaimed-on-tour-of-japan-each-of-seven-matches-drew-from.html | COCHRAN ACCLAIMED ON TOUR OF JAPAN; Each of Seven Matches Drew From 1,400 to 2,400--Only Sasaka Beat Him. GREAT STRIDES ARE MADE Many Excellent Billiard Players Have Been Developed--Japanese Students of Game. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/paulista-railroad-gains-brazilian-concern-increases-its-operating.html | PAULISTA RAILROAD GAINS.; Brazilian Concern Increases Its Operating Profit 33 Per Cent. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/88-are-appointed-to-nyu-faculty-56-of-new-instructors-to-hold-posts.html | 88 ARE APPOINTED TO N.Y.U. FACULTY; 56 of New Instructors to Hold Posts at Washington Square College. 67 TEACHERS PROMOTED Downtown Branch of University Has Largest Number of Advancements In Rank. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/raceland-derby-is-won-by-joy-ball-an-outsider-from-elizabeth-and.html | Raceland Derby Is Won by Joy Ball, an Outsider, from Elizabeth and Hiram; JOY BALL IS FIRST IN RACELAND DERBY J.C. Gillen's Entry Pays $24.70 to $2 in Beating Elizabeth, With Hiram Next. $7,300 GOES TO WINNER Elizabeth's Share Is $1,000 and Hiram Wins $500 in Running of Fifth Classic. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/thompson-is-reported-trying-financial-coup-pennsylvanian-facing.html | THOMPSON IS REPORTED TRYING FINANCIAL COUP; Pennsylvanian, Facing $215,000 Payment or Jail, Is Said to Plan a Big Coal Merger. | True | Special to The New York Times. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/funeral-of-ernest-urchs-wellknown-musicians-at-services-for.html | FUNERAL OF ERNEST URCHS; Well-Known Musicians at Services for Steinway Firm's Official. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/starts-airrail-express-lufthansas-new-service-connects-all-cities.html | STARTS AIR-RAIL EXPRESS.; Lufthansa's New Service Connects All Cities and Towns in Germany. | True | Special to The New York Times. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/twoparty-system-declared-passing-political-scientists-at-iowa.html | TWO-PARTY SYSTEM DECLARED PASSING; Political Scientists at Iowa Conference See Signs of New System of Smaller Parties.PREDICT BREAK THIS YEARNew Alignments, They Say, Will BeMade for Religious and EconomicReasons. | True | Special to The New York Times. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/chicago-opens-curb-1125-shares-passed-on-the-first-day-of-the.html | CHICAGO OPENS CURB; 1,125 Shares Passed on the First Day of the Market. | True | Special to The New York Times. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/dubuque-will-resume-intercollegiate-play-university-in-iowa-finds.html | DUBUQUE WILL RESUME INTERCOLLEGIATE PLAY; University in Iowa Finds Policy of Intra-Mural Athletics Costs Students. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/denies-sale-of-hartford-battery.html | Denies Sale of Hartford Battery. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/hesitations.html | HESITATIONS. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/ohio-sport-program-to-bring-new-teams-princeton-football-game-nov-3.html | OHIO SPORT PROGRAM TO BRING NEW TEAMS; Princeton Football Game Nov. 3 at Columbus Will Be the Main Attraction. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/persson-boxes-draw-with-widd-and-keeps-scandinavian-title.html | Persson Boxes Draw With Widd And Keeps Scandinavian Title | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/miss-astaire-recovering-dancer-who-was-burned-hopes-to-sail-for.html | MISS ASTAIRE RECOVERING.; Dancer Who Was Burned Hopes to Sail for England in Two Weeks. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/london-basks-in-sun-fourteen-days-of-blue-skies-add-to-seasons.html | LONDON BASKS IN SUN; Fourteen Days of Blue Skies Add to Season's Brilliance and Draw Cormorants. HOSTESS OUSTS 'CRASHERS' Lady Ellesmere's Action Leads in Gossip-- Unemployment Again Increases. | True | By Allen Raymond. Wireless To the New York Times. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/hagen-and-compston-to-meet-in-return-match-july-2425.html | Hagen and Compston to Meet In Return Match July 24-25 | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/miss-wattles-retains-title-in-western-new-york-golf.html | Miss Wattles Retains Title In Western New York Golf | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/doeg-gains-final-in-ri-net-play-easily-conquers-beals-and-will-meet.html | DOEG GAINS FINAL IN R.I. NET PLAY; Easily Conquers Beals and Will Meet Jones for the Title Today. | True | Special to The New York Times. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/for-peace-in-rumania-league-supporters-hope-for-end-of-antisemitic.html | FOR PEACE IN RUMANIA.; League Supporters Hope for End of Anti-Semitic Excesses. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/henry-ford-to-help-in-hoover-campaign-as-vice-president-of.html | Henry Ford to Help in Hoover Campaign As Vice President of Engineers' Committee | True | Special to The New York Times. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/big-new-ark-arena-will-seat-14000-builders-are-making-progress-on.html | BIG NEW ARK ARENA WILL SEAT 14,000; Builders Are Making Progress on Sports Centre for Ogden Street Site. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/threatened-movie-star-los-angeles-man-held-for-menacing-miss-wray.html | THREATENED MOVIE STAR.; Los Angeles Man Held for Menacing Miss Wray. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/chicago-news.html | CHICAGO NEWS | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/jm-hare-86-dies-at-tuxedo-park-a-leader-of-fire-insurance-business.html | J.M. HARE, 86, DIES AT TUXEDO PARK; A Leader of Fire Insurance Business in the East for Half a Century. WAS CIVIL WAR VETERAN First President of New York Board of Fire Underwriters-- Member of Union Club. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/radio-and-sunlight-join-for-television.html | RADIO AND SUNLIGHT JOIN FOR TELEVISION | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/bonds-called-for-redemption-91693128.html | BONDS CALLED FOR REDEMPTION | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/galsworthy-closes-an-account-swan-song-brings-to-an-end-the-social.html | GALSWORTHY CLOSES AN ACCOUNT; "Swan Song" Brings to an End the Social Epic of the Forsytes | True | By Percy Hutchison | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/apartment-houses-sold-in-manhattan-various-transactions-reported.html | APARTMENT HOUSES SOLD IN MANHATTAN; Various Transactions Reported Yesterday in Apartment Properties | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/scholarly-task-sheds-new-light-on-hoovers-republican-candidate-and.html | SCHOLARLY TASK SHEDS NEW LIGHT ON HOOVERS; Republican Candidate and Wife Spent Spare Time for Five Years in Translating, "as Labor of Love" Agricola's Latin Treatise on Mining | True | By Reginald M. Cleveland. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/agricultural-study-planned-for-india-royal-commission-recommends.html | AGRICULTURAL STUDY PLANNED FOR INDIA; Royal Commission Recommends the Establishment of Imperial Council With Ample Funds. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/turkish-cadets-mutiny.html | Turkish Cadets Mutiny. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/todays-programs-in-citys-churches-worlds-sunday-school-day-is.html | TODAY'S PROGRAMS IN CITY'S CHURCHES; 'World's Sunday School Day' Is Celebrated by Protestant Churches Today. SERVICE TO ROBERT BURNS Reception to Be Farewell for Four Missionaries Who Will Sail for Africa Tomorrow. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/stock-redemptions-91693129.html | STOCK REDEMPTIONS | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/thorny-trail-of-the-quest-for-peace-the-troublesome-ifs-that.html | THORNY TRAIL OF THE QUEST FOR PEACE; The Troublesome "Ifs" That Confront the Statesmen of All Lands | True | By Sir Philip Gibbs | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/loughranlatzo-title-bout-will-be-broadcast-by-wgy.html | Loughran-Latzo Title Bout Will Be Broadcast by WGY | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/consumptives-hospital-jewish-society-buys-240acre-site-near-central.html | CONSUMPTIVES' HOSPITAL.; Jewish Society Buys 240-Acre Site Near Central Valley, N.Y. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/boy-dies-of-hurt-received-july-4.html | Boy Dies of Hurt Received July 4. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/to-sell-copiague-lots-kennelly-will-offer-great-south-bay-tract.html | TO SELL COPIAGUE LOTS.; Kennelly Will Offer Great South Bay Tract July 21. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/6-of-14-toledo-victors-won-at-next-meeting-childs-and-fleming.html | 6 OF 14 TOLEDO VICTORS WON AT NEXT MEETING; Childs and Fleming Additions at North Randall to Ranks of Winning Drivers. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/oregon-wheat-year-good-portland-shipped-38170137-bushels-in-cereal.html | OREGON WHEAT YEAR GOOD.; Portland Shipped 38,170,137 Bushels in Cereal Year. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/article-8-no-title-cline-studio-from-times-wide-world-photos.html | Article 8 -- No Title; (Cline Studio, from Times Wide World Photos.) | True | (Times Wide World Photos.) | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/war-on-allnight-parkers-far-rockaway-police-to-oppose-use-of.html | WAR ON ALL-NIGHT PARKERS; Far Rockaway Police to Oppose Use of Streets as Garages. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/eleanor-wins-yacht-race-scores-in-bensonhurst-club-event-for-star.html | ELEANOR WINS YACHT RACE.; Scores in Bensonhurst Club Event for Star Class Boats. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/article-6-no-title.html | Article 6 -- No Title | True | (Times Wide World Photos.) | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/the-week-ahead-at-resorts.html | THE WEEK AHEAD AT RESORTS | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/american-pacing-derby-worth-25000-to-be-contested-at-kalamazoo.html | American Pacing Derby, Worth $25,000, to Be Contested at Kalamazoo Tuesday.; KALAMAZOO IS NEXT FOR GRAND CIRCUIT Trotters to Have Five-Day Stand at Recreation Park Beginning Tomorrow. $25,000 DERBY HEADS CARD Pacing Classic Listed for Tuesday. With $10,000 Exchange Club Trot Coming Wednesday. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/sora-describes-arctic-suffering-alpinist-saw-both-planes-and.html | SORA DESCRIBES ARCTIC SUFFERING; Alpinist Saw Both Planes and Krassin, but Got No Reply to His Signals. PRISONERS ON DESOLATE ICE He and Van Dongen, Who Were Seeking Nobile Camp, Ate Dogs to Appease Intense Hunger. | True | By Knut Stubbendorf. Special Cable To the New York Times. Copyright In the United States By the New York Times and In Europe By Politician of Copenhagen. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/motor-craft-await-tests-with-british-harmsworth-trophy-contests-to.html | MOTOR CRAFT AWAIT TESTS WITH BRITISH; Harmsworth Trophy Contests to Be Held Sept. 1--U.S. Eliminations Set for Aug. 29.GAR WOOD ENTERS 3 BOATSLohbauer Boat Club to Hold AnnualOutboard Regatta Today-- Survey to Be Made. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/also-much-cattle.html | ALSO MUCH CATTLE." | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/south-african-woman-sets-worlds-mark-for-hurdles.html | South African Woman Sets World's Mark for Hurdles | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/higgins-questions-prisoners-on-graft-believes-men-convicted-of.html | HIGGINS QUESTIONS PRISONERS ON GRAFT; Believes Men Convicted of Payroll Padding in Snow Removal May Help Quest.HEAR SENTENCE TOMORROW But if They Help to Trace Other City Frauds Court Will Be Notified, Says Commissioner. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |