Exhibit A8

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/rain-halts-training-at-jersey-camp.html | Rain Halts Training at Jersey Camp | True | Special to The New York Times. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/senator-edwardss-wife-very-low.html | Senator Edwards's Wife Very Low. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/a-power-transtt-test-under-way-engineers-seek-with-new-device-to.html | A POWER TRANSTT TEST UNDER WAY; Engineers Seek With New Device to Increase the Range Over Which Current May Be Distributed Through the Country | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/london-zoos-dragon-gets-belated-first-aid-reptile-had-to-be-petted.html | LONDON ZOO'S DRAGON GETS BELATED FIRST AID; Reptile Had to Be Petted Into Docility Before Tick Sores Could Be Treated. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/shaws-wife-is-praised-returning-visitor-says-she-feeds-the.html | SHAW'S WIFE IS PRAISED.; Returning Visitor Says She Feeds the Dramatist the Right Food. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/rockefeller-aids-nicaraguan-health-foundation-wipes-out-yellow.html | ROCKEFELLER AIDS NICARAGUAN HEALTH; Foundation Wipes Out Yellow Fever and Cuts Ravages of Hookworm Disease. MALARIA BEING REDUCED Dr. Molloy Helped in Thirteen-Year Effort by Government, Which Will Continue Work. | True | By Harold N. Denny. Staff Correspondent of the New York Times, Recently Returned From Nicaragua. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/expoliceman-hit-by-bronx-trolley.html | Ex-Policeman Hit by Bronx Trolley. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/metal-exports-increase-iron-and-steel-shipments-in-may-reached-very.html | METAL EXPORTS INCREASE.; Iron and Steel Shipments in May Reached Very High Figure. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/quezon-renamed-head-of-philppine-senate-with-speaker-roxas-and.html | QUEZON RENAMED HEAD OF PHILPPINE SENATE; With Speaker Roxas and Senator Osmena, Absent Leader Van quishes Opposition. | True | Wireless to THE NEW YORK TIMES | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/3000-sing-in-park-defying-showers-feature-of-weekly-songfest-is.html | 3,000 SING IN PARK, DEFYING SHOWERS; Feature of Weekly Song-Fest Is Chorus of Hundreds of Youngsters. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/woodbridge-delays-road-opening.html | Woodbridge Delays Road Opening. | True | Special to The New York Times. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/tile-trade-leads-in-apprenticeship-bureau-of-labor-statistics.html | TILE TRADE LEADS IN APPRENTICESHIP; Bureau of Labor Statistics Reports on Systems in the Building Industry. MANY APPLICATIONS MADE Conditions Are Said to Contradict Cry, "Boys Won't Enter the Trades." | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/miss-wills-leaves-london-plans-to-return-next-year.html | Miss Wills Leaves London; Plans to Return Next Year | True | Special Cable to THE NEW YORK TIMES. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/questions-and-answers-should-an-electric-set-give-more-volume-than.html | QUESTIONS AND ANSWERS; Should an Electric Set Give More Volume Than a Battery-Operated Receiver? How to Test "B" Batteries With a Volmeter | True | By Orrin E. Dunlap. Jr. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/j-h-r-cromwell-sued-named-a-defendant-in-move-to-foreclose-hotel.html | J. H. R. CROMWELL SUED.; Named a Defendant in Move to Foreclose Hotel Mortgage. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/shortage-is-impending-of-medicinal-liquor-prohibition-bureau-will.html | SHORTAGE IS IMPENDING OF MEDICINAL LIQUOR; Prohibition Bureau Will Not Consider Replenishing SupplyUntil After Election. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/eagels-decree-is-granted-chicago-judge-is-satisfied-as-to-actresss.html | EAGELS DECREE IS GRANTED; Chicago Judge Is Satisfied as to Actress's Residence There. | True | Special to The New York Times. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/lodgekeith-debate-found-their-views-on-immortality-fail-to-take.html | LODGE-KEITH DEBATE FOUND; Their Views on Immortality Fail to Take Into Consideration Attributes of a Supreme Intelligence | True | JAMES L. POLK. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/the-seasons-new-accessories-hats-wraps-and-parasols-are-shown-to-go.html | THE SEASON'S NEW ACCESSORIES; Hats, Wraps and Parasols Are Shown to Go With the Muslin Frocks--New Ribbon Designs | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/pets-of-east-side-vie-in-health-show-child-owners-exhibit-animals.html | PETS OF EAST SIDE VIE IN HEALTH SHOW; Child Owners Exhibit Animals as Examples of Cleanliness to Win Prizes in Campaign. FOUR AWARDS ARE MADE Turtle is Judged Most Unusual-- Bellevue-Yorkville Centre Seeks to Emphasize Safety. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/britain-to-answer-kellogg-next-week-note-will-presume-that-antiwar.html | BRITAIN TO ANSWER KELLOGG NEXT WEEK; Note Will "Presume" That Antiwar Treaty Preamble Endorses Her Reservations.FRENCH REPLY IS RECEIVED Rumania and Yugoslavia May Be Asked to Adhere at GeneralSigning of Compact. | True | Special Cable to The New York TIMES. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/religious-bias-fremont-campaign-also-marked-by-anticatholic.html | RELIGIOUS BIAS; Fremont Campaign Also Marked By Anti-Catholic Movement. | True | MAX J. KOHLER. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/the-circus-in-japan-the-girl-is-hungry.html | THE CIRCUS" IN JAPAN; The Girl Is Hungry. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/100000000-paid-by-sudbury-mines-dividends-of-two-companies-set.html | $100,000,000 PAID BY SUDBURY MINES; Dividends of Two Companies Set Record Surpassing Yield of Metals in Canada. WILL BUILD NEW PLANTS Smelter and Concentrator for international Nickel Are Expectedto Increase Production. | True | Special to The New York Times. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/wilson-back-at-madison-basketball-team-will-be-built-around-star.html | WILSON BACK AT MADISON.; Basketball Team Will Be Built Around Star Centre. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/pope-blesses-americans-praises-knights-of-columbus-in-receiving.html | POPE BLESSES AMERICANS.; Praises Knights of Columbus in Receiving California Pilgrims. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/insist-on-strike-picketing-new-bedford-labor-men-say-police.html | INSIST ON STRIKE PICKETING; New Bedford Labor Men Say Police Overstep Their Authority. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/pittsburgh-group-ends-air-field-tour-delegation-of-industrialists.html | PITTSBURGH GROUP ENDS AIR FIELD TOUR; Delegation of Industrialists Also Visits the Manufacturing Plants on Long Island. MAKE PLANS FOR THEIR CITY Say It Should Be the Aviation Manufacturing Centre of the Country. | True | Special to The New York Times. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/sport-gloves-aid-sales-offer-nice-profits-to-womens-lingerie-and.html | SPORT GLOVES AID SALES.; Offer Nice Profits to Women's Lingerie and Hosiery Shops. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/article-10-no-title-times-wide-world-photos-washington-bureau.html | Article 10 -- No Title; (Times Wide World Photos, Washington Bureau.) | True | (Times Wide World Photos.) | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/stirring-performances-homer-sargent-and-mcevoya-true-modern.html | STIRRING PERFORMANCES; Homer, Sargent and McEvoy--A True Modern Primitive: Maximo Pacheco | True | By Elisabeth Luther Cary. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/tunneyheeney-bout-on-the-air.html | TUNNEY-HEENEY BOUT ON THE AIR | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/four-killed-in-explosion-at-bavarian-powder-works.html | Four Killed in Explosion At Bavarian Powder Works | True | Wireless to THE NEW YORK TIMES. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/plane-signals-for-red-cross-army-air-corps-code-is-for-use-in.html | PLANE SIGNALS FOR RED CROSS; Army Air Corps Code Is For Use in Disaster Relief Work | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/five-of-family-die-in-fire-mother-and-4-girls-perish-as-3-boys.html | FIVE OF FAMILY DIE IN FIRE.; Mother and 4 Girls Perish as 3 Boys Escape--Crash Injures 2 Others. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/barred-democrats-test-texas-action-opponents-of-smith-seek-to.html | BARRED DEMOCRATS TEST TEXAS ACTION; Opponents of Smith Seek to Compel County Committees toRecognize Candidacies. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/loughran-and-latzo-rest-for-the-battle-both-confident-as-they-end.html | LOUGHRAN AND LATZO REST FOR THE BATTLE; Both Confident as They End Training for Title Bout-- Champion Favorite. | True | Special to The New York Times. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/german-trade-still-unfavorable.html | German Trade Still Unfavorable. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/world-heroes-still-live-in-houdons-sculpture-washington-franklin.html | WORLD HEROES STILL LIVE IN HOUDON'S SCULPTURE; Washington, Franklin, Lafayette, John Paul Jones and Voltaire Were Subjects for the French Artist | True | By Martha Gruening | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/moslem-heraldry-to-be-published.html | 'Moslem Heraldry' to Be Published. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/big-oil-deal-in-mexico-national-railways-make-contracts-for-5000000.html | BIG OIL DEAL IN MEXICO.; National Railways Make Contracts for 5,000,000 Barrels of Fuel. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/ship-lines-object-to-limiting-visitors-french-company-however-to.html | SHIP LINES OBJECT TO LIMITING VISITORS; French Company, However, to Bar All Visitors Who Have No Pass. OTHERS WATCH EXPERIMENT Consider Visits Good Advertising-- Many at Pier Are Lured by Romance of Sailing. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/phantom-is-victor-one-boat-capsizes-wins-the-class-e-sloop-race-at.html | PHANTOM IS VICTOR; ONE BOAT CAPSIZES; Wins the Class E Sloop Race at Mantoloking in a Strong Southwest Wind. SEA MAID, SLOOP, IS UPSET Life Guard Comes to the Rescue of Crew-- Me-Too Takes Second Race in Row. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/france-could-have-stabilized-earlier-london-critic-thinks-delay-was.html | FRANCE COULD HAVE STABILIZED EARLIER; London Critic Thinks Delay Was Unnecessary--Present Outlook Bright. ENGLISH PLAN COMPARED "Economist" Holds That Expert Committee's Plan of 1926 Was Practically Followed. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/novel-convention-pleases-industry-sterling-silver-guild-praise-for.html | NOVEL CONVENTION PLEASES INDUSTRY; Sterling Silver Guild Praise for Results at Session of Competing Salesmen. HAILED AS TRADE BENEFIT Claim Plymouth Gathering Killed Road Men's Antagonism-- Other Industries Show Interest. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/road-on-palisades-open-sylvan-highway-dedicated-with-ceremony-at.html | ROAD ON PALISADES OPEN.; Sylvan Highway Dedicated With Ceremony at Englewood Cliff. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/mrs-goodhue-better-report-that-mrs-coolidges-mother-had-serious.html | MRS. GOODHUE BETTER.; Report That Mrs. Coolidge's Mother Had Serious Relapse Is Denied. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/bears-on-short-end-against-bisons-41-fourniers-17th-homer-saves.html | BEARS ON SHORT END AGAINST BISONS, 4-1; Fournier's 17th Homer Saves Mates From Shut-Out in Opener of Buffalo Series. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/kellogg-has-french-reply-text-will-be-made-public-here-and-in-paris.html | KELLOGG HAS FRENCH REPLY.; Text Will Be Made Public Here and in Paris Tomorrow. | True | Special to The New York Times. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/he-could-only-win-in-odd-title-case-fjn-tallmans-deed-to-property.html | HE COULD ONLY WIN IN ODD TITLE CASE; F.J.N. Tallman's Deed to Property Held Valid by Highest Court. NO LOSS IF INVALID Liquidation of Foreign Company Created Unique Situation, Puzzling Lawyers. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/money.html | MONEY. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/paris-rounds-out-another-theatrical-season.html | PARIS ROUNDS OUT ANOTHER THEATRICAL SEASON | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/mdonald-ouster-set-for-tommorow-night-jersey-legislators-to-hold.html | M'DONALD OUSTER SET FOR TOMMOROW NIGHT; Jersey Legislators to Hold Evening Session on Hudson Official --Hear He will Quit. | True | Special to The New York Times. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/nadine-wadkozsky-to-wed-today.html | Nadine Wadkozsky to Wed Today. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/bank-changes-announced-fidelity-trust-gets-state-approval-for.html | BANK CHANGES ANNOUNCED.; Fidelity Trust Gets State Approval for Branch Office. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/to-extend-paris-tubes-twentymile-subway-extension-to-suburbs-will.html | TO EXTEND PARIS TUBES.; Twenty-Mile Subway Extension to Suburbs Will Cost $36,340,000. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/lithuania-breaks-with-poland-again-economic-negotiations-collapse.html | LITHUANIA BREAKS WITH POLAND AGAIN; Economic Negotiations Collapse and Conference Delegates Pack Up and Depart. WILL APPEAL TO LEAGUE Kovno-Vilna Railroad Connections the Subject of Disagreement This Time. | True | Wireless to THE NEW YORK TIMES. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/refuse-from-fish-now-goes-into-animal-food.html | REFUSE FROM FISH NOW GOES INTO ANIMAL FOOD | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/renting-conditions-in-midtown-section-prediction-that-broadway.html | RENTING CONDITIONS IN MIDTOWN SECTION; Prediction That Broadway Space Will Be at a Premium for Long Period. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/four-french-alpinists-plunge-to-death-relatives-see-them-fall-1800.html | Four French Alpinists Plunge to Death; Relatives See Them Fall 1,800 Feet | True | Special Cable to THE NEW YORK TIMES. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/west-indians-held-to-a-draw-in-rain-touring-cricketers-declare.html | WEST INDIANS HELD TO A DRAW IN RAIN; Touring Cricketers Declare After Scoring 174 Runs, Jones Leading With 61. CRESCENTS GAME HALTED Showers End Contest With Brooklyn Cricket Club After Crescents Tally 98 Runs. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/stamford-entries-close-tomorrow-7500-in-prizes-offered-for-horse.html | STAMFORD ENTRIES CLOSE TOMORROW; $7,500 in Prizes Offered for Horse Show July 26-27-28-- Two $500 Saddle Stakes. RYE EVENT IS FILLING WELL Thursday Is Last Day for Nominations for Cathedral Exhibition--Sixteen Saddle Classes Listed. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/course-of-british-trade-reduction-of-the-import-surplus-compared.html | COURSE OF BRITISH TRADE.; Reduction of the "Import Surplus" Compared With Recent Years. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/italy-falls-behind-in-davis-cup-play-de-morpurgogaslini-bow-to.html | ITALY FALLS BEHIND IN DAVIS CUP PLAY; De Morpurgo-Gaslini Bow to Kozeluh-Macenauer of Czechoslovakia in Doubles.ITALY MISSES DE STEFANIAmbidextrous Star Absent From Series Because He Is Held byUniversity Exams. | True | Wireless to THE NEW YORK TIMES. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/auto-races-postponed.html | Auto Races Postponed. | True | Special to The New York Times. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/mrs-brasts-mother-killed-in-car.html | Mrs. Brast's Mother Killed in Car. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/fischer-retains-title-defeats-colborn-in-three-sets-in-west-jersey.html | FISCHER RETAINS TITLE.; Defeats Colborn in Three Sets in West Jersey Tennis Final. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/jersey-city-bows-31-collects-only-six-hits-off-hal-smith-of.html | JERSEY CITY BOWS, 3-1.; Collects Only Six Hits Off Hal Smith of Rochester. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/justice-tompkins-boomed-for-senate-friends-urge-jurist-holding-he.html | JUSTICE TOMPKINS BOOMED FOR SENATE; Friends Urge Jurist, Holding He Would Strengthen State Ticket and Aid Hoover. FAVORED OVER HOUGHTON He and Ottinger Would Win Here, Some Republicans Believe, Even if State Went for Governor Smith. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/trade-papers-find-business-is-normal-survey-based-on-reports-from.html | TRADE PAPERS FIND BUSINESS IS NORMAL; Survey Based on Reports From 100 Editors Shows First Half of Year Was Satisfactory. COOPERATION IS INCREASING Mergers and Group Handling of Problems Cited--Buying Power Remains High. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/over-the-mountains-to-san-francisco-some-magnificent-views-are-to.html | OVER THE MOUNTAINS TO SAN FRANCISCO; Some Magnificent Views Are to be Seen Between Salt Lake and the Coast | True | By Frederick L. Hoffman. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/jean-giraudoux-on-the-world-of-sport.html | Jean Giraudoux on the World of Sport | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/company-buys-25000-items-at-cost-of-7500000-a-year.html | Company Buys 25,000 Items At Cost of $7,500,000 a Year | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/how-the-war-tide-turned-at-soissons-ten-years-ago-french-and.html | HOW THE WAR TIDE TURNED AT SOISSONS; Ten Years Ago French and American Troops by a Sudden Attack Broke the Back of the Salient That Threatened Paris and Destroyed the Offensive Power of the Kaiser's Army | True | An Etching by W. Morgan. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/prr-to-pay-28895600-equipment-trust-certificates-of-1920-to-be.html | P.R.R. TO PAY $28,895,600.; Equipment Trust Certificates of 1920 to Be Redeemed Tomorrow. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/hawaii-arranges-cook-celebration-sesquicentennial-of-discovery-of.html | HAWAII ARRANGES COOK CELEBRATION; Sesquicentennial of Discovery of Islands Will Be Observed for a Week. BRITISH WARSHIPS GOING Americans, Canadians and Australians Will Take Part--Play WillDepict Early Native Life. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/moon-brings-out-new-line-of-automobiles.html | MOON BRINGS OUT NEW LINE OF AUTOMOBILES | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/corporate-payments-pipe-line-votes-special-of-15-mining-dividends.html | CORPORATE PAYMENTS.; Pipe Line Votes Special of $15--Mining Dividends Declared. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/skyscraper-need-in-midtown-seen-no-indication-of-overbuilding-in.html | SKYSCRAPER NEED IN MIDTOWN SEEN; No Indication of Overbuilding in Grand Central Zone, Survey Finds. SPACE DEMAND GROWING General Feeling Said to Be That Era of Tall Buildings Has Just Commenced. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/m-carco-heaves-a-sigh-for-the-last-bohemia.html | M. Carco Heaves a Sigh for the "Last" Bohemia | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/accused-for-obscene-film-agent-held-in-2000-ball-on-complaint-of.html | ACCUSED FOR OBSCENE FILM; Agent Held in $2,000 Ball on Complaint of John S. Sumner. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/home-buying-and-building-in-the-metropolitan-area.html | HOME BUYING AND BUILDING IN THE METROPOLITAN AREA | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/scientists-to-gather-to-plan-war-on-insects-ravages-that-cost.html | SCIENTISTS TO GATHER TO PLAN WAR ON INSECTS; Ravages That Cost America $2,000,000,000 a Year Will Be Studied by Ithaca Conference. | True | Special to The New York Times. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/commuters-nosegays-in-the-summer-trains.html | COMMUTERS' NOSEGAYS IN THE SUMMER TRAINS | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/mercur-wins-new-york-state-singles-tennis-title-beating-allison-in.html | Mercur Wins New York State Singles Tennis Title, Beating Allison in Final; STATE TENNIS TITLE ANNEXED BY MERCUR Vanquishes Allison in Final of Tourney at Syracuse by 8-6, 6-1, 6-4. ALLISON-BELL WIN DOUBLES Texans Take Team Championship by Defeating Mercur and Shields, 6-3, 6-4, 2-6, 9-7. | True | Special to the New York Times. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/rules-are-prepared-for-lifeboat-race-all-craft-to-be-weighed-and.html | RULES ARE PREPARED FOR LIFEBOAT RACE; All Craft to Be Weighed and Ballasted if Necessary--FourEntries Already Received. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/loan-league-shows-mortgages-gain-here-members-of-metropolitan.html | LOAN LEAGUE SHOWS MORTGAGES GAIN HERE; Members of Metropolitan Association Placed $42,000,000in Six Months. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/nearly-10000-prisoners-being-released-through-amnesty-in-germany.html | Nearly 10,000 Prisoners Being Released Through Amnesty in Germany and Poland | True | Wireless to THE NEW YORK TIMES. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/deals-in-new-jersey-sales-of-properties-in-state-as-reported.html | DEALS IN NEW JERSEY; Sales of Properties in State as Reported Yesterday | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/finds-cost-of-living-lower-with-chief-drop-in-housing.html | Finds Cost of Living Lower, With Chief Drop in Housing | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/says-antisemitism-is-ended-in-rumania-cretziano-minister-from-that.html | SAYS ANTI-SEMITISM IS ENDED IN RUMANIA; Cretziano, Minister From That Country, Tells Jewish Society Excesses Will Not Recur. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/those-who-wear-the-toga-of-publicity-fame-is-thrust-upon-some-of.html | THOSE WHO WEAR THE TOGA OF PUBLICITY; Fame Is Thrust Upon Some of Them, but Others Seek It And Become Not Space-Getters but Space-Grabbers | True | By Warren Nolan | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/society-at-riding-show-boots-and-saddles-club-holds-an-exhibition.html | SOCIETY AT RIDING SHOW.; Boots and Saddles Club Holds an Exhibition at Dobbs Ferry. | True | Special to The New York Times. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/orders-industrial-survey-commerce-department-seeks-to-discover.html | ORDERS INDUSTRIAL SURVEY; Commerce Department Seeks to Discover Obsolete Equipment. | True | Special to The New York Times. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/model-prison-planned-for-rikers-island-the-proposed-rikers-island.html | MODEL PRISON PLANNED FOR RIKER'S ISLAND; THE PROPOSED RIKER'S ISLAND PENITENTIARY | True | By Virginia Pope. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/lacrosse-team-carries-indian-game-to-europe-lacrosse-demands.html | LACROSSE TEAM CARRIES INDIAN GAME TO EUROPE; LACROSSE DEMANDS AGILITY | True | By H. Erwin Curtis. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/earnings-of-trust-companies.html | Earnings of Trust Companies. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/accused-of-hiring-chasers-in-brooklyn-david-marlow-faces-hearing.html | ACCUSED OF HIRING 'CHASERS IN BROOKLYN; David Marlow Faces Hearing Tomorrow in Kings Bar Association Drive. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/educated-politicians.html | EDUCATED POLITICIANS. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/business-records.html | BUSINESS RECORDS | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/technical-library-serves-department-agricultural-collection-in.html | TECHNICAL LIBRARY SERVES DEPARTMENT; Agricultural Collection in Washington Records All Aspectsof Farming Progress. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/moriches-bay-craft-speeds-home-first-no-8-boat-finishes-in-front-of.html | MORICHES BAY CRAFT SPEEDS HOME FIRST; No. 8 Boat Finishes in Front of Hennessy of Star Class in West Hampton Regatta. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/the-rev-dr-edward-a-reed.html | The Rev. Dr. Edward A. Reed. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/building-plans-filed.html | BUILDING PLANS FILED. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/teacher-surplus-reported-in-jersey-stricter-tests-for-admission-to.html | TEACHER SURPLUS REPORTED IN JERSEY; Stricter Tests for Admission to Normal Schools Asked as Remedy by Elliott. STATE BOARD REORGANIZES Cox Re-elected President and Craven Vice President of Education Body. | True | Special to The New York Times. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/a-son-to-mrs-david-m-heyman.html | A Son to Mrs. David M. Heyman. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/expremier-giolitti-rallies.html | Ex-Premier Giolitti Rallies. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/to-exhibit-novel-smoker-device-to-be-sent-to-spain-puffs-on-four.html | TO EXHIBIT NOVEL SMOKER.; Device to Be Sent to Spain Puffs on Four Cigars at Once. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/projection-jottings-five-fox-pictures-completedother-items-of-the.html | PROJECTION JOTTINGS; Five Fox Pictures Completed--Other Items of the Screen . | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/queries-and-answers-queries-and-answers.html | Queries and Answers; Queries and Answers | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/central-american-animals-seen-in-false-perspective-dr-ditmars-says.html | CENTRAL AMERICAN ANIMALS SEEN IN FALSE PERSPECTIVE; Dr. Ditmars Says Glamour of Jungle Creeps Into Tales--Further Remarks on The Dibanadore | True | RAYMOND L. DITMARS. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/fear-of-lost-prestige-hits-our-sweater-sales-abroad.html | Fear of Lost Prestige Hits Our Sweater Sales Abroad | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/reallocation-plan-near-radio-board-expects-to-announce-its-decision.html | REALLOCATION PLAN NEAR.; Radio Board Expects to Announce Its Decision by End of July. | True | Special to The New York Times. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/mouse-army-in-wheat-alarms-south-dakota-tract-100-miles-wide-faces.html | MOUSE ARMY IN WHEAT ALARMS SOUTH DAKOTA; Tract 100 Miles Wide Faces Big Loss From the Rodents. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/rain-again-halts-morgan-bout-postponed-for-the-fifth-time.html | Rain Again Halts Morgan Bout; Postponed for the Fifth Time | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/offers-annual-prize-for-french-novel-brentanos-to-give-award-of.html | OFFERS ANNUAL PRIZE FOR FRENCH NOVEL; Brentano's to Give Award of 25,000 Francs for the Best Published in France. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/discuss-rumanian-loan-american-french-british-and-dutch-bankers-in.html | DISCUSS RUMANIAN LOAN.; American, French, British and Dutch Bankers in Bucharest. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/papini-writes-on-michelangelo-papini-on-michelangelo.html | Papini Writes on Michelangelo; Papini on Michelangelo | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/will-exhume-two-bodies-chicago-coroner-asked-to-investigate-sudden.html | WILL EXHUME TWO BODIES.; Chicago Coroner Asked to Investigate Sudden Death of Women. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/coolidge-discusses-outlook-with-west-national-committeeman-tells.html | COOLIDGE DISCUSSES OUTLOOK WITH WEST; National Committeeman Tells Him Middle West Will Vote Republican Ticket. TALKS OF ILLINOIS SWEEP Former Senator Lenroot Back in Superior to Arrange for Hoover's Reception Tomorrow. | True | From a Staff Correspondent of The New York Times. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/broadcasters-fight-plan-to-eliminate-162-stations.html | BROADCASTERS FIGHT PLAN TO ELIMINATE 162 STATIONS | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/sees-contradiction-in-smith-platform-senator-fess-declares-it-holds.html | SEES CONTRADICTION IN SMITH PLATFORM; Senator Fess Declares It Holds Bryan Viewpoints but Bids for 'the Interests.' | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/mania-for-politics-is-retarding-syria-leading-men-interested-more.html | MANIA FOR POLITICS IS RETARDING SYRIA; Leading Men Interested More in Upheavals Than Developing the Country. WORK FOR THE ASSEMBLY Constituent Body Must Decide Quickly on Form of Rule-- Monarchy Favored. | True | By Joseph M. Levy. Special Correspondence of the New York Times. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/50-women-to-tour-europe-members-of-clubs-to-promote-international.html | 50 WOMEN TO TOUR EUROPE.; Members of Clubs to Promote International Friendship. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/atlantic-refining-expected-to-merge-reported-sale-of-rockefeller.html | ATLANTIC REFINING EXPECTED TO MERGE; Reported Sale of Rockefeller Holdings Regarded as Move Toward Expansion. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/varied-fabrics-in-sports-wear-moire-is-a-favorite-in-new.html | VARIED FABRICS IN SPORTS WEAR; Moire Is a Favorite in New Costumes-- Bright Colors Seen | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/article-7-no-title.html | Article 7 -- No Title | True | (Times Wide World Photos.) | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/wright-wins-golf-title-regains-massachusetts-crown-beating-norton.html | WRIGHT WINS GOLF TITLE.; Regains Massachusetts Crown, Beating Norton in Final, 5 and 4. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/woman-punches-detective-starts-fight-in-court-when-held-for.html | WOMAN PUNCHES DETECTIVE; Starts Fight in Court When Held for Harboring Escaped Prisoner. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/work-of-inventors-belongs-to-those-who-employ-them-manufacturers.html | WORK OF INVENTORS BELONGS TO THOSE WHO EMPLOY THEM; Manufacturers and Others Who Supply Materials and Finance Research Have Rights Under Law | True | H.C. WORKMAN. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/now-the-night-clubs-are-under-fire-committee-of-fourteen-report.html | NOW THE NIGHT CLUBS ARE UNDER FIRE; Committee of Fourteen Report Focuses Attention on Them and Their Patrons | True | By R.l. Duffus. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/washington-faces-mixedup-campaign-state-primaries-in-september-will.html | WASHINGTON FACES MIXED-UP CAMPAIGN; State Primaries in September Will See Contests Within Republican Ranks. POINDEXTER AGAIN IN FIGHT Will Seek to Regain Lead in Senate Opposition to Governor Hartley --Democrats for Smith. | True | By W.w. Hindley. Editorial Correspondence of the New York Times. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/queen-mab-scores-yachts-end-cruise-trails-taormina-into-new-london.html | QUEEN MAB SCORES; YACHTS END CRUISE; Trails Taormina Into New London, but Wins Schooner Cup on Corrected Time. VANITIE BEATS RESOLUTE Triumphs as Eastern Y.C. Fleet Disbands-- Vanderbilt Sets a Winning Course. | True | Special to The New York Times. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/waldemar-bonsels-gets-at-the-heart-of-india-in-an-indian-journey-a.html | Waldemar Bonsels Gets at The Heart of India; In "An Indian Journey," a German Travel Philosopher Casts a Little Light on the Enigmatic East | True | By John Carter | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/the-vast-growth-in-stock-sales.html | THE VAST GROWTH IN STOCK SALES | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/mexican-railways-earnings.html | Mexican Railways' Earnings. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/on-the-paris-screen-with-napoleon.html | ON THE PARIS SCREEN; With Napoleon. | True | By W.l. Middleton. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/miners-discuss-policy-debate-at-indianapolis-union-plans-for.html | MINERS DISCUSS POLICY.; Debate at Indianapolis Union Plans for Bituminous Fields. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/deny-hoover-rules-german-vote-here-steuben-society-officer-and-a.html | DENY HOOVER RULES 'GERMAN' VOTE HERE; Steuben Society Officer and a Catholic Leader Dispute Work's Claim to Vote. WHISPERING ATTACKS GAIN Smith Managers Vexed as UnderHanded 'Rumors' Continue-- Await Republican Disavowal. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/member-of-lost-rofas-crew-saids-in-race-off-greenwich.html | Member of Lost Rofa's Crew Saids in Race Off Greenwich | True | Special to The New York Times. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/modern-potsdam.html | MODERN POTSDAM. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/kellogg-note-pleases-spain.html | Kellogg Note Pleases Spain. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/sports-of-the-times-in-the-masefield-manner.html | Sports of the Times; In the Masefield Manner. | True | By John Kieran. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/doctor-ends-girls-yawn-bmt-passenger-unable-to-close-mouth-for.html | DOCTOR ENDS GIRL'S YAWN.; B.M.T. Passenger Unable to Close Mouth for Twenty Minutes. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/roads-and-road-conditions-in-new-hampshire.html | ROADS AND ROAD CONDITIONS; In New Hampshire. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/finds-sun-going-strong-professor-frost-of-yarkes-says-it-is.html | FINDS SUN GOING STRONG.; Professor Frost of Yarkes Says It Is Practically Perpetual. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/blaine-as-latin-americas-friend.html | Blaine as Latin America's Friend | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/pay-guardsmen-in-camp-merchants-survey-shows-large-concerns-do-not.html | PAY GUARDSMEN IN CAMP.; Merchants' Survey Shows Large Concerns Do Not Stop Salaries. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/doubt-prices-will-change-mackay-co-conclude-also-that-money-will.html | DOUBT PRICES WILL CHANGE; Mackay & Co. Conclude Also That Money Will Remain Tight. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/industrial-machinery-exports-up.html | Industrial Machinery Exports Up. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/hints-for-the-man-who-drives-himself.html | HINTS FOR THE MAN WHO DRIVES HIMSELF | True | By Frederick C. Russell. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/senators-defeated-by-the-browns-42-gray-hurls-st-louis-to-victory.html | SENATORS DEFEATED BY THE BROWNS, 4-2; Gray Hurls St. Louis to Victory-- West of Washington Hits Three Doubles. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/corporation-notes.html | CORPORATION NOTES. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/weyman-british-novelist-leaves-500000-estate.html | Weyman, British Novelist, Leaves $500,000 Estate | True | Wireless to THE NEW YORK TIMES. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/coolidge-lauds-aim-of-carranza-flight-expresses-sorrow-of-his-death.html | COOLIDGE LAUDS AIM OF CARRANZA FLIGHT; Expresses Sorrow of His Death-- Sees Achievements as Aid to International Amity. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/smith-threats-laid-largely-to-clergy-protestant-ministers-in-south.html | SMITH THREATS LAID LARGELY TO CLERGY; Protestant Ministers in South Blamed for Keeping Alive Religious Hatred. KLAN TAKES TYPICAL ACTION Governor's Effigy Is "Lynched"-- Many Assail the Nominee, but South Still Seen as "Solid." | True | By Julian Harris. Editorial Correspondence of the New York Times. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/french-military-attache-to-leave.html | French Military Attache to Leave. | True | Special to The New York Times. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/britain-reviews-quota-an-american-view.html | BRITAIN REVIEWS QUOTA; An American View. | True | By John MacCormac. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/chateau-near-paris-is-scene-of-opera-weekend-performance-of-tristan.html | CHATEAU NEAR PARIS IS SCENE OF OPERA; Week-End Performance of "Tristan and Isolde" Is Given at Arthur Moulton Estate. MANY AMERICANS PRESENT Interest in Yachting Is Keen-- Mr. and Mrs. G.W. Childs Drexel Cruising in Aegean Sea. | True | By May Birkhead. Wireless To the New York Times. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/her-knight-comes-riding-and-other-works-of-fiction-eugene-field.html | "Her Knight Comes Riding" and Other Works of Fiction; EUGENE FIELD UNCEREMONIOUSLY RECEIVES A VISITOR | True | By John R. Chamberlain | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/exconvict-seized-in-jerges-murder-criminal-arrested-in-newark-after.html | EX-CONVICT SEIZED IN JERGE'S MURDER; Criminal Arrested in Newark After Weeks' Hunt Believed Drug Sellers' Aide. WANTED FOR BANK ROBBERY Suspect, Betrayed by Prisoner, Said to Have Helped Slain Man in Extortion. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/15000000-utility-issue-public-service-gas-electric-gets-authority.html | $15,000,000 UTILITY ISSUE.; Public Service Gas & Electric Gets Authority to Sell Stock. | True | Special to The New York Times. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/yonkers-raiders-held-six-men-say-they-sought-divorce-evidence-for.html | YONKERS RAIDERS HELD.; Six Men Say They Sought Divorce Evidence for Klan Member. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/june-consumption-of-cotton-small-home-spinners-demands-152065-bales.html | JUNE CONSUMPTION OF COTTON SMALL; Home Spinners' Demands 152,065 Bales Below 1927--Exports Also Reduced.510,565 BALES CONSUMEDStocks In Warehouses Now Only1,645,971 Bales--28,624,488 Spindles Are Active. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/mrs-clara-m-goodchild-widow-of-pastor-of-central-baptist-church.html | MRS. CLARA M. GOODCHILD.; Widow of Pastor of Central Baptist Church Dies After an Operation. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/tourneys-at-alexandria-bay-golf-play-opens-july-23-and-the-tennis.html | TOURNEYS AT ALEXANDRIA BAY; Golf Play Opens July 23 and the Tennis Matches Follow--Other Sporting Events Scheduled | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/burke-sought-to-reconcile-empire-and-freedom-mr-newman-writes-a.html | Burke Sought to Reconcile Empire and Freedom, Mr. Newman Writes a Penetrating Biography of the Grandfather of Modern British Colonial Policy | True | By Charles Johnston | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/apartment-hotel-in-murphy-auction-the-bolivar-on-central-park-west.html | APARTMENT HOTEL IN MURPHY AUCTION; The Bolivar, on Central Park West, to Be Sold Tuesday --Other City Sales. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/mcall-wins-ring-debut-scotch-middleweight-gets-verdict-over-adair.html | M'CALL WINS RING DEBUT.; Scotch Middleweight Gets Verdict Over Adair in London. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/mayor-acts-to-run-philadelphia-subway-sends-city-crews-to-study-the.html | MAYOR ACTS TO RUN PHILADELPHIA SUBWAY; Sends City Crews to Study the Operation of Trains as Threat to Mitten Interests. | True | Special to The New York Times. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/celebrate-opening-of-new-b-m-t-line-officials-and-civic-association.html | CELEBRATE OPENING OF NEW B. M. T. LINE; Officials and Civic Association Members Fill First Train From Union Square. MET BY BAND AT CANARSIE Crowds Cheer Passing Cars at Stations Along New Route to Jamaica Bay. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/gives-masons-200000-widow-of-massachusetts-lodgo-master-benefits.html | GIVES MASONS $200,000.; Widow of Massachusetts Lodgo Master Benefits Hospital. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/seeks-german-trade-deal-soviet-official-has-a-conference-with.html | SEEKS GERMAN TRADE DEAL; Soviet Official Has a Conference With Mueller. | True | Wireless to THE NEW YORK TIMES. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/soviet-labor-makes-a-plea-the-workers-ask-for-a-better-system-of.html | SOVIET LABOR MAKES A PLEA; The Workers Ask for a Better System Of Protection | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/miss-lavers-bride-of-george-w-clark-new-york-physicians-daughter.html | MISS LAVERS BRIDE OF GEORGE W. CLARK; New York Physician's Daughter Married in St. Matthew's Church, Wilton, Conn. JANE K. ROBINSON WEDS Smith College Graduate Married to Everett Callender in Washington, Conn.--Other Nuptials. | True | Special to The New York Times. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/changes-proposed-in-islamic-customs-committee-wants-music-chairs.html | CHANGES PROPOSED IN ISLAMIC CUSTOMS; Committee Wants Music, Chairs and the Wearing of Shoes in Turkish Mosques. ANGORA FROWNS ON MOVE Plan Is Afoot, However, to Change the Moslem Day of Rest From Friday to Sunday. | True | By W.g. Tinckom-Fernandez. Special Correspondence of the New York Times. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/dramatic-high-lights-of-the-civil-war-professor-dodds-lincoln-or.html | Dramatic High Lights of The Civil War; Professor Dodd's "Lincoln or Lee" Is an Arresting But Uneven Performance | True | By Charles Willis Thompson | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/all-blacks-win-44-to-8-new-zealands-rugby-team-scores-wide-victory.html | ALL BLACKS WIN, 44 TO 8.; New Zealand's Rugby Team Scores Wide Victory Over Rhodesia. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/warns-of-war-gas-treaty-h-e-bullis-declares-such-a-compact-would.html | WARNS OF WAR GAS TREATY.; H. E. Bullis Declares Such a Compact Would Not Be Enforced. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/dr-john-f-white-weds-physician-was-formerly-in-army-with-flower.html | DR. JOHN F. WHITE WEDS.; Physician Was Formerly in Army With Flower Hospital Unit. | True | Special to The New York Times. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/home-owners-organize-baldwin-plaza-li-residents-form-association.html | HOME OWNERS ORGANIZE.; Baldwin Plaza (L.I.) Residents Form Association. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/sunshine-city-homes-model-new-jersey-house-to-be-opened-today.html | SUNSHINE CITY HOMES.; Model New Jersey House to Be Opened Today. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/power-from-tropic-seas.html | POWER FROM TROPIC SEAS. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/white-sulphur-takes-up-tennis-state-tournament-opening-tomorrow.html | WHITE SULPHUR TAKES UP TENNIS; State Tournament Opening Tomorrow Heads Program Of Sports That Promises a Busy Six Weeks | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/court-scores-police-chief-commends-roseland-recorder-for-reporting.html | COURT SCORES POLICE CHIEF; Commends Roseland Recorder for Reporting Illegal Use of Auto. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/wounded-officer-kills-assailant.html | Wounded Officer Kills Assailant. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/missouri-life-reports-gain.html | Missouri Life Reports Gain. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/junior-title-polo-off-opening-game-at-philadelphia-put-over-until.html | JUNIOR TITLE POLO OFF.; Opening Game at Philadelphia Put Over Until Tomorrow. | True | Special to The New York Times. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/stock-redemptions.html | STOCK REDEMPTIONS | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/west-point-mourns-flier-aviator-made-strong-impression-on-visit.html | WEST POINT MOURNS FLIER.; Aviator Made Strong Impression on Visit Last Month. | True | Special to The New York Times. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/smith-and-hoover-a-comparison-between-the-rise-training-and.html | SMITH AND HOOVER: A COMPARISON; Between the Rise, Training and Characteristics of the Rival Presidential Candidates There Are Likenesses and Sharp Contrasts--Both Began Their Lives Under Humble Conditions | True | Drawn by S.j. Woolf. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/shotguns-rout-grackles-1000-birds-drop-before-squad-of-mount-vernon.html | SHOTGUNS ROUT GRACKLES.; 1,000 Birds Drop Before Squad of Mount Vernon Marksmen. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/roman-editor-challenges-parisian-to-duel-over-nobile.html | Roman Editor Challenges Parisian to Duel Over Nobile | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/good-news-company-sails.html | Good News" Company Sails. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/fall-river-cotton-stocks-quoted.html | Fall River Cotton Stocks Quoted. | True | Special to The New York Times. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/singers-invasion-worries-vienna-160000-arriving-for-sixday-vocal.html | SINGERS' INVASION WORRIES VIENNA; 160,000 Arriving for Six-Day Vocal Fest Cannot All Be Housed. FOOD SHORTAGE IMPENDS Growing American Tourist Tide Changes the Customs of Shops and Even of Barbers. | True | By Navarre Atkinson. Wireless To the New York Times. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/remodeling-its-stadium-university-of-wisconsin-replacing-wooden.html | REMODELING ITS STADIUM.; University of Wisconsin Replacing Wooden Seats With Concrete. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/criticizes-steel-men-as-sacrificing-profit-iron-trade-journal.html | CRITICIZES STEEL MEN AS SACRIFICING PROFIT; Iron Trade Journal Asserts That New Record of Production Gets Them Little. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/exradio-dealer-held-oil-mail-fraud-charge-postoffice-inspector.html | Ex-RADIO DEALER HELD OIL MAIL FRAUD CHARGE; Postoffice Inspector Declares William McLaren Got $200,000 Loan on Stolen Securities. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/ban-placed-on-betting-new-south-wales-to-prohibit-wagers-on.html | BAN PLACED ON BETTING.; New South Wales to Prohibit Wagers on Mechanical Hares. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/food-that-tempts-harlems-palate-vegetables-brought-from-other.html | FOOD THAT TEMPTS HARLEM'S PALATE; Vegetables Brought From Other Climes and Meats Cooked in Strange Manners Are The Delight of the Colony | True | By John Walker Harrington | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/escaping-gas-kills-buffalo-man.html | Escaping Gas Kills Buffalo Man. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/those-twin-brothers-in-song-beaumont-and-fletcher-professor.html | Those "Twin Brothers in Song," Beaumont and Fletcher; Professor Oliphant Undertakes to Determine Their Respective Shares In the Plays That Bear Their Names | True | By Richard le Gallienne | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/cardinal-of-rheims-86-flies-over-his-cathedral.html | Cardinal of Rheims, 86, Flies Over His Cathedral | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/for-the-smoker.html | FOR THE SMOKER. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/johnny-farrell-to-defend-met-open-golf-title-in-tourney-starting.html | Johnny Farrell to Defend Met. Open Golf Title in Tourney Starting Wednesday.; 161 IN MET. OPEN; STARTS WEDNESDAY Farrell, Newly Crowned National Champion, to Defend His District Laurels.MANY STARS IN FIELDArmour, Macfarlane, Klein, Sarazen, Gompston and Boomer inShackamaxon Play. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/court-dismisses-hudson-grand-jury-its-investigation-of-frauds-in.html | COURT DISMISSES HUDSON GRAND JURY; Its Investigation of Frauds in Primary Hampered by Stand of Two Members. NEW BODY WILL BE CALLED McDonald, Facing Ouster, Tells of Plot by Public Service Corporation. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/republican-publicity-aide-named.html | Republican Publicity Aide Named. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/klan-reported-in-lithuania-aiming-at-catholic-church.html | Klan Reported in Lithuania, Aiming at Catholic Church | True | Wireless to THE NEW YORK TIMES. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/to-manage-home-exhibit.html | To Manage Home Exhibit. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/poll-tax-frauds-figure-in-vare-case-wb-wilson-forces-indicate-plan.html | POLL TAX FRAUDS FIGURE IN VARE CASE; W.B. Wilson Forces Indicate Plan to Void Ballots on Court Decision. ELECTION REFORM IS URGED Philadelphia Papers Seek Action on Basis of Findings at Senator Waterman's Inquiry. | True | Special to The New York Times. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/explains-dry-ticket-aim-edgerton-says-prohibitionists-protest-lax.html | EXPLAINS DRY TICKET AIM.; Edgerton Says Prohibitionists Protest Lax Enforcement of Law. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/article-9-no-title-times-wide-world-photos-paris-bureau.html | Article 9 -- No Title; (Times Wide World Photos, Paris Bureau.) | True | Harris & Ewing from Times Wide World Photos.) | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/italia-radio-man-has-new-son.html | Italia Radio Man Has New Son. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/tobacco-unions-for-mutual-aid.html | Tobacco Unions for Mutual Aid. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/harvard-club-to-face-yale-club-wednesday-will-play-annual-baseball.html | HARVARD CLUB TO FACE YALE CLUB WEDNESDAY; Will Play Annual Baseball Game at Rockaway Hunting Club, Cedarhurst. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/gilpin-scores-at-net-in-mohonk-lake-play-beats-bassford-in-straight.html | GILPIN SCORES AT NET IN MOHONK LAKE PLAY; Beats Bassford in Straight Sets While Miss Fensterer Wins From Mrs. Hawk. | True | Special to The New York Times. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/somerville-retains-his-title-in-ontario-amateur-golf.html | Somerville Retains His Title In Ontario Amateur Golf | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/messages-pour-in-on-pliers-father-mexican-consul-here-also-gets.html | MESSAGES POUR IN ON PLIER'S FATHER; Mexican Consul Here Also Gets Hundreds of Expressions of Sorrow for Carranza. McKEE PAYS CITY TRIBUTE Aeronautical Association Sends Sympathy to Mexico Regretting Loss of "Good-Will" Airman. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/worldwide-work-on-unified-map-uniform-scale-symbols-and-spelling.html | WORLD-WIDE WORK ON UNIFIED MAP; Uniform Scale, Symbols and Spelling Sought by Conference in England | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/to-oppose-representative-hale.html | To Oppose Representative Hale. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/little-ships-have-sailed-lone-voyages-under-gallant-men-alain.html | LITTLE SHIPS HAVE SAILED LONE VOYAGES UNDER GALLANT MEN; Alain Gerbault, Still Supposed to Be at Sea in the Firecrest, Is One Of Many Mariners Who Have Braved the Perils of the Ocean | True | By Catherine MacKenzie | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/first-boat-to-reach-block-island-in-race-of-100-miles-is-the-agawan.html | First Boat to Reach Block Island in Race of 100 Miles Is the Agawan III; AGAWAM III LEADS IN 100-MILE RACE Marigold II, Winner Last Year, is Next at Block Island and Breaks Own Mark. TIME IS UDDER LEADER'S But Is Nearly Capsized by Wave on Way-- Eight Sailing Yachts in Contest. | True | Special to The New York Times. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/library-service-on-wheels-extended-to-north-bronx-book-wagon-is-to.html | LIBRARY SERVICE ON WHEELS EXTENDED TO NORTH BRONX; Book Wagon Is to Make Regular Trips to East Chester and Vicinity, Beginning This Month | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/newports-season-is-gay-unusual-size-of-the-summer-colony-makes.html | NEWPORT'S SEASON IS GAY; Unusual Size of the Summer Colony Makes Heavy Demands on the Calendar | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/satin-dress-outlook-promising.html | Satin Dress Outlook Promising. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/police-department.html | Police Department. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/van-merger-is-completed-mh-kennelly-will-head-allied-lines-of-153.html | VAN MERGER IS COMPLETED; M.H. Kennelly Will Head Allied Lines of 153 Firms. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/train-crushes-auto-but-family-escapes-father-and-mother-each-save-a.html | TRAIN CRUSHES AUTO BUT FAMILY ESCAPES; Father and Mother Each Save a Child When Car Stalls on Tracks at Rockville Centre. BOY DIES AT LONG BRANCH Seven Injured in Collision in Brooklyn When Returning in Limousine From Funeral. | True | Special to The New York Times. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/canada-beckons-to-vacationists-modern-highways-carry-motorists.html | CANADA BECKONS TO VACATIONISTS; Modern Highways Carry Motorists Through Picturesque and Romantic Places--Two Weeks' Tour Suggested | True | By Leon A. Dickinson. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/mississippis-first-spillway-speeding-up-of-safety-work-rejoices-the.html | MISSISSIPPI'S FIRST SPILLWAY; Speeding Up of Safety Work Rejoices the River Population | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/chinese-club-loses-plea-court-refuses-to-order-police-away-from.html | CHINESE CLUB LOSES PLEA.; Court Refuses to Order Police Away From East Broadway Quarters. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/attack-on-board-denied-by-tunney-brands-stories-that-he-said-thugs.html | ATTACK ON BOARD DENIED BY TUNNEY; Brands Stories That He Said Thugs Controlled Boxing as "Cowardly, Unfair." REACTION MARS TRAINING But Champion Goes Through Six Rounds of Work--Rickard Visits the Camp. | True | By James P. Dawson. Special To the New York Times. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/blames-inefficiency-for-jury-dodging-here-merchants-survey.html | BLAMES INEFFICIENCY FOR JURY DODGING HERE; Merchants' Survey Concludes That Method of Drawing Jurors Is Wrong. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/fantastic-clubs-in-soviet-russia-weird-mysticism-persists-as-under.html | FANTASTIC 'CLUBS IN SOVIET RUSSIA; Weird Mysticism Persists as Under the Czar, Moscow Paper Reveals. RASPUTIN IS OUTDONE Tourist Travel From the United States and Other Lands Is on the Increase. | True | By Walter Duranty. Wireless To the New York Times. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/police-pay-checks-forged-three-stolen-in-headquarters-and-cashed-in.html | POLICE PAY CHECKS FORGED; Three Stolen in Headquarters and Cashed in Wall St. District. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/brooklyn-youth-thrown-from-car.html | Brooklyn Youth Thrown From Car. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/brief-reviews-model-airplanes.html | Brief Reviews; MODEL AIRPLANES | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/lang-and-mcauliff-win-in-net-tourney-both-score-two-victories-in.html | LANG AND M'CAULIFF WIN IN NET TOURNEY; Both Score Two Victories in Hudson River Valley TitlePlay. | True | Special to The New York Times. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/remarriage-cancels-fund-philadelphia-court-rules-divorced-wife-lost.html | REMARRIAGE CANCELS FUND.; Philadelphia Court Rules Divorced Wife Lost by Deathbed Ceremony. | True | Special to The New York Times. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/saleema-us-leads-28-boats-off-sweden-figaro-is-11th.html | Saleema, U.S., Leads 28 Boats Off Sweden; Figaro is 11th | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/wiilliam-scheuer-cleared-charge-by-woman-that-he-withheld-auto-is.html | WIILLIAM SCHEUER CLEARED.; Charge by Woman That He Withheld Auto Is Dismissed. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/more-time-on-dodge-stock-insufficient-preference-and-class-a-shares.html | MORE TIME ON DODGE STOCK; Insufficient Preference and Class A Shares Deposited. | True | | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-15 | 1928-07-15 | https://www.nytimes.com/1928/07/15/archives/takes-life-in-hospital-son-of-battle-creek-banker-a-suicide-on-eve.html | TAKES LIFE IN HOSPITAL.; Son of Battle Creek Banker a Suicide on Eve of Divorce Trial. | True | Special to The New York Times. | C1B 794887,C1B 794888,C1B 794889,C1B 794890,C1B 794891,C1B 794892 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/tropical-clothes-higher-goodall-co-lines-for-1929-show-advances-of.html | TROPICAL CLOTHES HIGHER.; Goodall Co. Lines for 1929 Show Advances of 2 to 5 Cents. | True | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/morrone-wins-on-bicycle-captures-tenmile-event-held-by-acme.html | MORRONE WINS ON BICYCLE.; Captures Ten-Mile Event Held by Acme Wheelmen. | True | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/employment-rose-slightly-in-june-but-percentage-of-856-compares.html | EMPLOYMENT ROSE SLIGHTLY IN JUNE; But Percentage of 85.6 Compares With 89.1 in June, 1927, and 91.3 in 1926. | True | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/mrs-auchincloss-is-felled-by-plane-wife-of-government-agent-near.html | MRS. AUCHINCLOSS IS FELLED BY PLANE; Wife of Government Agent Near Death After Being Struck Down by Propeller. SUFFERS SKULL FRACTURE Blood Transfusion and Operation Follow Injury at Washington-- Family Fled From Bolsheviki. | True | Special to The New York Times. | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/constance-victor-in-title-yachting-leads-class-p-craft-in.html | CONSTANCE VICTOR IN TITLE YACHTING; Leads Class P Craft in Championship Series of Great SouthBay Association. | True | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/russia-denies-buying-more-wheat-abroad-insists-that-russian-spring.html | RUSSIA DENIES BUYING MORE WHEAT ABROAD; Insists That Russian Spring Crops Offset Winter Shortage-- Peasants Will Not Sell. | True | Wireless to THE NEW YORK TIMES. | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/rubber-in-london-in-fair-demand-market-after-quiet-opening-closes.html | RUBBER IN LONDON IN FAIR DEMAND; Market After Quiet Opening Closes Firmer-- Tin and Lead Prices Are Steady. | True | Wireless to THE NEW YORK TIMES. | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/browns-win-in-12th-64-score-twice-to-defeat-senators-orourke-drives.html | BROWNS WIN IN 12TH, 6-4.; Score Twice to Defeat Senators-- O'Rourke Drives In 3 Runs. | True | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/sports-of-the-times-the-cast-of-characters-a-rattling-race-a-stern.html | Sports of the Times; The Cast of Characters. A Rattling Race. A Stern Chase. An All-Wet Ending. | True | By John Kieran. | C1B 782552 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/pleads-for-obedience-the-rev-wm-partridge-declares-it-is-a-lost-art.html | PLEADS FOR OBEDIENCE.; The Rev. W.M. Partridge Declares It Is a "Lost Art." | True | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/three-hurt-in-subway-rush.html | Three Hurt in Subway Rush. | True | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/no-ghq-in-dixie.html | NO G.H.Q. IN DIXIE. | True | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/kenny-sails-on-paris-for-estate-in-britain-700-cabin-passengers.html | KENNY SAILS ON PARIS FOR ESTATE IN BRITAIN; 700 Cabin Passengers Listed--Rule on Farewell Visits Is Enforced Before Sailing. | True | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/two-hurt-in-bmt-train-police-try-to-learn-if-cars-hit-bumper-or.html | TWO HURT IN B.M.T. TRAIN.; Police Try to Learn if Cars Hit Bumper or Stalled I.R.T. Train. | True | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/johnstown-beats-braves-42.html | Johnstown Beats Braves, 4-2. | True | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/resident-buyers-report-on-trade-summer-frocks-revive-in-warm.html | RESIDENT BUYERS REPORT ON TRADE; Summer Frocks Revive in Warm Weather, but Low Stocks Hamper Purchases. FALL LINES NOT COMPLETE Buyers Not Fully Satisfied With New Models, Though New Dress Styles Are Liked. | True | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/still-fewer-german-idle-number-reduced-further-but-reduction-less.html | STILL FEWER GERMAN IDLE.; Number Reduced Further, but Reduction Less Rapid Than Year Ago. | True | Wireless to THE NEW YORK TIMES. | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/london-is-reassured-by-the-banks-position-great-accumulation-of.html | LONDON IS REASSURED BY THE BANK'S POSITION; Great Accumulation of Gold Allays Misgiving Over AmericanBank Rates. | True | Special Cable to THE NEW YORK TIMES. | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/blauners-reports-1928-gain.html | Blauner's Reports 1928 Gain. | True | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/reopens-phillips-case-atlantic-city-prosecutor-again-to-sift.html | REOPENS PHILLIPS CASE.; Atlantic City Prosecutor Again to Sift Circumstances of Death. | True | Special to The New York Times. | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/nobile-bitterly-assailed-as-russia-hears-italians-dug-grave-left.html | NOBILE BITTERLY ASSAILED AS RUSSIA HEARS ITALIANS DUG GRAVE, LEFT DYING MAN; ACCOUNT ASCRIBED TO ZAPPI 'Go! Go at the Price of My Life! You Will Save All,' Malmgren's FareWell. ICE BROUGHT ITALIA DOWN With Gondola Gone, Fugitive Balloon Exploded in Flames on May 24, Says Krassin Radio. CZECH WITH NOBILE TALKS Quoted as Saying General Urged Dash to Land, Leaving Injured --Sweden to Ask Inquiry. Behounek's Reported Story. New Version of Malmgren's Fate. NOBILE ASSAILED BY RUSSIAN POET Says Mariano Went Blind. Account of Viglieri Rescue. Had Food and Warm Clothes. Myakofsky Poem Translated. Sweden Will Ask Inquiry. Tells Where Malmgren Was Left. | True | By Walter Duranty. Wireless To the New York Times. | C1B 782552 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/women-do-german-buying-advertising-association-head-visiting-here.html | WOMEN DO GERMAN BUYING.; Advertising Association Head Visiting Here Says They Purchase 80%. | True | Special to The New York Times. | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/hoover-says-tariff-aids-our-workers-americans-earn-2-to-10-times.html | HOOVER SAYS TARIFF AIDS OUR WORKERS; Americans Earn 2 to 10 Times "Bread and Butter" Wages of Other Lands, He Writes. | True | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/paris-money-rates-likely-to-advance-banks-not-yet-sending-capital.html | PARIS MONEY RATES LIKELY TO ADVANCE; Banks Not Yet Sending Capital Abroad, but May Do So in Autumn. | True | Wireless to THE NEW YORK TIMES. | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/financial-markets-the-5-per-cent-bank-rate-wall-street-and-the.html | FINANCIAL MARKETS; The 5 Per Cent. Bank Rate-- Wall Street and the Federal Reserve. | True | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/william-h-russells-have-a-son.html | William H. Russells Have a Son. | True | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/belgian-prince-booed-in-brugeslamorte-ten-flemish-separatists.html | BELGIAN PRINCE BOOED IN BRUGES-LA-MORTE; Ten Flemish Separatists Arrested for Cheering Booms, Their Jailed Leader. | True | Special Cable to THE NEW YORK TIMES. | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/denies-bias-charge-on-radio-hearings-brooklyn-chamber-head-says.html | DENIES BIAS CHARGE ON RADIO HEARINGS; Brooklyn Chamber Head Says WCGU Received Fair Treatment by Committee.PRAISED STATION'S WORKAnd Urged Consideration by Boardin Allocation Plan, He Asserts-- Ship Programs Started. | True | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/os-poland-attacks-gov-smith-as-a-wet-declared-that-the-nominee.html | O.S. POLAND ATTACKS GOV. SMITH AS A WET; Declared That the Nominee Accepted 'Every Known Chance to Vote for the Saloon.' | True | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/passport-fraud-in-berlin-polish-emigrants-sold-documents-for-50-to.html | PASSPORT FRAUD IN BERLIN.; Polish Emigrants Sold Documents for $50 to $100. | True | Wireless to THE NEW YORK TIMES. | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/clothes-the-man-helpful-hints-of-hotweather-habiliments-for.html | CLOTHES AND THE MAN.; Helpful Hints of Hot-Weather Habiliments for Harassed Hombres. One-Piece Suits and Shakespeare. Under-Cover Campaigning. TREATY AND COVENANT. Comparison Is Made of Various Points In the Two Instruments. Mr. Ludwig's "Napoleon." | True | CORNELIA B. ROSE.T. DIXON.R.M.H.HENRY W. PINKHAM.EMIL LUDWIG. | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/constitution-building-in-syria.html | CONSTITUTION BUILDING IN SYRIA. | True | | C1B 782552 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/hoover-greeted-by-chicago-throng-is-guest-of-dawes-nominee-smiles.html | HOOVER GREETED BY CHICAGO THRONG, IS GUEST OF DAWES; Nominee Smiles and Bows to Station Crowd, Then Is Hurried to Evanston. CHEERED BY GROUP THERE Vice President Promises Aid to Ticket and Declares Hoover Will Win. TRIP TO SUPERIOR RESUMED Candidate's One Speech of Day Was at Fort Wayne, Thanking People for Greeting. Noisy Reception at Station. Few Recognize the Visitor. HOOVER GREETED BY CHICAGO THRONG Candidate Voices Appreciation. Dawes's Plans Are Unsettled. Nominee Confers With Foelinger. Says Iowa Is for Ticket. | True | From a Staff Correspondent of The New York Times. | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/hughes-and-seipel-discuss-austria.html | Hughes and Seipel Discuss Austria. | True | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/gold-import-into-england-june-arrivals-nearly-five-times-those-of.html | GOLD IMPORT INTO ENGLAND; June Arrivals Nearly Five Times Those of Last June. | True | Special Cable to THE NEW YORK TIMES. | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/lightning-kills-four-in-cuba.html | Lightning Kills Four in Cuba. | True | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/prices-in-germany-steady.html | Prices in Germany Steady. | True | Wireless to THE NEW YORK TIMES. | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/youth-robs-hewlett-filling-station.html | Youth Robs Hewlett Filling Station. | True | Special to The New York Times. | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/the-screen-the-great-american-game-again-the-reporter-an-early.html | THE SCREEN; The Great American Game. Again the Reporter. An Early Jannings. Other Photoplays. | True | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/calls-faith-an-adventure-prof-black-says-it-dies-when-we-think-of.html | CALLS FAITH AN ADVENTURE.; Prof. Black Says It Dies When We Think of It as Way of Safety. | True | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/sir-james-charles-dies-on-last-trip-cunard-commodore-had-taken.html | SIR JAMES CHARLES DIES ON LAST TRIP; Cunard Commodore Had Taken Aquitania to Southampton on Eve of Retiring. HE MADE 726 CROSSINGS Veteran Sea Captain Had Testimonial Here on Last Sailing--Liners Half-Mast Flags. Had Regretted Leaving Comrades SIR JAMES CHARLES DIES ON LAST TRIP Flags of Liners at Half Mast. Captain Rostron Lauds His Service. "Brought His Ship to Port." Crossed Atlantic 726 Times. Rated As Great Sea Captain. Began Sailor's Career at 15. Had Looked Forward to Rest. A Noted Host Aboard Ship. | True | Wireless to THE NEW YORK TIMES.Times Wide World Photos. | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/southern-peach-crop-has-numerous-foes-hoths-and-other-insects-take.html | SOUTHERN PEACH CROP HAS NUMEROUS FOES; Hoths and Other Insects Take a Heavy Toll—Government Cities Control Measures. | True | | C1B 782552 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/farmers-to-act-today-milo-reno-says-des-moines-meeting-will-endorse.html | FARMERS TO ACT TODAY.; Milo Reno Says Des Moines Meeting Will Endorse Democrats. | True | Special to The New York Times. | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/favorites-advance-in-richmond-tennis-lewis-and-cawse-gain-3d-round.html | FAVORITES ADVANCE IN RICHMOND TENNIS; Lewis and Cawse Gain 3d Round in Clay Court Play at Clifton Nets. | True | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/municipal-loans-announcements-and-awards-of-public-securities-for.html | MUNICIPAL LOANS; Announcements and Awards of Public Securities for Various Purposes. Corpus Christi, Tex., Issue. | True | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/no-misgiving-felt-at-italys-position-volpis-resignation-not-a.html | NO MISGIVING FELT AT ITALY'S POSITION; Volpi's Resignation Not a Result of Mistaken Policiesor Financial Crisis.DEFLATION PROCESS TRYINGWeak Undertakings Have Been Forced Out, but Financial Judgmentof General Situation Is Cheerful. | True | Wireless to THE NEW YORK TIMES. | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/iliad-eclipses-marathon-things-deemed-small-survive-the-great-says.html | ILIAD ECLIPSES MARATHON.; Things Deemed Small Survive the Great, Says Dr. Speer. | True | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/miss-ryan-wins-two-matches-in-german-tennis-at-munich.html | Miss Ryan Wins Two Matches In German Tennis at Munich | True | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/nobile-is-a-prisoner-of-italy-on-ship-says-swedish-paper.html | Nobile Is a Prisoner of Italy On Ship, Says Swedish Paper | True | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/krassin-seeks-chukhnovsky-rumor-of-finding-of-amundsen-fails-of.html | KRASSIN SEEKS CHUKHNOVSKY; Rumor of Finding of Amundsen Fails of Confirmation. Braganza Near Chukhnovsky. Stockholm Rumor Unverified. Oslo Gets No Confirmation. Rumors Ascribed to Fishing Vessels. | True | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/colborn-wins-in-doubles-paired-with-mcguffin-he-takes-west-jersey.html | COLBORN WINS IN DOUBLES.; Paired With McGuffin, He Takes West Jersey Net Final. | True | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/to-confer-on-post-road-traffic.html | To Confer on Post Road Traffic. | True | Special to The New York Times. | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/contractor-slain-body-bound-in-sack-wf-gilbride-of-brooklyn-is.html | CONTRACTOR SLAIN, BODY BOUND IN SACK; W.F. Gilbride of Brooklyn Is Found by Berry Picker in Lonely Part of Freeport. POCKETS ARE INSIDE OUT Victim Tied by Fisherman's Knots--Groans Heard Night Before--Suspect Is Held. Seek Clue in Knots. Wounded on the Head. CONTRACTOR SLAIN, BODY BOUND IN SACK Believed the Man Drunk. | True | Special to The New York Times. | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/philip-t-walkley-dead-american-locomotive-co-official-succumbs-to.html | PHILIP T. WALKLEY DEAD.; American Locomotive Co. Official Succumbs to Auto Injuries. | True | Special to The New York Times. | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/denies-a-cruel-god-rev-tj-williams-decries-theory-of-divine.html | DENIES A CRUEL GOD.; Rev. T.J. Williams Decries Theory of Divine Vengeance. | True | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/lays-stone-of-bayonne-church.html | Lays Stone of Bayonne Church. | True | Special to The New York Times. | C1B 782552 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/british-schooner-harteny-salved.html | British Schooner Harteny Salved. | True | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/girl-slays-stepfather-confesses-at-bismarck-mo-to-plot-to-being.html | GIRL SLAYS STEPFATHER.; Confesses at Bismarck (Mo.) to Plot to "Being Peace Into Family." | True | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/will-rogers-deplores-the-loss-of-carranza.html | Will Rogers Deplores The Loss of Carranza | True | WILL ROGERS. | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/italian-eleven-to-come-here.html | Italian Eleven to Come Here. | True | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/two-texas-democrats-bolt-smith-platform-hicks-and-moody-prominent.html | TWO TEXAS DEMOCRATS BOLT SMITH PLATFORM; Hicks and Moody, Prominent Leaders, Come Out in Favor of Hoover. | True | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/french-steel-output-up-five-months-production-far-above-1927-and.html | FRENCH STEEL OUTPUT UP.; Five Months' Production Far Above 1927 and 1926. | True | Wireless to THE NEW YORK TIMES. | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/socialists-declare-for-wines-and-beer-platform-advocates-light.html | SOCIALISTS DECLARE FOR WINES AND BEER; Platform Advocates Light Intoxicants to Combat "Hypocrisy and Lawlessness."WALDMAN FOR GOVERNOR Convention Also Nominates forOther State Offices--WantsMayor Walker Investigated. New Yorkers on Both Sides. Declares for Public Ownership. Demand Walker Investigation. | True | Special to The New York Times. | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/joynsonhicks-critical-remarks-about-peace-treaty-are-attacked-by.html | JOYNSON-HICKS CRITICAL.; Remarks About Peace Treaty Are Attacked by London Daily News. | True | Wireless to THE NEW YORK TIMES. | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/building-cost-rise-in-westchester-frank-s-bache-says-increase-is-10.html | BUILDING COST RISE IN WESTCHESTER; Frank S. Bache Says Increase Is 10 to 15 Per Cent. Over New York City Prices. DENIES JUMP OF ONE-THIRD Factors of Expense Include Lack of Standardization and Higher Delivery Rates. Overhead Is Greater. Mechanics More Careful. | True | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/sir-james-c-irvine-here.html | Sir James C. Irvine Here. | True | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/canadian-golf-starts-today.html | Canadian Golf Starts Today. | True | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/coolidge-hoover-and-smith-are-burlesqued-in-easy-hampton-pageant-a.html | Coolidge, Hoover and Smith Are Burlesqued in Easy Hampton Pageant; A Medieval Couple. Ride In Century-Old Stage Coach. Mrs. Robinson Wins Applause. | True | Special to The New York Times. | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/outboard-capsizes-at-lake-hopatcong-mrs-capes-pilots-put-two-when.html | OUTBOARD CAPSIZES AT LAKE HOPATCONG; Mrs. Capes Pilots Put Two When It is Upset by the Rough Water. | True | Special to The New York Times. | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/defends-mission-in-foreign-field-dr-fraser-of-scotland-tells.html | DEFENDS MISSION IN FOREIGN FIELD; Dr. Fraser of Scotland Tells Northfield Conference Religion Knows No Nationality. | True | Special to The New York Times. | C1B 782552 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/roosevelt-statue-given-to-tenafly-malcolm-s-mackay-banker-and-his-s.html | ROOSEVELT STATUE GIVEN TO TENAFLY; Malcolm S. Mackay, Banker, and His Sister Also Present a 30-Acre Tract to the Town. 3,000 ATTEND CEREMONY Donor Says the Late President Gave the Most Inspiring Example to the Youth of His Generation. | True | Special to The New York Times. | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/win-westinghouse-funds-four-youths-get-500-war-memorial.html | WIN WESTINGHOUSE FUNDS.; Four Youths Get $500 War Memorial Scholarships in Engineering. | True | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/cotton-reports-better-many-sections-grow-hopeful-south-selling-the.html | COTTON REPORTS BETTER.; Many Sections Grow Hopeful-- South Selling the Market. | True | Special to The New York Times. | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/grand-jurors-guide-out-with-tuttles-aid-association-publishes-book.html | GRAND JURORS' GUIDE OUT WITH TUTTLE'S AID; Association Publishes Book on Procedure to Assist in Hunt for Evidence of Crimes. | True | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/first-vienna-team-wins.html | First Vienna Team Wins. | True | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/farrell-and-sarazen-draw-with-voigt-and-held-in-exhibition.html | Farrell and Sarazen Draw With Voigt and Held in Exhibition; VOIGT-HELD TIE FARRELL-SARAZEN George's Birdie 4 on 18th Hole Levels Exhibition Golf Match With Pros. AMATEURS LEAD ON 11TH In Front by 1 Up--Open Champion Records 73, His Partner 72, on North Hills Links. Farrell and Sarazen in Rough. Amateurs Lead on Eleventh. | True | Special to The New York Times. | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/fire-damages-home-of-dr-howard-kelly-baltimore-surgeons-radium-and.html | FIRE DAMAGES HOME OF DR. HOWARD KELLY; Baltimore Surgeon's Radium and Snakes Escape Injury in $15,000 Blaze. | True | Special to The New York Times. | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/miss-earhart-to-fly-again-transatlantic-aviatrix-will-pilot-plane.html | MISS EARHART TO FLY AGAIN; Transatlantic Aviatrix Will Pilot Plane She Bought From Lady Heath | True | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/weeks-produce-market.html | WEEK'S PRODUCE MARKET. | True | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/knox-urges-return-columbia-chaplain-says-success-of-christs.html | KNOX URGES RETURN; Columbia Chaplain Says Success of Christ's Preaching Lay in Its Simplicity. | True | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/magistrate-kills-man-in-dispute-over-wood-also-wounds-victims.html | MAGISTRATE KILLS MAN IN DISPUTE OVER WOOD; Also Wounds Victim's Brother, Then Surrenders to Sheriff of Cameron, Ill. | True | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/dr-offerman-recites-ode-he-wrote-to-honor-carranza.html | Dr. Offerman Recites Ode He Wrote to Honor Carranza | True | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/dr-trexler-lauds-bunyan-recalls-humble-origin-of-author-of-pilgrims.html | DR. TREXLER LAUDS BUNYAN; Recalls Humble Origin of Author of "Pilgrim's Progress." | True | | C1B 782552 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/mgr-ryan-will-head-catholic-university-the-pope-appoints-translator.html | MGR. RYAN WILL HEAD CATHOLIC UNIVERSITY; The Pope Appoints Translator of His Writings as Rector of Washington Institution. | True | Special to The New York Times. | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/realty-developer-we-harmon-dies-built-up-immense-business-in-nearly.html | REALTY DEVELOPER, W.E. HARMON, DIES; Built Up Immense Business in Nearly Twoscore Cities-- Started With $1,000. NOTED FOR PHILANTHROPIES Established the Harmon Foundation, Which Has a WideField for Activities. Decided Everybody Wanted Land. Firm Started With $3,000. His Philanthropies. | True | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/tj-drennan-dies-from-heart-attack-commissioner-of-jurors-of-kings.html | T.J. DRENNAN DIES FROM HEART ATTACK; Commissioner of Jurors of Kings County Stricken While Sitting With His Family. AIDE OF JOHN H. McCOOEY District Leader Was Fire Commissioner During Both of Hylan'sAdministrations. Had Held Many Political Offices. | True | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/finds-mistakes-costly-dr-coffin-says-few-end-service-in-high-office.html | FINDS MISTAKES COSTLY.; Dr. Coffin Says Few End Service In High Office With First Ideals. | True | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/ruth-clouts-34th-as-yanks-win-two-hugmen-trounce-indians-3-to-0-and.html | RUTH CLOUTS 34TH AS YANKS WIN TWO; Hugmen Trounce Indians, 3 to 0 and 6 to 4, Before Sunday Crowd of 45,000. PENNOCK HURLS SHUT-OUT Blanks Opposition Second Time in Row, While His Hit Sends In Two Runs. GEHRIG SLAMS HIS 19TH Babe's Four-Bagger Opens Second Game Attack in First Frame-- Hoyt Rescues Thomas. Pennock's Work Sparkles. Pennock's Fly Scores Two. Hoyt Quells Uprising. | True | By James R. Harrison. | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/analyzes-traffic-in-panama-canal-record-shows-1772243-tons.html | ANALYZES TRAFFIC IN PANAMA CANAL; Record Shows 1,772,243 Tons Eastbound and 725,345 Westbound in May Last. | True | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/distributing-proceeds-of-new-french-loan-government-obtained.html | DISTRIBUTING PROCEEDS OF NEW FRENCH LOAN; Government Obtained 3,000,000,000 Francs Cash, Besides Retiring Old High-Rate Bonds. | True | Wireless to THE NEW YORK TIMES. | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/star-class-yachts-are-led-by-olivia-ruth-is-only-five-seconds-back.html | STAR CLASS YACHTS ARE LED BY OLIVIA; Ruth Is Only Five Seconds Back in Third Series of Shelter Island Racing. | True | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/hr-rathbone-dies-after-operation-illinois-representativeatlarge-was.html | H.R. RATHBONE DIES AFTER OPERATION; Illinois Representative-at-Large Was Supposed to Be Recovering. FATHER AIDE TO LINCOLN Stabbed in Trying to Save the President--Mother of Congressman Alongside. | True | Special to The New York Times. | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/vanderbilt-honeymoon-at-niagara.html | Vanderbilt Honeymoon at Niagara. | True | | C1B 782552 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/parliament-members-have-tea-on-giant-air-liner.html | PARLIAMENT MEMBERS HAVE TEA ON GIANT AIR LINER | True | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/20000-workers-honor-vienna-slain.html | 20,000 Workers Honor Vienna Slain | True | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/religious-meeting-opens-young-peoples-conference-at-stony-brook-to.html | RELIGIOUS MEETING OPENS.; Young People's Conference at Stony Brook to Continue a Week. | True | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/provision-market-at-chicago.html | Provision Market at Chicago. | True | Special to The New York Times. | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/eight-dead-in-munich-train-wreck.html | Eight Dead in Munich Train Wreck. | True | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/weather-in-cotton-and-grain-states.html | Weather in Cotton and Grain States. | True | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/station-hearings-today-waat-wmrj-wpch-and-wjbi-to-appear-before.html | STATION HEARINGS TODAY.; WAAT, WMRJ, WPCH and WJBI to Appear Before Radio Baord. | True | Special to The New York Times. | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/steel-production-breaks-records-output-is-running-3-per-cent-ahead.html | STEEL PRODUCTION BREAKS RECORDS; Output Is Running 3 Per Cent. Ahead of 1926, Which Was a Banner Year. ACTIVE SUMMER FOR MILLS Outlook Bright--Reports Show There Has Been a Slight Increase In Earnings. | True | Special to The New York Times. | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/democratic-chiefs-see-outlook-bright-survey-by-leaders-forecasts.html | DEMOCRATIC CHIEFS SEE OUTLOOK BRIGHT; Survey by Leaders Forecasts Success in Many States Usually Strongly Republican. RASKOB RETURNS TONIGHT Expected to Start Drive With Vigor at Once--Headquarters to Be Near His Office. Program Far Advanced. Speaking Program Indefinite. | True | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/sir-vincent-meredith-improves.html | Sir Vincent Meredith Improves. | True | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/the-captive-stopped-san-francisco-police-arrest-plays-cast-at-first.html | 'THE CAPTIVE' STOPPED.; San Francisco Police Arrest Play's Cast at First Performance. | True | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/passaic-cases-dropped-weisbord-alone-faces-charge-resulting-from.html | PASSAIC CASES DROPPED.; Weisbord Alone Faces Charge Resulting From Textile Strike. | True | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/no-room-for-underfed-childrens-aid-society-homes-are-too-full-of.html | NO ROOM FOR UNDERFED.; Children's Aid Society Homes Are Too Full of Convalescents. | True | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/mrs-edwards-still-very-low.html | Mrs. Edwards Still Very Low. | True | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/3-drowned-near-syracuse-auto-swerves-off-road-into-the-old-erie.html | 3 DROWNED NEAR SYRACUSE; Auto Swerves Off Road Into the Old Erie Canal. | True | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/british-steel-output-dips-sharp-decrease-in-june-from-previous.html | BRITISH STEEL OUTPUT DIPS; Sharp Decrease in June From Previous Month and Year. | True | Special Cable to THE NEW YORK TIMES. | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/65-danish-boys-due-today-high-school-students-to-be-guests-in.html | 65 DANISH BOYS DUE TODAY.; High School Students to Be Guests in Eastern and Central States. | True | | C1B 782552 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/smith-wants-young-to-run-for-governor-makes-general-electric.html | SMITH WANTS YOUNG TO RUN FOR GOVERNOR; Makes General Electric Chairman His Choice as theDemocratic Candidate.PARTY LEADERS FOR DRAFT Albany Knickerbocker Press, Revealing Plan, Says Hope Is High That Young Will Agree. Has Suggested Him as Governor. Governor Drops Issue With White. SMITH WANTS YOUNG AT HEAD OF TICKET Will Avoid Controversies. Still to Take Up His Speech. | True | Special to The New York Times. | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/wayne-field-club-wins.html | Wayne Field Club Wins. | True | Special to The New York Times. | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/elkins-takes-tests-leg-stands-strain-kennelly-plans-no-further.html | ELKINS TAKES TESTS; LEG STANDS STRAIN; Kennelly Plans No Further Action as He Sails With Hulbert on Berengaria. No Protest Considered. Elkins's Work Pleases. McGrath Is Displeased. | True | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/sees-1000000000-trade-lew-hahn-predicts-departmentstore-chain.html | SEES $1,000,000,000 TRADE.; Lew Hahn Predicts DepartmentStore Chain Across Nation. | True | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/says-jesus-brings-contentment.html | Says Jesus Brings Contentment. | True | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/dawes-plan-critics-assailed-by-auld-former-reparations-official-in.html | DAWES PLAN CRITICS ASSAILED BY AULD; Former Reparations Official in Defense of Program Sees No Menace in Payments. SCOFFS AT KEYNES SCHOOL Dangers Said to Be Due After Full Operation Are Called "Hobgoblins." | True | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/butterfat-differences-in-cows.html | Butterfat Differences in Cows. | True | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/deplores-lack-of-faith-dr-buchanan-tells-of-prevalence-of-civilized.html | DEPLORES LACK OF FAITH.; Dr. Buchanan Tells of Prevalence of "Civilized Heathens." | True | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/irish-jurist-here-today-hugh-kennedy-to-be-guest-of-bar-association.html | IRISH JURIST HERE TODAY.; Hugh Kennedy to Be Guest of Bar Association During Visit. | True | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/spring-lake-four-wins-beats-sun-eagles-by-score-of-9-to-5-powers.html | SPRING LAKE FOUR WINS.; Beats Sun Eagles by Score of 9 to 5 --Powers Injured. | True | Special to The New York Times. | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/boston-for-brawn.html | BOSTON FOR BRAWN. | True | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/heeney-managers-near-open-break-on-eve-of-final-drive-for-bout.html | Heeney Managers Near Open Break On Eve of Final Drive for Bout; Dissension Between Harvey and Mortimer Factions Intensifies-- Challenger Seems Unconcerned and Proceeds With Routine Training for Title Match With Tunney on July 26. Enter Harvey, Exit Mortimer. Heeney Not Affected. | True | By Grover Theis. Special To the New York Times. | C1B 782552 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/big-station-built-for-new-subway-times-square-stop-of-citys-eighth.html | BIG STATION BUILT FOR NEW SUBWAY; Times Square Stop of City's Eighth Avenue Line Sets Record for Size. NEARLY QUARTER MILE LONG 330,000 Sticks of Dynamite Used in Excavation-- Engineers Solved Problems in Underpinning. Used 330,000 Sticks of Dynamite. Platforms Are "Staggered." | True | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/professor-buys-plane-to-fly-to-lectures.html | PROFESSOR BUYS PLANE TO FLY TO LECTURES | True | Special to The New York Times. | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/galicia-team-wins-ny-soccer-title-beats-irt-celtics-by-21-after-two.html | GALICIA TEAM WINS N.Y. SOCCER TITLE; Beats I.R.T. Celtics by 2-1 After Two Tie Games to Take State Crown. GAINS A LEAD OF 2 TO 0 Rivals Get Their Goal In Last 15 Minutes of Play in Closely Contested Event. Ferguson Scores Goal. Dawson Tallies for Celtics. | True | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/records-in-international-table-shows-what-each-club-did-during-past.html | RECORDS IN INTERNATIONAL.; Table Shows What Each Club Did During Past Week. | True | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/phoenix-mutual-reports-wrote-35-per-cent-more-life-policies-in-june.html | PHOENIX MUTUAL REPORTS.; Wrote 35 Per Cent. More Life Policies in June Than a Year Ago. | True | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/air-service-for-night-line-hudson-river-boats-to-connect-with.html | AIR SERVICE FOR NIGHT LINE; Hudson River Boats to Connect With Montreal Planes at Albany. | True | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/the-irrepressible-issue.html | THE IRREPRESSIBLE ISSUE. | True | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/work-at-the-helm-with-nominee-gone-he-leaves-to-publicity-agent.html | WORK AT THE HELM WITH NOMINEE GONE; He Leaves to Publicity Agent Contact With Newspaper Men on Campaign's Progress. WASHINGTON GOSSIP BUSY Rumors Are Heard of Feeling in Organization--New States Added to Those to Be Contested. Personal Publicity Advocated. Field of Battle Expanding. Talk of Trouble in New York. | True | Special to The New York Times. | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/am-castle-co-earn-325755.html | A.M. Castle & Co. Earn $325,755. | True | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/pirates-defeat-wheeling.html | Pirates Defeat Wheeling. | True | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/eton-conquers-harrow-but-has-to-go-into-overtime-to-take-cricket.html | ETON CONQUERS HARROW.; But Has to Go Into Overtime to Take Cricket Game. | True | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/german-steel-mart-is-still-weakening-steel-trusts-production-and.html | GERMAN STEEL MART IS STILL WEAKENING; Steel Trust's Production and Orders Decreasing, but Export Sales Have Increased. | True | Wireless to THE NEW YORK TIMES. | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/play-in-memory-of-ernest-urchs.html | Play in Memory of Ernest Urchs. | True | | C1B 782552 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/urges-anthracite-union-pennsylvania-leader-seeks-split-from-united.html | URGES ANTHRACITE UNION.; Pennsylvania Leader Seeks Split From United Mine Workers. | True | Special to The New York Times. | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/jersey-city-loses-twice-to-rochester-victors-gain-lead-in-league.html | JERSEY CITY LOSES TWICE TO ROCHESTER; Victors Gain Lead in League Race--Scores Are 12-4 and 8-2. | True | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/divided-on-results-of-new-bank-rates-opinion-differs-as-to-effect.html | DIVIDED ON RESULTS OF NEW BANK RATES; Opinion Differs as to Effect in America and on European Finance.ACTION MOSTLY APPROVEDExpected to Influence Stock Markets, but Not Violently to DisturbInternational Position. Two Opposite Predictions. Not Unfavorably Regarded. | True | Special Cable to THE NEW YORK TIMES. | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/macdonald-will-fight-seaham-at-the-next-british-election.html | MacDonald Will Fight Seaham At the Next British Election | True | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/seized-for-robbing-loan-society.html | Seized for Robbing Loan Society. | True | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/to-teach-publicity-at-columbia.html | To Teach Publicity at Columbia. | True | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/mathews-urges-broader-religion-growth-of-knowledge-brings-need-for.html | MATHEWS URGES BROADER RELIGION; Growth of Knowledge Brings Need for Wider Church Views, Dean Declares. REFORMERS ARE CRITICIZED Semi-Intelligent Persons Cause Trouble by Loquacity, the Theologian Asserts. | True | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/commodity-average-advanced-last-week-follows-series-of-weekly.html | COMMODITY AVERAGE ADVANCED LAST WEEK; Follows Series of Weekly Advances--Now Only Fractionally Below Year's Highest. | True | Special to The New York Times. | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/lanman-golf-victor-yale-captain-wins-norwich-final-from-wilcox-by-1.html | LANMAN GOLF VICTOR.; Yale Captain Wins Norwich Final From Wilcox by 1 Up. | True | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/town-stirred-by-ghost-searchers-fail-to-account-for-nightly-rapping.html | TOWN STIRRED BY "GHOST."; Searchers Fail to Account for Nightly Rapping in a House. Special to The New York Times. | True | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/soccer-giants-make-plans.html | Soccer Giants Make Plans. | True | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/player-seriously-hurt-still-unconscious-after-being-struck-on.html | PLAYER SERIOUSLY HURT.; Still Unconscious After Being Struck on Temple by Pitched Ball. | True | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/hoover-to-consult-coolidge-on-speech-nominee-guest-of-president.html | HOOVER TO CONSULT COOLIDGE ON SPEECH; Nominee, Guest of President Today, Is Expected to Go Over Acceptance Program. CROWDS AT BRULE CHURCH More Than 3,000 Persons Gather in Vicinity to Gaze at the Coolidge Family. Hoover Will Go Out Fishing. | True | From a Staff Correspondent of The New York Times. | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/louis-l-thrasher-dead.html | Louis L. Thrasher Dead. | True | | C1B 782552 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/chicago-gunman-slain-in-hotel-pistol-duel-police-ascribe-danny.html | CHICAGO GUNMAN SLAIN IN HOTEL PISTOL DUEL; Police Ascribe 'Danny' Hartnett's Death to Fact He Started Drinking After Long Abstinence. | True | Special to The New York Times. | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/music-recital-at-summer-school.html | Music Recital at Summer School. | True | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/a-son-to-mrs-hc-milholland-jr.html | A Son to Mrs. H.C. Milholland Jr. | True | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/berlin-market-unsettled-bears-forecast-accelerated-withdrawal-of.html | BERLIN MARKET UNSETTLED; Bears Forecast Accelerated Withdrawal of American Funds. | True | Wireless to THE NEW YORK TIMES. | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/navy-imposters-held-three-men-in-uniform-arrested-while-begging-in.html | NAVY IMPOSTERS HELD.; Three Men in Uniform Arrested While Begging in Broadway. | True | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/two-more-die-in-lee-but-no-new-cases-of-epidemic-develop-in-town.html | TWO MORE DIE IN LEE.; But No New Cases of Epidemic Develop in Town. | True | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/plane-ready-for-canadian-arctic.html | Plane Ready for Canadian Arctic. | True | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/germans-do-well-in-olympic-tests-with-temperature-over-100.html | GERMANS DO WELL IN OLYMPIC TESTS; With Temperature Over 100, Performances of Men at Duesseldorf Are Excellent. Engelhardt Wins 800 Meters. Woman Sets World Mark. | True | By Paul D. Miller. Special Cable To the New York Times. | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/block-island-sailing-race-won-by-gleam-on-elapsed-time-yacht-gleam.html | Block Island Sailing Race Won by Gleam on Elapsed Time; YACHT GLEAM WINS BLOCK ISLAND RACE Takes Elapsed-Time Prize in Record Run of 100 Miles From Execution Light. AGAWAM FIRST POWER BOAT Leads the Marigold by 48 Minutes -- Six Craft Forced Out by Storm. Gleam Sets a Record. Azor Loses Balloon Jib. Block Island Sound Rough. Four Go Into Port. | True | Special to The New York Times. | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/robins-trip-cards-for-2d-time-in-row-mcweeny-puzzles-pace-setters.html | ROBINS TRIP CARDS FOR 2D TIME IN ROW; McWeeny Puzzles Pace Setters as Mates Hit Mitchell to Score 3-1 Victory. BISSONETTE'S BAT FACTOR Scores Hendrick Twice With Double and Single-- Henline Suffers Broken Finger. McWeeny Outpitches Mitchell. Carey Makes Great Catch. Henline Has Broken Finger. | True | By John Drebinger. Special To the New York Times. | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/lauds-new-stress-on-human-values-the-rev-lr-ward-of-notre-dame.html | LAUDS NEW STRESS ON HUMAN VALUES; The Rev. L.R. Ward of Notre Dame University Praises Attitude of Colleges. SEES FRESH POINT OF VIEW He Declares Churches Must Adhere to Eternal Ideas, With Less Emphasis on the Temporal. | True | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/radium-inquiry-denied-surgeon-general-gumming-replies-to-dr-harriss.html | RADIUM INQUIRY DENIED.; Surgeon General Gumming Replies to Dr. Harris's Request. | True | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/girl-drifts-ashore-as-flotilla-searches-was-galetossed-all-night-in.html | GIRL DRIFTS ASHORE AS FLOTILLA SEARCHES; Was Gale-Tossed All Night in Oarless Boat on Vineyard Sound. | True | Special to The New York Times. | C1B 782552 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/conditions-improve-in-the-cotton-belt-governments-acreage-report.html | CONDITIONS IMPROVE IN THE COTTON BELT; Government's Acreage Report Compels Revision of Trade's Calculations Regarding Crop. TOOK MARKET BY SURPRISE Subsequent Uncertainty of Prices Due to Doubts Over Future Weather Conditions. Decline in Prices. Weather Uncertainties. | True | Special to The New York Times. | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/queens-realty-sales-transactions-reportetd-in-various-properties.html | QUEENS REALTY SALES; Transactions Reportetd in Various Properties. | True | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/bradley-beach-gets-chess-meet.html | Bradley Beach Gets Chess Meet. | True | Special to The New York Times. | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/offers-church-aid-to-night-club-girls-rev-ce-wagner-ready-to-help.html | OFFERS CHURCH AID TO NIGHT CLUB GIRLS; Rev. C.E. Wagner Ready to Help Young People Find Better Environment, He Says. WOULD DISSUADE BACKERS Pastor Will Counsel Business Men Financing Liquor Resorts to Enter Legitimate Work. | True | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/haggenmuller-to-go-with-mohawk.html | Haggenmuller to Go With Mohawk. | True | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/future-life-is-sure-says-dr-moreland-bishop-calls-science-reason.html | FUTURE LIFE IS SURE, SAYS DR. MORELAND; Bishop Calls Science, Reason and the Resurrection Proofs of Immortality. SUCH FAITH IS NECESSARY Man Refuses to Believe God Would Make a World Like This and Stop, He Says. | True | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/dancers-still-homeless-marathon-contestants-cast-out-by-coney.html | DANCERS STILL HOMELESS; Marathon Contestants Cast Out by Coney Island Police. | True | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/hobbs-expedition-arrives-in-greenland-will-find-landing-field-for.html | Hobbs Expedition Arrives in Greenland; Will Find Landing Field for Swedish Flier | True | By Prof. William H. Hobbs, Leader of University of Michigan Expedition To Greenland. Special Cable To the New York Times. | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/man-dies-from-mystery-shot.html | Man Dies From Mystery Shot. | True | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/wheat-is-bearish-weeks-close-down-russian-crop-shortage-and.html | WHEAT IS BEARISH; WEEK'S CLOSE DOWN; Russian Crop Shortage and Possible Rust Damage Left Out of Consideration. MILLING INTEREST ACTIVE Speculators Are Loath to Enter the Pit--Volume of Trade Increases. | True | Special to The New York Times. | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/cavalry-reservists-to-leave-tomorrow-fifty-officers-will-be-trained.html | CAVALRY RESERVISTS TO LEAVE TOMORROW; Fifty Officers Will Be Trained for Two Weeks at Fort Ethan Allen, Vt. | True | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/meetings-announced.html | MEETINGS ANNOUNCED. | True | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/a-canadian-arctic-expedition.html | A CANADIAN ARCTIC EXPEDITION. | True | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/investors-equity-has-surplus.html | Investors Equity Has Surplus. | True | | C1B 782552 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/bank-of-englands-gold-large-importations-during-the-week-from.html | BANK OF ENGLAND'S GOLD.; Large Importations During the Week From Africa and Russia. | True | Special Cable to THE NEW YORK TIMES. | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/irwin-outboard-wins-in-highlands-race-leads-in-combined-class-b-and.html | IRWIN OUTBOARD WINS IN HIGHLANDS RACE; Leads in Combined Class B and C Event--Voorhees Victor With Sea Skiff. | True | Special to The New York Times. | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/british-prices-decline-june-average-down-from-may-but-higher-than-a.html | BRITISH PRICES DECLINE.; June Average Down From May, but Higher Than a Year Ago. | True | Special Cable to THE NEW YORK TIMES. | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/weekly-money-market.html | WEEKLY MONEY MARKET. | True | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/savages-often-have-a-greater-religion-than-some-christians-says.html | Savages Often Have a Greater Religion Than Some Christians, Says British Pastor | True | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/our-bank-rates-and-paris-belief-in-europe-that-bank-of-france-can.html | OUR BANK RATES AND PARIS.; Belief in Europe That Bank of France Can Prevent Adverse Effect. | True | Special Cable to THE NEW YORK TIMES. | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/infant-mortality-lowest-on-record-683-cities-in-40-states-have-1927.html | INFANT MORTALITY LOWEST ON RECORD; 683 Cities in 40 States Have 1927 Death Average of 64.9 Per 1,000. RATE IN NEW YORK IS 56 Tied With Cleveland to Lead Ten Largest Cities--Alameda (Cal.) Record Is 9. | True | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/commodity-prices-declines-outnumber-gains-in-cash-tradinggrains-and.html | COMMODITY PRICES.; Declines Outnumber Gains in Cash Trading--Grains and Textiles Lower. | True | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/boat-barkers-in-contest-uproar-at-battery-marks-drive-of-two.html | BOAT BARKERS IN CONTEST.; Uproar at Battery Marks Drive of Two Excursion Concessionaires. | True | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/prison-guards-held-in-roadside-fraud-two-sing-sing-employees-seized.html | PRISON GUARDS HELD IN ROADSIDE FRAUD; Two Sing Sing Employes Seized in Auto at Briarcliff After Extortion Complaint. SUSPICIOUS NOTES IN CAR Letters Apparently Smuggled From Convicts to Friends in City Found by the Police. | True | Special to The New York Times. | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/steel-price-advance-is-largely-lost-new-schedules-were-never-made.html | STEEL PRICE ADVANCE IS LARGELY LOST; New Schedules Were Never Made Fully Effective for Biggest Buyers. | True | Special to The New York Times. | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/1880-sail-on-berengaria-sir-percy-bates-vice-chairman-of-cunard.html | 1,880 SAIL ON BERENGARIA.; Sir Percy Bates, Vice Chairman of Cunard Line, Among Passengers. | True | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/8meter-race-won-by-margaret-f-iv-heads-off-taurus-and-loke-in-close.html | 8-METER RACE WON BY MARGARET F. IV; Heads Off Taurus and Loke in Close Finish in Manhasset Bay Y.C. Event. NATKA LEADS THE 6-METERS Comes Through Fleet to Score by Six Seconds--Star Class Taken by Milky Way. Iscyra Three Points Behind. Natka Comes Through. | True | Special to The New York Times. | C1B 782552 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/bush-pitches-cubs-to-sixth-straight-receives-fine-support-from.html | BUSH PITCHES CUBS TO SIXTH STRAIGHT; Receives Fine Support From Mates to Turn Back the Phillies, 6 to 3. LOSERS RALLY IN THE NINTH Fill Bases With None Out, but Are Retired With Only Two Runs Crossing Plate. | True | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/turners-will-tent-along-river-rhine-thirty-thousand-overflow-from.html | TURNERS WILL TENT ALONG RIVER RHINE; Thirty Thousand Overflow From Cologne to Camp Out During Great German Turnfest. 1,000 AMERICANS EXPECTED United States Delegation Will Take Part in Athletic Games With Massed Host of 250,000. | True | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/europe-uncertain-if-america-will-export-or-import-gold.html | Europe Uncertain if America Will Export or Import Gold | True | Special Cable to THE NEW YORK TIMES. | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/chicago-lights-air-beacon-ruth-nichols-among-speakers-when-fliers.html | CHICAGO LIGHTS AIR BEACON; Ruth Nichols Among Speakers When Fliers' Signal Illumines Sky. | True | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/baby-wasp-victor-in-outboard-race-beats-cplane-by-3-minutes-over.html | BABY WASP VICTOR IN OUTBOARD RACE; Beats C-Plane by 3 Minutes Over 5-Mile Course in Eastchester Bay. | True | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/kynaston-annexes-bergen-net-title-vanquishes-onda-in-final-for.html | KYNASTON ANNEXES BERGEN NET TITLE; Vanquishes Onda in Final for County Championship by 6-3, 6-2, 7-5. CAPTURES THREE TROPHIES Two Challenge Cups Also Included --Hemmi and Ewing Bow in Semi-Final Matches. | True | By Allison Danzig. Special To the New York Times. | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/ham-attacks-smith-on-faith-and-liquor-atlanta-preacher-opens-citys.html | HAM ATTACKS SMITH ON FAITH AND LIQUOR; Atlanta Preacher "Opens City's Eyes to Propaganda by Papers Ruled by Rome." Says Press Dare Not Print Attack. Deplores Burns's Drinking. | True | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/many-are-drowned-at-nearby-beaches-three-swept-away-by-current-near.html | MANY ARE DROWNED AT NEAR-BY BEACHES; Three Swept Away by Current Near Jersey City--2 Brothers Disappear in Gravel Pit. SCORES NARROWLY ESCAPE Seven Are Saved From the Hudson River When Boats Capsize-- Undertow Strong. Negro Drowned in East River. Many Have Narrow Escapes. Six Rescued at Rockaway. Four Saved From Hudson River. Brothers Die in Pit. | True | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/break-in-july-corn-a-market-feature-indications-are-now-for-an.html | BREAK IN JULY CORN A MARKET FEATURE; Indications Are Now for an Increased Movement in theNext Few Weeks. | True | Special to The New York Times. | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/three-sing-sing-convicts-insane.html | Three Sing Sing Convicts Insane. | True | Special to The New York Times. | C1B 782552 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/nadine-wadkovsky-weds-i-pouschine-bishop-appolinare-performs-the.html | NADINE WADKOVSKY WEDS I. POUSCHINE; Bishop Appolinare Performs the Ceremony in Chapel at His Home. THREE COUNTS ARE USHERS Bridal Pair Descendants of Old Russian Families--Miss George Bride of R.F. Hook. | True | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/kiwanis-clubs-back-forestry.html | Kiwanis Clubs Back Forestry. | True | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/hoover-enters-wisconsin-has-warm-greeting-from-2000-at-state.html | HOOVER ENTERS WISCONSIN.; Has Warm Greeting From 2,000 at State Capital. | True | Special to The New York Times. | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/would-pick-teachers-in-fall-so-city-can-save-vacation-pay.html | Would Pick Teachers in Fall So City Can Save Vacation Pay | True | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/deals-in-new-jersey-sales-of-properties-in-state-as-reported-by.html | DEALS IN NEW JERSEY; Sales of Properties in State as Reported by Dealers | True | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/rifle-prize-to-canadian-lieut-burke-makes-best-total-score-in.html | RIFLE PRIZE TO CANADIAN.; Lieut. Burke Makes Best Total Score in English Event. | True | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/answers-bishop-cannon-virginia-university-professor-hopes-for.html | ANSWERS BISHOP CANNON.; Virginia University Professor Hopes for Banishing of Bigotry. | True | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/pennsylvania-work-accidents-cost-1149-lives-for-half-year.html | Pennsylvania Work Accidents Cost 1,149 Lives for Half Year | True | Special to The New York Times. | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/eastview-hospital-opens-ward.html | Eastview Hospital Opens Ward. | True | Special to The New York Times. | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/silk-exchange-to-elect-officers.html | Silk Exchange to Elect Officers. | True | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/nationalists-sent-youths-into-peking-army-of-boys-of-14-massed-with.html | NATIONALISTS SENT YOUTHS INTO PEKING; Army of Boys of 14, Massed With Aged Men, Were Reassuringly Unwarlike Victors.CHINA HOPEFUL OF PEACEPatient People, Weary of War, Are Disposed to Help Alliance ofThree Southern Commanders. Meant Triumph of an Idea. Chinese Trade Crippled. General Yen Was 1911 Leader. International Policy to Fore. British Alliance Was Sought. Communism Still Opposed. Manchurian Railway a Puzzle. | True | By Hallett Abend. Special Correspondence of the New York Times. | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/macmillan-coming-back-scientific-expedition-to-north-plans-to.html | MACMILLAN COMING BACK.; Scientific Expedition to North Plans to Return in Eight Weeks. | True | Special to The New York Times. | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/knights-templar-convene-200000-gather-at-detroit-for-triennial.html | KNIGHTS TEMPLAR CONVENE; 200,000 Gather at Detroit for Triennial Conclave. | True | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/belmont-co-admits-two-new-partners-old-house-takes-in-js-elliott.html | BELMONT & CO. ADMITS TWO NEW PARTNERS; Old House Takes in J.S. Elliott and D.T. Wells, Both From Outside Its Own Ranks. | True | | C1B 782552 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/two-killers-escape-sing-sing-at-dawn-gunmen-serving-long-terms.html | TWO 'KILLERS' ESCAPE SING SING AT DAWN; Gunmen Serving Long Terms Vanish Without Clue--May Be Hidden in Prison. TRUSTIES DESPITE RECORD Possibly Walked Out in Keepers' Garb--Haunts of Murderous Gangs Here a Watched. Both Youths Desperate Criminals. Capture May Mean Life Terms. Find All Exits Securely Barred. TWO FELONS ESCAPE SING SING AT DAWN Pair May Have Posed as Keepers. Keeper Sure They Didn't Pass. Two Who Fled Last Year Still Free. Pair in Bank Arrested. Nannery One of McKenna, Gang. Gunman Taken in Battle. | True | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/prices-in-france-lower-slight-decline-in-june-average-after-8.html | PRICES IN FRANCE LOWER.; Slight Decline in June Average After 8 Months of Gradual Advance. | True | Wireless to THE NEW YORK TIMES. | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/mayor-thacher-and-family-visit-his-father-by-plane.html | Mayor Thacher and Family Visit His Father by Plane | True | Special to The New York Times. | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/musicians-will-fight-vitaphones-in-movies-chicago-union-sees-danger.html | MUSICIANS WILL FIGHT VITAPHONES IN MOVIES; Chicago Union Sees Danger From Use of Machines-- Many Out of Work. | True | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/nevada-convicts-all-men-census-shows-total-absence-of-women-from.html | NEVADA CONVICTS ALL MEN.; Census Shows Total Absence of Women From State Prison. | True | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/june-air-mail-209760-pounds.html | June Air Mail 209,760 Pounds. | True | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/features-of-untermyers-unified-transit-plan-public-corporation.html | Features of Untermyer's Unified Transit Plan; Public Corporation Created to Free City Credit | True | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/to-study-traffic-divisions-commerce-department-seeks-to-end.html | TO STUDY TRAFFIC DIVISIONS; Commerce Department Seeks to End Distribution Waste. | True | Special to The New York Times. | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/dr-sockman-talks-on-true-monogamy-experiment-with-marriage-is.html | DR. SOCKMAN TALKS ON TRUE MONOGAMY; Experiment With Marriage Is Explosion of Lives, He Says. | True | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/carranzas-quest-held-like-churchs-bishop-mccormick-compares-the.html | CARRANZA'S QUEST HELD LIKE CHURCH'S; Bishop McCormick Compares the Airman's Adventure With Religion's Task. EXPLORERS LEAD THE WAY Men and Women in the Church Are Also Breaking New Trails to Higher Levels, He Says. | True | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/fears-this-inventive-age-dr-ae-ribourg-says-mans-morality-fall.html | FEARS THIS INVENTIVE AGE.; Dr. A.E. Ribourg Says Man's Morality Fall Short of His Genius. | True | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 782552 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/bellanca-monoplane-for-antarctic-trip-commander-jeffreys-craft.html | BELLANCA MONOPLANE FOR ANTARCTIC TRIP; Commander Jeffrey's Craft, Similar to the Columbia, IsNearly Ready for Tests. | True | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/15-blind-get-scholarships-american-foundation-awards-to-be-used-in.html | 15 BLIND GET SCHOLARSHIPS; American Foundation Awards to Be Used in Continuing Studies. | True | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/falling-telephone-gives-fire-alarm-in-hotel-alert-claridge-operator.html | Falling Telephone Gives Fire Alarm in Hotel; Alert Claridge Operator Prevents Bad Blaze | True | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/sets-redemptions-price-dr-jl-campbell-lists-love-law-and-sin-as.html | SETS REDEMPTION'S PRICE.; Dr. J.L. Campbell Lists Love, Law and Sin as Things to Consider. | True | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/fewer-deaths-caused-at-grade-crossings-railway-organization-reports.html | FEWER DEATHS CAUSED AT GRADE CROSSINGS; Railway Organization Reports 4 Per Cent. Decrease, Although More Motors Are in Use. | True | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/captive-gives-clue-to-slayer-of-jerge-crawfords-story-to-reveal.html | CAPTIVE GIVES CLUE TO SLAYER OF JERGE; Crawford's Story to Reveal Hiding Place of Murderer, Whose Name Is Known, Police Say.SEEK THREE OTHER THUGSSuspect Seized in Jersey Is Held on Extortion Charge for "ShakeDown" of Speak-Easy. | True | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/line-to-assist-sportsmen-white-star-opens-london-office-to-aid.html | LINE TO ASSIST SPORTSMEN; White Star Opens London Office to Aid Americans in Britain. | True | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/rickard-and-party-see-tunney-train-tex-says-gene-appears-in.html | RICKARD AND PARTY SEE TUNNEY TRAIN; Tex Says Gene Appears in Excellent Shape and Possibly"Little Fine."1,000 WATCH THE WORKOUTChampion in Snappy Drill WithMays and Vidabeck--FormallySigns for Bout. Champion in Snappy Drill. Mays Has Tunney Off Balance. $10,000 Forfeit Posted. | True | By James P. Dawson. Special To the New York Times. | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/bronx-eleven-on-top.html | Bronx Eleven on Top. | True | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/dempsey-starts-east-to-referee-risko-bout-in-detroit-then-come-here.html | DEMPSEY STARTS EAST.; To Referee Risko Bout in Detroit, Then Come Here for Stage Role. | True | Special to The New York Times. | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/calmar-freighter-looted-delaware-river-pirates-take-1000-worth-of.html | CALMAR FREIGHTER LOOTED; Delaware River Pirates Take $1,000 Worth of Parts and Supplies. | True | Special to The New York Times. | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/hold-recruit-ceremony-at-seagirt.html | Hold Recruit Ceremony at Seagirt. | True | Special to The New York Times. | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/find-bodies-of-two-miners-at-lytle.html | Find Bodies of Two Miners at Lytle. | True | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/3-outboards-upset-while-2000-watch-coast-guards-rescue-drivers-as.html | 3 OUTBOARDS UPSET WHILE 2,000 WATCH; Coast Guards Rescue Drivers as Craft Capsize in Great South Bay Races. BABY WHALE'S MOTOR QUITS But Craft Is Righted After Stalling Brings Upset--Twenty-one Boats Compete. | True | Special to The New York Times. | C1B 782552 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/transit-unity-plan-ready-untermyer-and-the-bmt-agree-on-all-but.html | TRANSIT UNITY PLAN READY; UNTERMYER AND THE B.M.T. AGREE ON ALL BUT PRICE; REPORT TO BE FILED TODAY Counsel Bases Hope for His Project on Cost Accord With B.M.T.ELEVATED SYSTEM A SNAG 'Recapture' Price Accepted for Subway--Seizure of I.R.T.East Side Link Urged.TRANSIT BOARD APPROVESReport Sets Forth Machinery toAvoid Politics in CityOperated System. Agree on "Recapture" Price. Figures Show Differences. Public Corporation Proposed for Transit System Urges Recapture Notices. Bond Issues Provided. Sees Half of Funds Obtained. Separate Companies to Be Formed. Wants Bonds Tax Exempt. Deals with "Tort Claims." Carrying Out of Plan. Opposes Reproduction Valuation. Failure of Bills and Bonds. Would Exercise Recapture. Sees No Question of Right. Alternative Plan Offered. | True | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/paris-now-losing-money-to-america-rise-in-money-at-new-york-has.html | PARIS NOW LOSING MONEY TO AMERICA; Rise in Money at New York Has Occasioned Withdrawal of Capital. FRENCH MARKETS WEAKEN Nevertheless Paris Believes Bank of France May Take More Gold From New York. More Gold May Be Taken Here. Perplexity on the Bourse. | True | Wireless to THE NEW YORK TIMES. | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/two-women-become-missionaries.html | Two Women Become Missionaries. | True | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/mcauliff-triumphs-in-two-net-matches-beats-epstein-and-then.html | M'CAULIFF TRIUMPHS IN TWO NET MATCHES; Beats Epstein and Then Adelstein, Defending Champion, inHudson River Valley Play. | True | Special to The New York Times. | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/wilkins-flies-to-buffalo-resumes-trip-from-detroit-here-by-trainto.html | WILKINS FLIES TO BUFFALO.; Resumes Trip From Detroit Here by Train--To Lecture at Chautauqua. | True | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/dr-inglis-says-god-lights-soul.html | Dr. Inglis Says God Lights Soul. | True | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/british-foreign-trade-gradually-improving-imports-are-now-being.html | BRITISH FOREIGN TRADE GRADUALLY IMPROVING; Imports Are Now Being Kept Down, While Exports Are Exceeding 1927. | True | Special Cable to THE NEW YORK TIMES. | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/french-gold-point-fixed-bank-of-france-lowers-its-margin-of.html | FRENCH 'GOLD POINT' FIXED.; Bank of France Lowers Its Margin of Deduction on Gold Purchases. | True | Wireless to THE NEW YORK TIMES. | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings | True | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/ford-is-negotiating-to-buy-menlo-park-scene-of-many-of-edisons.html | Ford Is Negotiating to Buy Menlo Park, Scene of Many of Edison's Early Triumphs | True | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/offers-sunday-bathing-philadelphia-opens-the-municipal-beaches.html | OFFERS SUNDAY BATHING.; Philadelphia Opens the Municipal Beaches, Which Attract 100,000. | True | Special to The New York Times. | C1B 782552 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/happy-anna-to-open-here-sept-17.html | 'Happy Anna' to Open Here Sept. 17 | True | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/golf-recess-on-election-day-asked-to-get-players-to-polls.html | Golf Recess on Election Day Asked to Get Players to Polls | True | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/german-envoy-pays-visit-to-newport-baron-von-prittwitz-and-his-wife.html | GERMAN ENVOY PAYS VISIT TO NEWPORT; Baron von Prittwitz and His Wife Meet Many in Colony at Bailey's Beach. GUESTS OF GREEK MINISTER Richard Whartons and Willing Spencers Give Two Large Luncheon Parties at Homes. Visitors at Country Club. Three Yachts Arrive. | True | Special to The New York Times. | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/animals-as-bedfellows.html | Animals as Bedfellows. | True | DORIS WOLBERG. | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/fisher-stock-average-advance-computed-in-index-number-of-last-weeks.html | FISHER STOCK AVERAGE.; Advance Computed in Index Number of Last Week's Prices. | True | Special to The New York Times. | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/federal-reserve-ratios.html | FEDERAL RESERVE RATIOS. | True | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/oversea-phone-for-swiss-transatlantic-service-to-open-on-wednesday.html | OVERSEA PHONE FOR SWISS.; Transatlantic Service to Open on Wednesday Morning. | True | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/latzo-will-engage-loughran-tonight-challenger-rated-as-having-fine.html | LATZO WILL ENGAGE LOUGHRAN TONIGHT; Challenger Rated as Having Fine Chance to Win Title in Second Attempt. 20,000 CROWD EXPECTED Wilkes-Barre Awaits Ten-Round Contest to Be Fought Under Heat From Forty 1,000-Watt Lights. Latzo Given a Chance. Lighting System a Factor. | True | Special to The New York Times. | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/staten-island-held-to-a-cricket-draw-dismisses-columbia-oval-for.html | STATEN ISLAND HELD TO A CRICKET DRAW; Dismisses Columbia Oval for 106 and Responds With 21 for Loss of 2 Wickets. ST. GEORGE CLUB TRIUMPHS Defeats Plainfield by 46 Runs in Met. League Game--Newark and Fordham in Draw. St. George Cricket Club Wins. Fordham and Newark Draw. | True | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/164-in-golf-tourney-met-advertising-men-to-play-at-winged-foot.html | 164 IN GOLF TOURNEY.; Met. Advertising Men to Play at Winged Foot Tomorrow. | True | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/rescued-on-yacht-ablaze-in-hudson-new-jersey-realty-man-pulled-from.html | RESCUED ON YACHT ABLAZE IN HUDSON; New Jersey Realty Man Pulled From Cabin by Two, Who Also Suffer Burns. $25,000 CRAFT DESTROYED Thousands on Riverside Drive See Fire After Explosion--Boat Sinks in Midstream. Explosion Comes at Start. Leidinger Is Expected to Live. | True | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/halfyears-gold-production-in-transvaal-a-new-record.html | Half-Year's Gold Production In Transvaal a New Record | True | Special Cable to THE NEW YORK TIMES. | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/new-aircraft-insurance-group-formed-by-four-fire-and-four-casualty.html | NEW AIRCRAFT INSURANCE.; Group Formed by Four Fire and Four Casualty Companies. | True | | C1B 782552 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/stetson-restricts-trinity-marriages-all-couples-must-sign-a-blank.html | STETSON RESTRICTS TRINITY MARRIAGES; All Couples Must Sign a Blank -- Persons Divorced or Not Baptized Excluded. 'NOVELTY' WEDDINGS SCORED Churches Urged to Bar Doors to Non-Members and Refer Them to Civil Officer. DIVORCE INCREASE ASSAILED Rector Continues Attack of Year Ago in Report--Says This Is Not a Christian Country. Would Bar Non-Christians. Comments on Divorce. To Replace Pews. | True | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/8000-troops-shift-camp-71st-regiment-leaves-peekskill-as-107th.html | 8,000 TROOPS SHIFT CAMP.; 71st Regiment Leaves Peekskill as 107th Marches In. | True | Special to The New York Times. | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/turnesa-brothers-win-match-2-and-1-beat-wood-and-north-in-18hole.html | TURNESA BROTHERS WIN MATCH, 2 AND 1; Beat Wood and North in 18-Hole Exhibition--Reach the Turn 2 Up. | True | Special to The New York Times. | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/dr-straton-attacks-rationalists.html | Dr. Straton Attacks Rationalists. | True | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/traveling-forestry-libraries.html | Traveling Forestry Libraries. | True | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/german-crop-outlook-is-greatly-improved-conditions-greatly-advanced.html | GERMAN CROP OUTLOOK IS GREATLY IMPROVED; Conditions Greatly Advanced in June--Austrian Report Unfavorable, Czech Crops Better. | True | Wireless to THE NEW YORK TIMES. | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/miss-m-beecher-to-wed-daughter-of-late-judge-engaged-to-fj-budd-of.html | MISS M. BEECHER TO WED.; Daughter of Late Judge Engaged to F.J. Budd of Grand Rapids. | True | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/3360mile-bicycle-tour-of-france-won-by-frantz-for-the-second.html | 3,360-Mile Bicycle Tour of France Won By Frantz for the Second Straight Year | True | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/major-league-records-show-what-each-club-did-during-week-in-pennant.html | MAJOR LEAGUE RECORDS; Show What Each Club Did During Week in Pennant Races. | True | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/martinetti-victor-at-ny-velodrome-defeats-honeman-in-straight-heats.html | MARTINETTI VICTOR AT N.Y. VELODROME; Defeats Honeman in Straight Heats of One-Mile Match Race Before 18,000. GEORGETTI INCREASES LEAD Wins Sixth of Motor-Paced Title Series--Bobby Walthour and Fred Spencer Score. | True | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/czechoslovakia-bows-to-italy-in-davis-cup-final-italians-triumph-in.html | Czechoslovakia Bows to Italy in Davis Cup Final; ITALIANS TRIUMPH IN DAVIS CUP PLAY Win in Singles, Defeating Czechoslovakia in Final of European Zone, 3-2. WILL MEET AMERICA NEXT Gaslini Conquers Macenauer--De Morpurgo Turns Back Kozeluh Easily, Clinching Series. Large Crowd at Matches. | True | Wireless to THE NEW YORK TIMES. | C1B 782552 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/no-fear-at-berlin-of-our-high-money-german-markets-confidence-based.html | NO FEAR AT BERLIN OF OUR HIGH MONEY; German Market's Confidence Based on Fact of Its Own High Rates. PREDICTS NEW EXPANSION Belief That Advances of American Capital Will Continue--Exchange Rates Move Against Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/bears-divide-two-with-the-bisons-buffalo-overwhelms-newark-in.html | BEARS DIVIDE TWO WITH THE BISONS; Buffalo Overwhelms Newark in Opener, 18-2, but Falls in Second, 8-1. THOMAS AND MALONE STAR Former's Hitting Features First Game--Malone Bats and Fields Brilliantly in Nightcap. | True | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/vienna-city-fathers-shun-bremen-fliers-ban-follows-visit-to.html | VIENNA CITY FATHERS SHUN BREMEN FLIERS; Ban Follows Visit to Ex-Kaiser--Only 1,500 Assemble at the Flying Field. | True | Wireless to THE NEW YORK TIMES. | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/lomski-in-return-to-ring-tonight-meets-georgie-smith-at-dexter.html | LOMSKI IN RETURN TO RING TONIGHT; Meets Georgie Smith at Dexter Park--Grove and Palmer at Coney Island Stadium. | True | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/hope-for-transit.html | HOPE FOR TRANSIT. | True | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/fiscal-indigestion-indicated-at-london-new-offerings-not-being.html | FISCAL 'INDIGESTION' INDICATED AT LONDON; New Offerings Not Being Quickly Absorbed--Depression on the Markets. | True | Special Cable to THE NEW YORK TIMES. | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/mercantile-trade-in-chicago-good-wholesalers-and-retailers-of-dry.html | MERCANTILE TRADE IN CHICAGO GOOD; Wholesalers and Retailers of Dry Goods Report Larger Sales Than Last Year. STEEL PRICES ARE LOWER seven Machine Firms, With $8,000,000 Capital, Are NowCombined. | True | Special to The New York Times. | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/reading-in-front-64-scotts-homer-with-one-on-base-in-6th-defeats.html | READING IN FRONT, 6-4.; Scott's Homer With One on Base in 6th Defeats Toronto. | True | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/sterlings-decline-stirs-uncertainty-london-finds-difficulty-in.html | STERLING'S DECLINE STIRS UNCERTAINTY; London Finds Difficulty in Forecasting International Movement of the Autumn.CHANGE FROM LAST YEARLombard Street Must Now Financefor Itself Europe's AmericanPurchases. Next Autumn and Year Ago. Gold Movement in Autumn. | True | Special Cable to THE NEW YORK TIMES. | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/west-virginia-water-revenue.html | West Virginia Water Revenue. | True | | C1B 782552 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/italy-sends-assent-to-kellogg-treaty-is-ready-to-sign-texts-of.html | ITALY SENDS ASSENT TO KELLOGG TREATY; IS READY TO SIGN; Texts of Acceptances From Mussolini and Briand Are Made Public by Washington. NOTE FROM ROME IS BRIEF French Message Recapitulates the Secretary's Interpretation of the Compact. COOLIDGE GREETS FRANCE Voices Admiration and Affection of America in Bastile Day Message to Doumergue. Briand Also Mentions Definitions. Coolidge Message to Doumergue. ITALY SENDS ASSENT TO KELLOGG TREATY Text of the Italian Note. Text of the French Reply. Treaties To Be Signed in Paris. Mussolini Statement In Rome. Mussolini Favorable From First. | True | Special to The New York Times. | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/protest-australian-rules-claim-american-interests-suffer-by-customs.html | PROTEST AUSTRALIAN RULES; Claim American Interests Suffer by Customs Discrimination. | True | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/miss-gladman-triumphs-defeats-miss-zinke-64-64-for-tristate-tennis.html | MISS GLADMAN TRIUMPHS; Defeats Miss Zinke, 6--4, 6--4, for Tristate Tennis Title. | True | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/mexico-is-touched-by-grief-over-flier-scores-of-messages-voicing.html | MEXICO IS TOUCHED BY GRIEF OVER FLIER; Scores of Messages Voicing Condolence on Carranza Death Printed in Papers. BODY IS TO LIE IN STATE 150,000 Will Join in Demonstration at Mexico City-- Welcome to Obregon Is Curtailed. Touched by Praise of Modesty. Doubt Lightning Theory. Raising of Rank Reconsidered. Thought Friday, 13th, Lucky. | True | Special Cable to THE NEW YORK TIMES. | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/meets-outdoors-on-sunday-schools-los-angeles-world-convention.html | MEETS OUTDOORS ON SUNDAY SCHOOLS; Los Angeles World Convention Divides Into Two Large Festival Sessions. ISSUES ABROAD DISCUSSED Difficulties of Religious Education in Europe Outlined--Czech Praises Hoover. Czech Praises Hoover. Tells of British Efforts. | True | Special to The New York Times. | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/rhode-island-title-captured-by-doeg-wins-second-leg-on-agawam-hunt.html | RHODE ISLAND TITLE CAPTURED BY DOEG; Wins Second Leg on Agawam Hunt Bowl, Defeating Jones in Final, 6-0, 6-4, 6-4. | True | Special to The New York Times. | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/niminees-in-indiana-shy-at-smiths-course-democrat-leaders-declare.html | NIMINEES IN INDIANA SHY AT SMITH'S COURSE; Democrat Leaders Declare Candidates There Will Avoid the Prohibition Issue. | True | Special to The New York Times. | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/ocean-travel.html | OCEAN TRAVEL. | True | | C1B 782552 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/says-secret-beliefs-build-our-character-dr-upham-places-no-faith-in.html | SAYS SECRET BELIEFS BUILD OUR CHARACTER; Dr. Upham Places No Faith in Openly Boasted Convictions and Creeds. | True | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/killed-in-rhine-auto-race-janek-of-prague-capsizes-on-new-nuerburg.html | KILLED IN RHINE AUTO RACE.; Janek of Prague Capsizes on New Nuerburg Track. | True | Wireless to THE NEW YORK TIMES. | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/german-girl-swim-star-sets-world-breaststroke-record.html | German Girl Swim Star Sets World Breast-Stroke Record | True | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/billboard-elimination-progressing.html | Billboard Elimination Progressing. | True | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/mrs-gh-mosely-dies-in-london.html | Mrs. G.H. Mosely Dies in London. | True | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/girls-rescued-in-forest-two-berry-pickers-found-half-starved-near.html | GIRLS RESCUED IN FOREST.; Two Berry Pickers Found Half Starved Near Farmingdale, N.J. | True | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/plays-at-sleepy-hollow-country-club.html | Plays at Sleepy Hollow Country Club | True | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/bond-flotations-new-corporation-issues-to-be-offered-for.html | BOND FLOTATIONS; New Corporation Issues to Be Offered for Subscription by Investors. Chicago Apartment Bonds. | True | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/forecast-of-crops-pleasing-to-west-government-estimate-of-corn.html | FORECAST OF CROPS PLEASING TO WEST; Government Estimate of Corn Disappointing, However-- More Expected. PRICES LESS SATISFACTORY Little Prospect Seen of Higher Level-- Political Reaction Evident Among Farmers. Declines in Prices. Prospects for Farmers. | True | Special to The New York Times. | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/westchester-sales-transactions-in-the-county-as-reported-by-dealers.html | WESTCHESTER SALES; Transactions in the County as Reported by Dealers | True | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/toledo-to-see-girl-flier-miss-earhart-accepts-invitation-to-be.html | TOLEDO TO SEE GIRL FLIER.; Miss Earhart Accepts Invitation to Be City's Guest July 23. | True | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/live-stock-at-chicago.html | Live Stock at Chicago. | True | Special to The New York Times. | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/asks-who-are-christians-rev-lee-h-hall-says-those-who-see-divine.html | ASKS 'WHO ARE CHRISTIANS?'; Rev. Lee H. Hall Says "Those Who See Divine Kingdom on Earth." | True | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/mercury-reaches-95-in-paris-heat-wave-91-in-london-heat-kills-4-in.html | Mercury Reaches 95 in Paris Heat Wave; 91 in London; Heat Kills 4 in Belgium | True | Special Cable to THE NEW YORK TIMES. | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/107th-regiment-off-to-peekskill-front-crack-old-infantry-outfit.html | 107TH REGIMENT OFF TO PEEKSKILL FRONT; Crack Old Infantry Outfit Parades Down Park Avenue to Entrain. HOPES TO REPEAT RECORD Unit Took First-Place Rating Last Year--Will Help Dedicate New Chapel. | True | | C1B 782552 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/german-star-for-wanderers.html | German Star for Wanderers. | True | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/boy-17-admits-36-thefts-rhode-island-youth-stole-so-he-could-live.html | BOY, 17, ADMITS 36 THEFTS.; Rhode Island Youth Stole So He Could Live Away From Home. | True | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/essex-troop-polo-game-off.html | Essex Troop Polo Game Off. | True | Special to The New York Times. | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/concrete-salvages-ship-steamer-steelmaker-wrecked-on-samoa-reef.html | CONCRETE SALVAGES SHIP.; Steamer Steelmaker, Wrecked on Samoa Reef, Sails for New York. | True | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/confessed-alabama-slayers-are-pardoned-as-girl-14-victim-of-pair-is.html | Confessed Alabama Slayers Are Pardoned, As Girl, 14, 'Victim' of Pair, Is Found Alive | True | Special to The New York Times. | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/compares-barriers-in-hearts-to-straddling-of-platforms.html | Compares Barriers in Hearts To Straddling of Platforms | True | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/mea-culpa-wins-by-6-lengths-in-50000franc-paris-race.html | Mea Culpa Wins by 6 Lengths In 50,000-Franc Paris Race | True | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/olympic-committee-rejects-appeal-for-four-nyac-men-appeal-of-nyac.html | Olympic Committee Rejects Appeal for Four N.Y.A.C. Men; APPEAL OF N.Y.A.C. FOR FOUR MEN FAILS Olympic Body Affirms Former Decision on Baskin, McGrath, Locke and Jackson. CHANCE FOR FAIT ELKINS Opinion Divided on Indian-- Robertson Doubts His Leg Will Stand Strain. DECATHLON STAR IN TESTS Says Leg Is All Right After Running 100 Meters and BroadJumping--Sails. Text of the Decision. California Crew Drills. | True | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/violet-town-is-new-musical-show.html | 'Violet Town' Is New Musical Show. | True | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/theatre-camp-entertains-prof-maclver-of-columbia-guest-of-honor-at.html | THEATRE CAMP ENTERTAINS.; Prof. MacIver of Columbia Guest of Honor at Garden Party. | True | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/woman-amnesia-victim-found-here.html | Woman Amnesia Victim Found Here | True | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/expremier-giolitti-worse.html | Ex-Premier Giolitti Worse. | True | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/holds-appreciation-is-basis-of-justice-dr-simons-declares-it-is-an.html | HOLDS APPRECIATION IS BASIS OF JUSTICE; Dr. Simons Declares It Is an Essential Principle in Art of Living Together. URGES IT IN FAMILY LIFE "The Starved People of the World Are Not Simply Those Without Food," He Says. | True | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/robbers-bind-watchman-three-men-take-150-from-safe-in-long-island.html | ROBBERS BIND WATCHMAN.; Three Men Take $150 From Safe In Long Island City Building. | True | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/french-people-giving-up-gold-to-the-bank-surrender-of-hoarded-coin.html | FRENCH PEOPLE GIVING UP GOLD TO THE BANK; Surrender of Hoarded Coin Increases Bank of France Reserve 186,000,000 Francs. | True | Wireless to THE NEW YORK TIMES. | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/june-exports-declined-imports-for-month-also-were-below-those-of.html | JUNE EXPORTS DECLINED.; Imports for Month Also Were Below Those of May. | True | | C1B 782552 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/severe-earthquake-rocks-smyrna.html | Severe Earthquake Rocks Smyrna. | True | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/west-indians-beat-all-trinidad-eleven-triumph-by-6-wickets-and-120.html | WEST INDIANS BEAT ALL TRINIDAD ELEVEN; Triumph by 6 Wickets and 120 Runs Before Crowd of 1,500 of Starlight Park. | True | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/50000-greet-obregon-in-ovation-in-capital-presidentelect-pledges.html | 50,000 GREET OBREGON IN OVATION IN CAPITAL; President-Elect Pledges Justice to All and Effort to Solve His Country's Problems. | True | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/43-boats-building-in-american-yards-bureau-of-shipping-compiles.html | 43 BOATS BUILDING IN AMERICAN YARDS; Bureau of Shipping Compiles Figures on Those Under Contract on July 1. JONES-WHITE BILL PRAISED New Business Expected to Result, but Necessity for Further Legislation Is Seen. | True | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/military-pageant-to-honor-carranza-10000-troops-will-march-here-on.html | MILITARY PAGEANT TO HONOR CARRANZA; 10,000 Troops Will March Here on Wednesday in Funeral Cortege of Mexican Ace. PLANES TO FLY OVERHEAD 16 Soldiers Will Form Honor Guard for Body on Train Trip to Homeland. THOUSANDS FILE PAST BIER Father of Dead Aviator Gets Flood of Messages--Tells of Son's Friendship With Lindbergh. Train to Make No Stops. Plea to Guard Units. Father Won't Go to Mexico. Experts' Views on Crash. Sends Reply to Lindbergh. | True | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/black-rock-yachts-win-beat-pequot-club-5028-in-team-racecolleen-is.html | BLACK ROCK YACHTS WIN.; Beat Pequot Club, 50-28, in Team Race--Colleen Is Victor. | True | Special to The New York Times. | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/navy-to-assemble-great-air-armada-war-manoeuvres-of-204-planes-will.html | NAVY TO ASSEMBLE GREAT AIR ARMADA; War Manoeuvres of 204 Planes Will Begin July 26 at San Diego. WILL LATER JOIN FLEET Aircraft of All Classes Will Have Part in Tactics, Stressing Importance of Service. | True | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/attacks-fundamentalism-rev-ec-cameron-says-it-is-medieval-and.html | ATTACKS FUNDAMENTALISM.; Rev. E.C. Cameron Says It Is Medieval and Calvinistic in Tendency. | True | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/fewer-reports-of-weevil-cotton-pest-however-must-be-reckoned-with-later.html | FEWER REPORTS OF WEEVIL.; Cotton Pest, However, Must Be Reckoned With Later. | True | Special to The New York Times. | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/woman-strikes-copper-ore-on-isle-in-manitoba-lake.html | Woman Strikes Copper Ore On Isle in Manitoba Lake | True | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/percival-i-jones-dies-lawyer-for-irt-co-stricken-suddenly-with.html | PERCIVAL I. JONES DIES.; Lawyer for I.R.T. Co. Stricken Suddenly With Heart Attack. | True | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/3100000-in-new-securities-go-on-market-here-today.html | $3,100,000 in New Securities Go on Market Here Today | True | | C1B 782552 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/calls-men-victims-of-lifes-delusions-the-rev-wh-weigle-jr-says-all.html | CALLS MEN VICTIMS OF LIFE'S DELUSIONS; The Rev. W.H. Weigle Jr. Says All Experiences Are Correction of Our illusions.SEES SWAY OF DECEPTIONNew Chaplal of Actors' GuildTerms Life an Apprenticeship to Truth. | True | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/new-unit-at-wisconsin-university-to-open-service-memorial-institute.html | NEW UNIT AT WISCONSIN.; University to Open Service Memorial Institute in the Fall. | True | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/new-york-ac-routs-bushwick-orioles-101-victors-get-away-to-threerun.html | NEW YORK A.C. ROUTS BUSHWICK ORIOLES, 10-1; Victors Get Away to Three-Run Lead in First Inning--Courtney Effective in Box. | True | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/views-jesus-as-a-man-holmes-says-we-know-little-of-his-life-but.html | VIEWS JESUS AS A MAN.; Holmes Says, We Know Little of His Life, but Need to Know Little. | True | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/finds-population-is-growing-older-dr-wile-attributes-this-to-fall.html | FINDS POPULATION IS GROWING OLDER; Dr. Wile Attributes This to Fall in Birth Rate and Lengthening of Life Span.AGE GETS LESS REVERENCE People Are Not as Proud of Years as They Were Half CenturyAgo, Psychiatrist Concludes. | True | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/shoot-motorist-5-times-two-gunmen-wound-philadelphian-in-underworld.html | SHOOT MOTORIST 5 TIMES.; Two Gunmen Wound Philadelphian in Underworld Feud, Police Report. | True | Special to The New York Times. | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/a-progressive-tantalizer.html | A PROGRESSIVE TANTALIZER. | True | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/crime-trail-leads-to-chicago-bosses-leading-politicians-reported.html | CRIME TRAIL LEADS TO CHICAGO BOSSES; Leading Politicians Reported Likely to Be Indicted for Instigating Primary Terrorism.CALL HUNDRED WITNESSES Officials Owing Place to CroweThompson Machine Have FoughtGrand Jury Inquiry. Underworld Defense Fund Reported. Crowe and Police Were Inactive. Inquiry Needed $150,000. Delay in Arrests Alleged. | True | Special to The New York Times. | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/george-b-ogden-hurt-in-taxi-collision-captain-dc-howard-killed-by.html | GEORGE B. OGDEN HURT IN TAXI COLLISION; Captain D.C. Howard Killed by Auto at Seagirt--Other Accidents. | True | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/giants-down-reds-cling-to-2d-place-fitzsimmons-pitches-and-bats.html | GIANTS DOWN REDS; CLING TO 2D PLACE; Fitzsimmons Pitches and Bats McGrawmen to 2-1 Victory, Allowing Six Hits. HIS DOUBLE IN 8TH DECIDES Follows Ott's Double and Breaks Tie--Welsh's Triple Leads to Giants' First Tally. Giants Bunch Safeties. Few Reds Get on Base. | True | By Richards Vidmer. Special To the New York Times. | C1B 782552 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/mrs-m-hymans-dies-new-york-victim-of-paris-express-accident.html | MRS. M. HYMANS DIES.; New York Victim of Paris Express Accident Succumbs to Hurts. | True | Special Cable to THE NEW YORK TIMES. | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/3-dead-in-scranton-crash-auto-overturns-on-drinker-turnpikedriver.html | 3 DEAD IN SCRANTON CRASH.; Auto Overturns on Drinker Turnpike--Driver Is Arrested. | True | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/manhattan-sales-deals-in-business-and-other-parcels-reported.html | MANHATTAN SALES; Deals in Business and Other Parcels Reported | True | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/museum-acquires-a-mount-landscape-gift-to-the-metropolitan-is-its.html | MUSEUM ACQUIRES A MOUNT LANDSCAPE; Gift to the Metropolitan Is Its Second Example of American Genre Painter's Work. DORE CANVAS ALSO GIVEN An International Exhibition of Ceramic Art Is Announced for October. | True | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/112-gain-in-insurance-total-for-june-1096458000-increase-of-73-in.html | 11.2% GAIN IN INSURANCE; Total for June $1,096,458,000--Increase of 7.3% in Six Months. | True | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/st-swithins-day-bone-dry-so-theres-nothing-to-do-but-wait-for-next.html | ST. SWITHIN'S DAY BONE DRY; So There's Nothing to Do but Wait for Next St. Swithin's Day. | True | | C1B 782552 |
| 1928-07-16 | 1928-07-16 | https://www.nytimes.com/1928/07/16/archives/caroline-t-evans-engaged-to-marry-her-betrothal-to-kenneth-et.html | CAROLINE T. EVANS ENGAGED TO MARRY; Her Betrothal to Kenneth E.T. Pierce Is Announced at a Dinner Dance. JEAN WALLACE TO WED Smith College Graduate to Marry Walter Ellis Irvine--Other Engagements. | True | Special to The New York Times. | C1B 782552 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/fifty-die-in-heat-wave-in-central-europe-germany-has-30-drownings.html | Fifty Die in Heat Wave in Central Europe; Germany Has 30 Drownings Among Refugees | True | Wireless to THE NEW YORK TIMES. | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/greek-libel-suit-not-tried-callimahos-hearing-adjourned-but-defense.html | GREEK LIBEL SUIT NOT TRIED; Callimahos Hearing Adjourned, but Defense Is Still to Be Heard. | True | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/sewer-fund-voted-for-westchester-appropriation-of-5333200-is.html | SEWER FUND VOTED FOR WESTCHESTER; Appropriation of $5,333,200 Is Authorized After Two and a Half Years' Delay. DISPOSAL PLANT INCLUDED Hutchinson Valley Trunk Will Serve a Twelve-Mile Area and Empty Into the Hudson. | True | Special to The New York Times. | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/george-jessel-hailed-at-palace-theatre-star-brightly-entertains-on.html | GEORGE JESSEL HAILED AT PALACE THEATRE; Star Brightly Entertains on his Return to Vaudeville--Miss Patricola Makes a Hit. | True | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/heads-jersey-navigation-board.html | Heads Jersey Navigation Board. | True | Special to The New York Times. | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/jeritza-in-talking-movie-prima-donna-had-rejected-an-offer-of-10000.html | JERITZA IN TALKING MOVIE.; Prima Donna Had Rejected an Offer of $10,000 a Week. | True | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/matsuyama-wins-twice.html | Matsuyama Wins Twice. | True | | C1B 782553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/howard-is-indicted-in-federal-job-sale-biloxi-miss-jury-accuses.html | HOWARD IS INDICTED IN FEDERAL JOB SALE; Biloxi (Miss.) Jury Accuses Negro Republican Chief of Selling Official Place. FOUR NAMED WITH HIM Alleged to Have Received $1,500 for Appointment of a Deputy United States Marshal. | True | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/leading-stars-enter-seabright-net-play-champions-of-mexico-and-of.html | LEADING STARS ENTER SEABRIGHT NET PLAY; Champions of Mexico and of China to Compete--Mrs. Mallory Will Defend Title. | True | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/hirshfield-gets-summons-parked-too-long-for-lunch-in-glen-cove-but.html | HIRSHFIELD GETS SUMMONS; Parked Too Long for Lunch in Glen Cove, but He Wins Dismissal. | True | Special to The New York Times. | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/indiana-democrats-open-smith-drive-leaders-pledge-support-to-the.html | INDIANA DEMOCRATS OPEN SMITH DRIVE; Leaders Pledge Support to the Whole Ticket, but Will Dodge Liquor Issue. SENATE NOMINEE PUZZLED Stumpf, a Dry, Will Try to Adjust His Campaign to Governor Smith's Stand. | True | Special to The New York Times. | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/phelps-is-endorsed-against-mrs-pratt-selected-for-congress-by-the.html | PHELPS IS ENDORSED AGAINST MRS. PRATT; Selected for Congress by the Republican Organization of the 7th A.D. HIS NOMINATION LIKELY Strong Outside Pressure in Favor of Hoover Supporter Fails to Block Move. | True | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/musicale-attracts-newport-society-william-gustafson-basso-sings.html | MUSICALE ATTRACTS NEWPORT SOCIETY; William Gustafson, Basso, Sings Under Auspices of Art Association. NOTABLES ACT AS PATRONS William Fahnestocks and Mrs. Elliott Among Those Who Entertain Before the Concert. | True | Special to The New York Times. | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/review-of-the-day-in-realty-market-scattered-business-and-housing.html | REVIEW OF THE DAY IN REALTY MARKET; Scattered Business and Housing Deals Are Reportedin Manhattan.768 MADISON AV. RESOLD Mayers Dispose of Five-Story Building Near 66th St.-- WestChester Acreage Sale. | True | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/pare-annexes-title-in-tristate-singles-conquers-coggeshall-26-61-64.html | PARE ANNEXES TITLE IN TRI-STATE SINGLES; Conquers Coggeshall, 2-6, 6-1, 6-4, 6-4, While Barr and Quick Down Barnes and Kamrath. | True | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/far-west-defectives-washington-state-patients-show-big-increase.html | FAR WEST DEFECTIVES.; Washington State Patients Show Big Increase Since 1910. | True | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/392-to-take-police-captain-tests.html | 392 to Take Police Captain Tests. | True | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/bolles-heads-automotive-standards.html | Bolles Heads Automotive Standards. | True | | C1B 782553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/principal-resources-and-liabilities-of-all-reporting-member-banks.html | Principal Resources and Liabilities of All Reporting Member Banks in Each Federal Reserve District at Close of Business July 11, 1928. Figures in thousands of dollars (three ciphers omitted from each figure). | True | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/new-sport-model-biplane-tested.html | New Sport Model Biplane Tested. | True | Special to The New York Times. | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/five-are-sentenced-for-payroll-fraud-foremen-aide-and-three-others.html | FIVE ARE SENTENCED FOR PAYROLL FRAUD; Foremen, Aide and Three Others in City Stable Get 60-Day to Three-Year Terms. PLAN SUPREME COURT PLEA Counsel Assails Higgins as 'Going Politically Mad'--Berry Maps Plan to End Street Graft. | True | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/lists-navy-mens-famous-flights.html | Lists Navy Men's Famous Flights. | True | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/geneva-quotations.html | GENEVA QUOTATIONS. | True | Special Cable to THE NEW YORK TIMES. | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/many-fires-sweep-california-woods-more-than-100000-acres-in.html | MANY FIRES SWEEP CALIFORNIA WOODS; More Than 100,000 Acres in Mountains Burned Over-- Big Trees Threatened. | True | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/chicago-elevated-gets-10cent-fare-order-enjoins-state-commission-in.html | Chicago Elevated Gets 10-Cent Fare Order; Enjoins State Commission in Federal Court | True | Special to The New York Times. | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/professors-differ-on-college-system-richardson-of-dartmouth-tells.html | PROFESSORS DIFFER ON COLLEGE SYSTEM; Richardson of Dartmouth Tells Chicago Conference That Educational Needs Are Filled.NEW METHODS PROPOSEDDr. Morrison of Chicago DeclaresReorganization Is Needed toEliminate Secondary Work. | True | Special to The New York Times. | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/yacht-gleam-wins-on-corrected-time-takes-honors-in-sailing-division.html | YACHT GLEAM WINS ON CORRECTED TIME; Takes Honors in Sailing Division of Block Island Race--Sea Dream III Leads Cruisers. | True | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/keeper-suspended-in-sing-sing-escape-conway-only-one-on-duty-with.html | KEEPER SUSPENDED IN SING SING ESCAPE; Conway Only One on Duty With Key to Door Found Unlocked, Says Warden Lawes. PAIR STILL ARE UNTRACED May Be Hiding in Prison Area, but Easy Access to Wall and Auto Seen Leaving Indicate Flight. | True | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/shipping-and-mails.html | SHIPPING AND MAILS. | True | | C1B 782553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/volleys-to-be-fired-here-for-carranza-sounding-of-taps-also-to-be.html | VOLLEYS TO BE FIRED HERE FOR CARRANZA; Sounding of Taps Also to Be Part of Military Tribute to Dead Mexican Flier. EVENT WILL GO ON AIR Clergyman to Describe Cortege on Radio Tomorrow--2,000 Pass Bier of Aviator in Day. | True | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/man-eats-toadstools-and-dies.html | Man Eats Toadstools and Dies. | True | Special to The New York Times. | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/leafs-win-in-11th-54-bedores-single-drives-across-margin-over.html | LEAFS WIN IN 11TH, 5-4.; Bedore's Single Drives Across Margin Over Reading. | True | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/dempsey-on-way-to-new-york.html | Dempsey on Way to New York. | True | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/smith-in-jurist-role-traps-a-fugitive-forces-defendant-in.html | SMITH IN JURIST ROLE TRAPS A FUGITIVE; Forces Defendant in Extradition Case to Tell the Truth by Putting Him on Oath. WARNS HIM OF PERJURY Governor Holds Hearings on Clemency for Slayers--100 Visitors Watch Him in Action. | True | From a Staff Correspondent of The New York Times. | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/wood-upsets-bell-in-longwood-play-texas-star-gains-early-lead-but.html | WOOD UPSETS BELL IN LONGWOOD PLAY; Texas Star Gains Early Lead, but Falters and Then Is Eliminated, 7-5, 6-2. SIXTEEN REMAIN IN FIELD Change From Clay to Turf Courts Hinders Many Players--Doeg in Brilliant Form. | True | By Allison Danzig, Special To the New York Times. | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/urges-philippines-invite-our-capital-stimson-in-first-message-to.html | URGES PHILIPPINES INVITE OUR CAPITAL; Stimson, in First Message to Manila Legislature, Asks for Revision of Laws. PREDICTS GAIN BY ISLANDS With American Aid, Economic Development Will Be Assured, Governor General States. DENIES "SERFDOM" IN STEP He Pledges Cooperation--Osmena, Re-elected Senate Leader, Says Filipinos Will Study Plan. | True | Wireless to THE NEW YORK TIMES. | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/phillips-hid-funds-in-his-sons-name-youth-reported-to-have-flown-to.html | PHILLIPS HID FUNDS IN HIS SON'S NAME; Youth Reported to Have Flown to Montreal, Where Safety Box Is Located. OPENING OF VAULT OPPOSED Will of Alleged Sewer King Divides Estate Among Son, Daughter and Widow. NASSAU RESIDENCE CLAIMED His Death Will Not Be Investigated --Miss Baines's Relatives Doubt She Married Francis Phillips. | True | Special to The New York Times. | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/pirates-beat-braves-for-7th-straight-83-p-waner-and-grantham-lead.html | PIRATES BEAT BRAVES FOR 7TH STRAIGHT, 8-3; P. Waner and Grantham Lead Attack Behind Kremer's Brilliant Pitching. | True | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 782553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/preaching-resumed-in-financial-centre-captain-mountford-of-england.html | PREACHING RESUMED IN FINANCIAL CENTRE; Captain Mountford of England Fills Place of Late 'Bishop of Wall St.' at Services. MEETINGS THRICE WEEKLY Missioner of Church Army of England Acts Under the Auspices of Trinity. | True | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/buffalo-democrats-seek-convention.html | Buffalo Democrats Seek Convention. | True | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/syndicate-to-buy-loewenstein-stock-schroder-co-to-head-group-taking.html | SYNDICATE TO BUY LOEWENSTEIN STOCK; Schroder & Co. to Head Group Taking Over 380,000 Unissued Shares at $12. BALANCE ON OPTION AT $15 British Bankers Affiliated With International Holding to Join in Underwriting. | True | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/observers-all-ready-for-nicaragua-polls-prof-dodds-of-princeton-and.html | OBSERVERS ALL READY FOR NICARAGUA POLLS; Prof. Dodds of Princeton and 22 Naval Ensigns Join American Mission There. | True | By Tropical Radio. | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/13yearold-girl-agitator-freed.html | 13-Year-Old Girl Agitator Freed. | True | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/uninformed-of-world-oil-parley.html | Uninformed of World Oil Parley. | True | Wireless to THE NEW YORK TIMES. | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/white-sox-win-two-more-faber-and-blankenship-each-stop-red-sox-with.html | WHITE SOX WIN TWO MORE.; Faber and Blankenship Each Stop Red Sox With 7 Hits, 4-0 and 9-1. | True | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK. | True | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/baumes-laws-cut-major-crimes-here-commissions-report-shows-drop.html | BAUMES LAWS CUT MAJOR CRIMES HERE; Commission's Report Shows Drop From 308 Slayings in 1925 to 278 Last Year. BURGLARY ROSE SLIGHTLY Statistics Give Increase of 7 Cases Over 1926--Assaults and Robberies Fall. MURDERS RELATIVELY FEW Chairman Knight Says Capital Offenses Are Less Than One Per Cent. of Felony Punishments. | True | Special to The New York Times. | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/acquires-neches-water-company.html | Acquires Neches Water Company. | True | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/230-of-entries-at-aqueduct-excused-156-at-belmont-park.html | 230 of Entries at Aqueduct Excused; 156 at Belmont Park | True | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/police-department.html | Police Department. | True | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/sees-speakeasy-guarded-hanlon-intimates-police-protected-raided.html | SEES SPEAK-EASY GUARDED.; Hanlon Intimates Police Protected Raided Grill In Newark. | True | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/hits-school-histories-in-northfield-forum-mrs-katherine-eddy-says.html | HITS SCHOOL HISTORIES IN NORTHFIELD FORUM; Mrs. Katherine Eddy Says Japan Is Ahead of America in AntiWar Education. | True | Special to The New York Times. | C1B 782553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/giants-down-reds-in-tenth-by-32-lindstroms-single-decides-freddy.html | GIANTS DOWN REDS IN TENTH BY 3-2; Lindstrom's Single Decides-- Freddy Also Accounts for Other New York Runs. GENEWICH CHECKS LOSERS Allows Only Six Hits, Two in the Last Six Innings--Ott Stars in Field. | True | By Richards Vidmer. Special To the New York Times. | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/student-flier-dies-in-lake-st-clair-lieutenant-bradshaw-of.html | STUDENT FLIER DIES IN LAKE ST. CLAIR; Lieutenant Bradshaw of Connecticut Unable to Get Plane Out of Backward Loop. | True | Special to The New York Times. | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/the-screen.html | THE SCREEN | True | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/corporation-reports-monthly-and-other-statements-of-earnings-of.html | CORPORATION REPORTS; Monthly and Other Statements of Earnings of Industrial Companies. | True | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/greets-cancer-experts-king-george-welcomes-world-conference-in.html | GREETS CANCER EXPERTS.; King George Welcomes World Conference in London. | True | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/find-still-in-old-hospital-two-held-for-cleaning-alcohol-in-fox.html | FIND STILL IN OLD HOSPITAL; Two Held for Cleaning Alcohol in Fox Hills Building. | True | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/plan-strict-budget-for-hoover-fund-chairman-work-and-treasurer-nutt.html | PLAN STRICT BUDGET FOR HOOVER FUND; Chairman Work and Treasurer Nutt Will Confer Tomorrow on Limiting Expense to $3,000,000 NOMINEE BANS DEFICIT Republicans Plan Drive for Dry Vote in North Carolina, Alabama, Florida and Tennessee. | True | Special to The New York Times. | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/lottie-venne-noted-comedienne-dies-at-76-made-her-debut-in-london.html | LOTTIE VENNE, NOTED COMEDIENNE, DIES AT 76; Made Her Debut in London in 1867 and Had Portrayed 200 Roles. | True | Wireless to THE NEW YORK TIMES. | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/foreign-bond-issues-expected-here-soon-they-include-loans-by.html | FOREIGN BOND ISSUES EXPECTED HERE SOON; They Include Loans by Brazilian State, City of Munich and a German Bank. | True | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/foreign-exchange-dull-season-finds-most-rates-firmjapanese-yen-sags.html | FOREIGN EXCHANGE; Dull Season Finds Most Rates Firm-- Japanese Yen Sags on Cut in Interest Rate. | True | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/plans-to-drop-coogan-suit-mrs-arthur-bernstein-is-reported-ready-to.html | PLANS TO DROP COOGAN SUIT; Mrs. Arthur Bernstein Is Reported Ready to Halt $750,000 Action. | True | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/cottonseed-oil.html | COTTONSEED OIL. | True | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/los-angeles-makes-flight-lieut-commander-wiley-in-charge-of.html | LOS ANGELES MAKES FLIGHT; Lieut. Commander Wiley in Charge of Dirigible for the First Time. | True | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/answering-editor-white-his-remarks-about-smith-and-tammany-arouse.html | ANSWERING EDITOR WHITE.; His Remarks About Smith and Tammany Arouse Objections. | True | JOSEPH JOHNSON. | C1B 782553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/tarangioli-defeats-keyes-in-three-sets-loses-first-set-64-but-wins.html | TARANGIOLI DEFEATS KEYES IN THREE SETS; Loses First Set, 6-4, but Wins Next Two, 6-3, 8-6, in Richmond County Play. | True | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/edison-industries-group-insurance.html | Edison Industries Group Insurance | True | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/review-to-honor-sergeant-ending-30-years-as-soldier.html | Review to Honor Sergeant Ending 30 Years as Soldier | True | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/slight-gain-in-building-permits.html | Slight Gain in Building Permits. | True | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/forfeits-40000-bail-in-rumrunning-case-captain-browne-willis-fails.html | FORFEITS $40,000 BAIL IN RUM-RUNNING CASE; Captain Browne Willis Fails to Surrender--Co-Defendants' Bonds Are Doubled. | True | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/financial-markets-further-decline-on-stock-exchangecall-money.html | FINANCIAL MARKETS; Further Decline on Stock Exchange--Call Money 6%.Foreign Exchange Steady. | True | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/plan-ways-to-curb-river-bootleggers-dry-administrators-confer-with.html | PLAN WAYS TO CURB RIVER BOOTLEGGERS; Dry Administrators Confer With Doran on Tightening Up All Enforcement. MRS. WILLEBRANDT ATTENDS She Asserts Conditions Have Greatly Improved, With All Forces Cooperating. | True | Special to The New York Times. | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/asks-bids-on-repair-of-two-big-liners-ship-board-officer-prepares.html | ASKS BIDS ON REPAIR OF TWO BIG LINERS; Ship Board Officer Prepares for for Reconditioning of Mount Vernon and Monticello. THIRTEEN PLANS OFFERED Proposals From Seven Shipbuilding Companies and Three Navy Yards to Be Opened Aug. 28. | True | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/3356000-new-securities-only-bonds-on-market-today.html | $3,356,000 New Securities, Only Bonds on Market Today | True | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/wheat-prices-sag-to-new-crop-lows-heavy-movement-from-southwest-and.html | WHEAT PRICES SAG TO NEW CROP LOWS; Heavy Movement From Southwest and Canadian Crop News Are Factors.SOME HEDGING PRESSURECountry Is Selling Corn at a Moderate Rate--Close atChicago Is Lower. | True | Special to The New York Times. | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/tanning-company-to-offer-bonds.html | Tanning Company to Offer Bonds. | True | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/diamond-shoe-to-issue-stock.html | Diamond Shoe to Issue Stock. | True | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/miss-hentschel-will-compete-in-portland-speed-boat-races.html | Miss Hentschel Will Compete In Portland Speed Boat Races | True | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/prince-jaime-visits-the-port-where-yachts-will-end-race.html | Prince Jaime Visits the Port Where Yachts Will End Race | True | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/stadium-feature-tonight-beethovens-ninth-symphony-to-be-givensame.html | STADIUM FEATURE TONIGHT.; Beethoven's Ninth Symphony to Be Given--Same Program Tomorrow. | True | | C1B 782553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/hague-under-fire-on-198000-profit-in-jersey-land-deal-testifies-he.html | HAGUE UNDER FIRE ON $198,000 PROFIT IN JERSEY LAND DEAL; Testifies He Does Not Know Who Got Cash--Booed and Cheered at Inquiry.--'DUMMY' HID PARTICIPANTS-- Rock Pond, Bought in 1922 for $125,000, Was Soon Resold to Jersey City for $323,000.--McDONALD OUSTER STARTS--Legislature Passes Bill to Pave Way for Abolition of Office of Elections Superintendent. | True | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/one-liner-sails-today-five-are-coming-in-the-caledonia-is.html | ONE LINER SAILS TODAY; FIVE ARE COMING IN; The Caledonia Is Leaving--Ile de France, Thuringia, Drottningholm Among Those Due. | True | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/united-states-airways-elects.html | United States Airways Elects. | True | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/buys-daily-chronicle-for-iveresk-interests-harrison-adds-london.html | BUYS DAILY CHRONICLE FOR IVERESK INTERESTS; Harrison Adds London Liberal Paper and Its Subsidiaries to Journalistic Holdings. | True | Wireless to THE NEW YORK TIMES. | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/mrs-daniel-seeks-divorce-daughter-of-wc-durant-now-in-reno.html | MRS. DANIEL SEEKS DIVORCE; Daughter of W.C. Durant Now in Reno Arranging Proceedings. | True | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/firemen-revive-3-kittens-save-thousands-of-dollars-worth-of-cheese.html | FIREMEN REVIVE 3 KITTENS; Save Thousands of Dollars' Worth of Cheese in Ammonia Blow-Out. | True | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/gardella-appointed-umpire.html | Gardella Appointed Umpire. | True | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/indictments-upheld-in-linden-case.html | Indictments Upheld in Linden Case. | True | Special to The New York Times. | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/gardens-to-be-on-view-those-of-mrs-wh-erhart-will-be-open-to-public.html | GARDENS TO BE ON VIEW.; Those of Mrs. W.H. Erhart Will Be Open to Public on July 26. | True | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/eleven-indicted-in-chicago-drive-special-grand-jury-returns-its.html | ELEVEN INDICTED IN CHICAGO DRIVE; Special Grand Jury Returns Its First True Bills Against Gangs in Politics. STATE SENATOR INCLUDED Leonaro Is Named Again in 'Bloody' 20th Ward Sluggings--Genaro Also Indicted. | True | Special to The New York Times. | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/loughran-retains-his-worlds-title-champion-easily-outpoints-latzo.html | LOUGHRAN RETAINS HIS WORLD'S TITLE; Champion Easily Outpoints Latzo in Ten-Round Bout for Light-Heavyweight Crown. 18,000 SEE THE CONTEST Challenger Has Best Chance in Fourth Round, When He Stages Furious Attack. CROWD UNDAUNTED BY RAIN Gathers Early Despite Downpour in Afternoon--Cicerone Beats Beetle in Six Rounds. | True | Special to The New York Times. | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/keansburg-mayor-upheld-by-court.html | Keansburg Mayor Upheld by Court. | True | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/jersey-practitioner-kills-himself.html | Jersey Practitioner Kills Himself. | True | Special to The New York Times. | C1B 782553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/krassin-picks-up-9-saves-soviet-flier-fought-fog-70-hours-russian.html | KRASSIN PICKS UP 9, SAVES SOVIET FLIER; FOUGHT FOG 70 HOURS; Russian Crew Has Long, Hard Task to Get Flying and Sledge Parties Aboard. RESCUED 16 IN THREE DAYS Survivors Say Ice Encased the Italia, She Got Out of Hand, Suddenly Tilted, Crashed. MALMGREN SEARCH GOES ON Czech Scientist Continued Work After Disaster--Italy Will Hold Early Inquiry on Tragedy. | True | By Walter Duranty. Wireless To the New York Times. | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/carriers-get-plan-to-buy-express-co-purchase-of-property-or-stock.html | CARRIERS GET PLAN TO BUY EXPRESS CO.; Purchase of Property or Stock of American Railway Is Proposed by Committee. FOUR 'AGENTS' SUGGESTED Storey, Atterbury, Crowley and Gray Nominated With Broad Powers to Negotiate Deal. | True | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/paris-plans-minister-to-ottawa.html | Paris Plans Minister to Ottawa. | True | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/macedonian-leader-slain-in-bulgaria-michailoffs-murder-said-to-be.html | MACEDONIAN LEADER SLAIN IN BULGARIA; Michailoff's Murder Said to Be in Reprisal for That of Protogeroff. | True | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/old-oaks-is-victor-in-title-polo-play-routs-allphiladelphia-four-18.html | OLD OAKS IS VICTOR IN TITLE POLO PLAY; Routs All-Philadelphia Four, 18 to 4, in National Junior Championship Tourney. COOLEY AND BORDEN STAR Former Tallies Eight Goals, While Princeton Star Gets Seven-- Winners Always Lead. | True | Special to The New York Times. | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/puget-meteorite-sought-falling-star-half-as-big-as-moon-was-seen.html | PUGET METEORITE SOUGHT.; Falling Star, 'Half as Big as Moon,' Was Seen From Battleship. | True | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/antonin-chapal-dies-in-paris-at-62-years-director-in-many.html | ANTONIN CHAPAL DIES IN PARIS AT 62 YEARS; Director in Many Corporations Left His Brooklyn Home June 1 in Search of Health. | True | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/bond-values-reviewed-mackay-co-point-out-that-many-are-below.html | BOND VALUES REVIEWED.; Mackay & Co. Point Out That Many Are Below Offering Prices. | True | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/ten-killed-15-injured-in-munich-rail-crash-one-excursion-train.html | TEN KILLED. 15 INJURED IN MUNICH RAIL CRASH; One Excursion Train Section Strikes Rear of Another Section in the Yards. | True | Wireless to THE NEW YORK TIMES. | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/place-on-us-team-denied-to-elkins-indians-tests-olympic-body.html | PLACE ON U.S. TEAM DENIED TO ELKINS; Indian's Tests, Olympic Body Decides, Show He Has Failed to Recover Form. EVERY, FENCER, IS INJURED Opponent's Broken Blade Pierces His Breast-- Expected to Recover in Time for Meet. | True | Olympic Body. | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/english-bureaucrats.html | ENGLISH BUREAUCRATS. | True | | C1B 782553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/michelson-under-knife-famous-physicist-is-expected-to-recover-soon.html | MICHELSON UNDER KNIFE.; Famous Physicist Is Expected to Recover Soon Despite His Age. | True | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/argentines-play-first-polo-here-team-split-up-and-supplemented-by.html | ARGENTINES PLAY FIRST POLO HERE; Team, Split Up and Supplemented by Rumson Players,Engages in Practice Tilt.ANDRADA FOUR WINS, 10-6Kenny, New to Game in the U.S.,Rides Well--Hitting ofMiles Is Best. | True | By Robert F. Kelley. Special To the New York Times. | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. | True | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/poison-in-lunch-fells-200-ford-workers-many-men-in-other-factories.html | POISON IN LUNCH FELLS 200 FORD WORKERS; Many Men in Other Factories Near Boston Also Are Made Ill. | True | Special to The New York Times. | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/his-old-wooden-peg-foils-suicide-in-river-penniless-pittsburgher.html | HIS 'OLD WOODEN PEG' FOILS SUICIDE IN RIVER; Penniless Pittsburgher Unable to Drown Himself While Leg Acts as Life Preserver. | True | Special to The New York Times. | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/liquor-plant-seized-in-bayonne.html | Liquor Plant Seized in Bayonne. | True | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/detective-held-for-trial-michael-colleary-accused-of-extortion-on.html | DETECTIVE HELD FOR TRIAL.; Michael Colleary Accused of Extortion on Staten Island. | True | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/brisbane-is-sued-in-newspaper-deal-three-buyers-of-elizabeth-times.html | BRISBANE IS SUED IN NEWSPAPER DEAL; Three Buyers of Elizabeth Times Ask $25,000 Each, Charging Breach of Contract. | True | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/posing-as-policeman-clerk-attacks-woman-fells-her-with-a-stone-in-a.html | POSING AS POLICEMAN, CLERK ATTACKS WOMAN; Fells Her With a Stone in Attempt at Robbery in Bronx Apartment Arrested as He Runs Away. | True | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/two-overcome-by-heat-here-as-mercury-reaches-84.html | Two Overcome by Heat Here As Mercury Reaches 84 | True | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/britain-to-accept-treaty-tomorrow-drops-reservation-chamberlains.html | BRITAIN TO ACCEPT TREATY TOMORROW; DROPS RESERVATION; Chamberlain's Reply to Kellogg Will Resemble French and German Notes. DELAY AGAIN EXPLAINED Foreign Secretary Tells Commons He Has Had to Consult the Dominions. FREE STATE SENDS ASSENTFrench Now Expect America WillCollaborate More Closely With Europe. | True | Wireless to THE NEW YORK TIMES. | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/sh-harris-to-give-eight-new-plays-the-big-fight-with-jack-dempsey.html | S.H. HARRIS TO GIVE EIGHT NEW PLAYS; "The Big Fight," With Jack Dempsey and Estelle Taylor, to Be Staged by Belasco. "ANIMAL CRACKERS" IN LIST George M. Cohan's Production Includes Baseball Comedy, "Elmerthe Great," and "By Request." | True | | C1B 782553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/reading-city-employees-form-union.html | Reading City Employees Form Union. | True | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/to-meet-on-rumanian-loan-bank-of-france-official-now-in-bucharest.html | TO MEET ON RUMANIAN LOAN; Bank of France Official Now in Bucharest for Negotiations. | True | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/hamilton-goes-ahead-in-montclair-tennis-gains-fourth-round-on-a-bye.html | HAMILTON GOES AHEAD IN MONTCLAIR TENNIS; Gains Fourth Round on a Bye, Default and Victory Over Avedon, 6-1, 6-2. | True | Special to The New York Times. | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/hagenlacher-wins-four-matches.html | Hagenlacher Wins Four Matches. | True | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/union-county-club-gains-sixth-victory-cricket-eleven-beats-cameron.html | UNION COUNTY CLUB GAINS SIXTH VICTORY; Cricket Eleven Beats Cameron Club of New York, 124 to 44, to End Half Schedule. FORDHAM TEAM TRIUMPHS Wins From Columbia Oval Club, 93 to 44, in Championship Competition Game. | True | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/yankees-take-two-ruth-drives-no-35-hugmen-make-it-four-straight.html | YANKEES TAKE TWO; RUTH DRIVES NO. 35; Hugmen Make It Four Straight Over Indians by Double Victory, 7-3, 6-2. BABE 21 GAMES AHEAD His Second Homer in Two Days Comes in Third of Opener With One on Base. MEUSEL SHINES IN SECOND Snags Four Hits, Including Fourbagger and Two Doubles-- Pipgras and Johnson Win in Box. | True | By James R. Harrison. | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/building-plans-filed.html | BUILDING PLANS FILED. | True | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/commodity-prices-firm-undertone-in-most-cash-articlescoffee-and.html | COMMODITY PRICES.; Firm Undertone in Most Cash Articles--Coffee and Rubber Higher, Grains Dull. | True | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/boy-drowns-in-bronx-river-his-companions-are-too-scared-to-give.html | BOY DROWNS IN BRONX RIVER; His Companions Are Too Scared to Give the Alarm Until Too Late. | True | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/the-fight-by-rounds.html | The Fight by Rounds. | True | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/board-report-ready-on-city-hospital-bill-state-charities-committee.html | BOARD REPORT READY ON CITY HOSPITAL BILL; State Charities Committee Likely to Oppose Some Features of Merger Measure. | True | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/salvaged-british-cruiser-in-dry-dock.html | Salvaged British Cruiser in Dry Dock | True | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/belgian-foreman-smashes-louvain-balcony-as-protest-against.html | Belgian Foreman Smashes Louvain Balcony As Protest Against Suppressed Inscription | True | Special Cable to THE NEW YORK TIMES. | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/fire-department.html | Fire Department. | True | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/northern-pacific-outlook-president-says-roads-share-earnings-will.html | NORTHERN PACIFIC OUTLOOK; President Says Road's Share Earnings Will Be as Good as in 1927. | True | | C1B 782553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/confirm-fire-insurance-purchase.html | Confirm Fire Insurance Purchase. | True | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/hoover-wins-straw-vote-gets-244-to-43-for-smith-at-ocean-city-state.html | HOOVER WINS STRAW VOTE.; Gets 244 to 43 for Smith at Ocean City State Summer School. | True | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/the-best-none-too-good.html | THE BEST NONE TOO GOOD. | True | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | True | Special to The New York Times. | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/north-jersey-tennis-tomorrow.html | North Jersey Tennis Tomorrow. | True | Special to The New York Times. | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/municipal-loans-offerings-and-awards-of-public-securities-for.html | MUNICIPAL LOANS; Offerings and Awards of Public Securities for Various Purposes | True | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/miss-dempsey-wed-to-william-betts-colonels-daughter-a-bride-in.html | MISS DEMPSEY WED TO WILLIAM BETTS; Colonel's Daughter a Bride in Madison Avenue Methodist Church. WEDDING TRIP TO QUEBEC Miss Clara B. Kongelbeck Married to James W. Brown in Huntington, L.I.--Other Nuptials. | True | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/east-orange-man-tests-glider.html | East Orange Man Tests Glider. | True | Special to The New York Times. | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/sues-addison-stillwell-wife-seeks-divorce-in-chicago-from-new-york.html | SUES ADDISON STILLWELL.; Wife Seeks Divorce in Chicago From New York Broker. | True | Special to The New York Times. | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/sun-forward-wins-with-fast-finish-carrying-126-pounds-gelding.html | SUN FORWARD WINS WITH FAST FINISH; Carrying 126 Pounds, Gelding Catches Bask in Last Sixteenth in Yonkers Feature.TORPOINTER HOME FIRSTOutrun to the Stretch, Garner Sends Mount to the Rail and BeatsAlita Allen. | True | By Bryan Field. | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/maxson-assailed-in-banking-inquiry-new-jersey-official-attacked-for.html | MAXSON ASSAILED IN BANKING INQUIRY; New Jersey Official Attacked for Failing to Proceed on Weinberger Charges. AMENDMENT OF LAW URGED Legislative Committee Counsel Declares Unusual Deals Should Be Approved by Stockholders. | True | Special to The New York Times. | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/thea-rasche-opposes-suit-flier-says-exbackers-abrogated.html | THEA RASCHE OPPOSES SUIT; Flier Says Ex-Backers Abrogated Contract--Valente to Hear Case. | True | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/crowder-defeats-senators-in-tenth-wins-eleventh-straight-game-as.html | CROWDER DEFEATS SENATORS IN TENTH; Wins Eleventh Straight Game as Browns Capture Third in Row, 4-2. MANUSH GETS FOUR HITS His Double Starts Rally That Brings Victory--Victors Tie Score in Ninth. | True | | C1B 782553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/government-bonds-score-gains-in-day-issues-except-first-and-third.html | GOVERNMENT BONDS SCORE GAINS IN DAY; Issues Except First and Third Liberty 4 s Advance After Week of Depressions. MONEY RATES ARE FIRM Corporation List Sags, With Many Down a Few Points--Good Turnover in Some Foreign Securities. | True | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/peru-and-chili-resume-relations-the-pending-negotiations-hold.html | PERU AND CHILI RESUME RELATIONS.; The Pending Negotiations Hold Promise of Future Cooperation in Matters Commercial as Well as Political. | True | ERNESTO MONTENEGRO. | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/fielder-still-semiconscious.html | Fielder Still Semi-Conscious. | True | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/markets-in-london-paris-and-berlin-british-prices-move-within.html | MARKETS IN LONDON, PARIS AND BERLIN; British Prices Move Within Narrow Limits--Mexican EaglesOffered in Split Form.LONDON MONEY EASIERParis Trading Shows Firm Tendency--Berlin Call Money Is inHeavy Demand. | True | Wireless to THE NEW YORK TIMES. | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/wine-endangers-ships-six-thousand-barrels-go-adrift-on-the-seine.html | WINE ENDANGERS SHIPS.; Six Thousand Barrels Go Adrift on the Seine From Stranded Vessel. | True | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/italys-expremier-giolitti-dies-at-85-had-long-been-iii-of-uremic.html | ITALY'S EX-PREMIER, GIOLITTI, DIES AT 85; Had Long Been III of Uremic Poisoning--Conscious to the Last. HAD FORMED FIVE CABINETS Encouraged Growth of Fascism-- Finally Was in Helpless Minority in Opposition. | True | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/aa-after-cantillon.html | A.A. After Cantillon. | True | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/capablanca-here-bound-for-europe-former-worlds-chess-champion.html | CAPABLANCA HERE; BOUND FOR EUROPE; Former World's Chess Champion Arrives From Havanaon Way to Kissingen.WILL SAIL ON JULY 25Expert Asserts He Does Not Want Rules Modified for Title Play With Dr. Alekhine. | True | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/liners-hire-social-aides-grace-company-furnishing-new-service-for.html | LINERS HIRE SOCIAL AIDES.; Grace Company Furnishing New Service for Passengers. | True | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/laurence-schwab-is-freed-producer-and-three-others-plead-guilty-in.html | LAURENCE SCHWAB IS FREED; Producer and Three Others Plead Guilty in Row With Policeman. | True | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/raid-500-petters-autos-mt-pleasant-police-spend-weekend-in-campaign.html | RAID 500 'PETTERS" AUTOS.; Mt. Pleasant Police Spend WeekEnd in Campaign at Kensico Dam. | True | Special to The New York Times. | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/cricketer-tallies-28-runs-in-one-over-parsons-pro-performs-feat.html | CRICKETER TALLIES 28 RUNS IN ONE OVER; Parsons, Pro, Performs Feat Against West Indies Team-- Drive Breaks Window. | True | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/a-son-born-to-mrs-reesmogg.html | A Son Born to Mrs. Rees-Mogg. | True | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/cecil-owens-funeral-today.html | Cecil Owen's Funeral Today. | True | | C1B 782553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/bail-denied-prison-guards-pair-held-in-auto-extortion-also-face.html | BAIL DENIED PRISON GUARDS.; Pair Held in Auto Extortion Also Face Sing Sing Charges. | True | Special to The New York Times. | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/dentists-home-bombed-blast-breaks-windows-at-salem-njbootleggers.html | DENTIST'S HOME 'BOMBED.'; Blast Breaks Windows at Salem. N.J.-- Bootleggers Are Blamed. | True | Special to The New York Times. | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/chain-store-progress-hitting-independents-research-bureau-finds.html | CHAIN STORE PROGRESS HITTING INDEPENDENTS; Research Bureau Finds Expansion Drawing Greater Share of Retail Trade. | True | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/wf-maclaren-held-on-mail-fraud-charge-40000-bail-set-for-member-of.html | W.F. MACLAREN HELD ON MAIL FRAUD CHARGE; $40,000 Bail Set for Member of Radio Concern--$300,000 Securities Involved. | True | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/wheaton-wins-suit-expulsion-of-staten-island-student-is-upheld-by.html | WHEATON WINS SUIT.; Expulsion of Staten Island Student Is Upheld by Taunton Court. | True | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/new-construction-in-metropolitan-area-work-this-year-4-per-cent.html | NEW CONSTRUCTION IN METROPOLITAN AREA; Work This Year 4 Per Cent. Ahead of the First Seven Months of 1927. | True | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/wife-sues-jersey-pastor-counteraction-charges-infidelity-with.html | WIFE SUES JERSEY PASTOR.; Counter-Action Charges Infidelity With Member of Congregation. | True | Special to The New York Times. | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/james-h-logan-dead-producer-of-the-loganberry-was-also-noted-as-a.html | JAMES H. LOGAN DEAD.; Producer of the Loganberry Was Also Noted as a Jurist. | True | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/assail-radio-law-at-board-hearing-chicago-and-jersey-city-stations.html | ASSAIL RADIO LAW AT BOARD HEARING; Chicago and Jersey City Stations Contend That Orderto Quit Is Illegal.BACON PLEADS FOR WMRJ Representative, Appearing for thePublic, Declares JamaicaStation a Necessity. | True | Special to The New York Times. | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/wild-throw-in-9th-beats-robins-76-partridges-error-enables-high-to.html | WILD THROW IN 9TH BEATS ROBINS, 7-6; Partridge's Error Enables High to Score Winning Run for the Cardinals. CLARK SHELLED FROM BOX St. Louis Scores Four in Seventh-- Brooklyn Duplicates Feat in the Eighth-- Homer for Wilson. | True | By John Drebinger. Special To the New York Times. | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/mrs-jones-breaks-record-at-chicago-turns-in-a-73-one-above-mens-par.html | MRS. JONES BREAKS RECORD AT CHICAGO; Turns in a 73, One Above Men's Par, in Qualifying Round at Olympia Fields. | True | | C1B 782553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/thousands-acclaim-arrival-of-hoover-to-visit-coolidge-nominee.html | THOUSANDS ACCLAIM ARRIVAL OF HOOVER TO VISIT COOLIDGE; Nominee Hailed by Welcoming Throng in Parade Through Superior to Brule. COOLIDGE DECRIES SILENCE Secretary Won't Keep Up His End of Conversation, Host Tells Photographers. CONFER ON THE CAMPAIGN Farm Relief, Prohibition and the Tariff Discussed--Sixteen Trout Hooked Between Them. | True | From a Staff Correspondent of The New York Times. | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/a-daughter-to-mrs-lewis-m-gibb.html | A Daughter to Mrs. Lewis M. Gibb. | True | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/chamberlan-scores-in-amateur-boxing-beats-barrett-in-slugging-bee.html | CHAMBERLAN SCORES IN AMATEUR BOXING; Beats Barrett in Slugging Bee at N.Y.A.C.--Coeparo Scores Two Knockouts. | True | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/rome-will-inquire-into-italia-crash-full-investigation-into-the.html | ROME WILL INQUIRE INTO ITALIA CRASH; Full Investigation Into the Cause of Dirigible Disaster Will Be Held Soon. SWEDE'S MATES DEFENDED Press Justifies Italians Leaving Malmgren Because They Had Orders to Save 12 Others. | True | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/to-extradite-crawford-police-plan-to-bring-jerge-murder-suspects.html | TO EXTRADITE CRAWFORD.; Police Plan to Bring Jerge Murder Suspects Here--Weissmann Free. | True | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/graham-reprieved-as-thug-takes-guilt-policeman-convicted-in-death.html | GRAHAM REPRIEVED AS THUG TAKES GUILT; Policeman Convicted in Death of Paymaster Wins Stay of Two Weeks in Execution. APPEL SAYS HE IS SLAYER Describing Pratt Killing, He Tells of Driving Car, but Can't Answer Questions on Auto Operation. | True | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/sending-radio-sets-called-air-menace-dr-goldsmith-tells-of-dagger.html | SENDING RADIO SETS CALLED AIR MENACE; Dr. Goldsmith Tells of Dagger in General Use of Recently Demonstrated Device. SUGGESTS FEDERAL ACTION Says Receivers Used for Broadcasting Should Be Regarded as Transmitters. | True | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/adds-to-queens-holdings.html | Adds to Queens Holdings. | True | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/mussolini-admires-dawes-violin-melody-praises-vice-presidents-piece.html | MUSSOLINI ADMIRES DAWES VIOLIN MELODY; Praises Vice President's Piece Played by Lusk--Asks 'Who Is Smith and Who Is Hoover.' | True | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/says-we-lag-in-aviation-germany-is-dominating-south-american-field.html | SAYS WE LAG IN AVIATION.; Germany is Dominating South American Field, Toronto Oil Man Declares | True | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/expect-gain-on-bmt-line-officials-say-old-habits-of-patrons-hold.html | EXPECT GAIN ON B.M.T. LINE; Officials Say Old Habits of Patrons Hold Down Canarsie Traffic. | True | | C1B 782553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/athletics-divide-with-the-tigers-quinn-wins-first-32-for-twelfth.html | ATHLETICS DIVIDE WITH THE TIGERS; Quinn Wins First, 3-2, for Twelfth Victory-- Detroit Triumphs by 11-6. 9-RUN RALLY IN SECOND Tavener's Homer With Bases Filled Features Tigers' Winning Attack in the Eighth. | True | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/imperilled-on-lucerne-seventeen-american-women-are-adrift-on-swiss.html | IMPERILLED ON LUCERNE.; Seventeen American Women Are Adrift on Swiss Lake. | True | Wireless to THE NEW YORK TIMES. | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/utility-earnings-periodical-statements-of-public-utility-companies.html | UTILITY EARNINGS; Periodical Statements of Public Utility Companies With Comparisons. | True | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/agreeing-to-the-treaty.html | AGREEING TO THE TREATY. | True | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/stanley-company-elects-directors.html | Stanley Company Elects Directors. | True | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/freeport-lots-sold-long-island-sites-bring-average-of-500-a-lot.html | FREEPORT LOTS SOLD.; Long Island Sites Bring Average of $500 a Lot. | True | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/two-texas-leaders-bolt-hoover-ticket-creagers-opponent-and-negro.html | TWO TEXAS LEADERS BOLT HOOVER TICKET; Creager's Opponent and Negro Republican Chief Come Out for Smith.--DEMOCRATIC BOLTERS BUSY--Sponsors of Anti-Smith Rally at Dallas Today Decide Not to Involve State Slate. | True | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/kroger-grocery-stock-to-employes.html | Kroger Grocery Stock to Employes. | True | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/duke-gift-used-to-build-church.html | Duke Gift Used to Build Church. | True | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/jockey-butler-is-better.html | Jockey Butler Is Better. | True | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/murphy-to-sell-lots-auctioneer-will-offer-westchester-sites-tonight.html | MURPHY TO SELL LOTS.; Auctioneer Will Offer Westchester Sites Tonight. | True | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/torup-first-across-in-cedarhurst-race-leads-o-sloops-in-weekly.html | TORUP FIRST ACROSS IN CEDARHURST RACE; Leads O Sloops in Weekly Regatta--Pussy Foot Wins inSneak Box Class. | True | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/big-fire-at-helena-mont-flames-in-the-business-district-cause.html | BIG FIRE AT HELENA, MONT.; Flames in the Business District Cause $1,000,000 Loss. | True | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/farm-chiefs-back-democratic-plank-corn-belt-committee-at-des-moines.html | FARM CHIEFS BACK DEMOCRATIC PLANK; Corn Belt Committee at Des Moines Denounces Republican Platform.--ENDORSES NO CANDIDATE--Agriculture Is Urged to Votefor Its Friends, Regardless of Party Ties. | True | Special to The New York Times. | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/grove-wins-decision-from-nick-palmer-outpoints-national-guard.html | GROVE WINS DECISION FROM NICK PALMER; Outpoints National Guard Welterweight in 10-Round Featureat Coney Island. | True | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/mill-lane-club-sale-price-of-200000-said-to-establish-new.html | MILL LANE CLUB SALE.; Price of $200,000 Said to Establish New Square-Foot Value. | True | | C1B 782553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/junior-red-cross-booklets.html | Junior Red Cross Booklets. | True | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/arthur-a-borrows-dies-as-arturo-salvini-he-was-famous-as-opera.html | ARTHUR A. BORROWS DIES.; As Arturo Salvini He Was Famous as Opera Tenor Long Ago. | True | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/new-incorporations.html | NEW INCORPORATIONS | True | NEW YORK CHARTERS. Special to The New York Times. | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/to-honor-irish-jurist-exgovernor-whitman-to-entertain-chief-justice.html | TO HONOR IRISH JURIST.; Ex-Governor Whitman to Entertain Chief Justice Hugh Kennedy. | True | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/business-world-retailers-council-meets-here.html | BUSINESS WORLD; Retailers' Council Meets Here. | True | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/crude-rubber-firm-some-futures-rise-turnover-of-719-contracts-best.html | CRUDE RUBBER FIRM; SOME FUTURES RISE; Turnover of 719 Contracts Best in a Week--20-Point Gain in July, March and May. | True | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/weather-in-cotton-and-grain-states.html | Weather in Cotton and Grain States. | True | Special to The New York Times. | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/act-on-glass-industry-pay-manufacturers-and-union-open.html | ACT ON GLASS INDUSTRY PAY; Manufacturers and Union Open Deliberations at Atlantic City. | True | Special to The New York Times. | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/vanderbilts-on-maine-coast.html | Vanderbilts on Maine Coast. | True | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/curtains-157-leads-newark-golf-play-tops-north-jersey-district.html | CURTAIN'S 157 LEADS NEWARK GOLF PLAY; Tops North Jersey District Field in Public Links 36-Hole Qualifying Test. | True | Special to The New York Times. | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/needless-noise.html | NEEDLESS NOISE. | True | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/large-gem-shipment-here-stones-valued-above-4000000-are-appraised.html | LARGE GEM SHIPMENT HERE.; Stones Valued Above $4,000,000 Are Appraised by Customs. | True | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/serine-wins-press-cup-scores-85-80165-to-take-newspaper-golf-club.html | SERINE WINS PRESS CUP.; Scores 85, 80--165 to Take Newspaper Golf Club Tournament. | True | Special to The New York Times. | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/us-6meter-yachts-again-bow-to-british-lose-third-race-of-series-on.html | U.S. 6-METER YACHTS AGAIN BOW TO BRITISH; Lose Third Race of Series on the Clyde and Trail by 21 to 15 Points. | True | Wireless to THE NEW YORK TIMES. | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/sees-30000-planes-by-1931-major-ld-gardner-predicts-600-per-cent-in.html | SEES 30,000 PLANES BY 1931; Major L.D. Gardner Predicts 600 Per Cent. Increase of Craft in Use. | True | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/dividends-declared-two-initial-actions-cosden-co-to-pay-175.html | DIVIDENDS DECLARED; TWO INITIAL ACTIONS; Cosden & Co. to Pay $1.75 Quarterly on Preferred--Samefor American Chatillon. | True | | C1B 782553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/tunney-will-finish-training-in-6-days-expects-to-return-to-new-york.html | TUNNEY WILL FINISH TRAINING IN 6 DAYS; Expects to Return to New York by Plane With Byrd on Day of Big Bout. GENE HAS 9-MILE HIKE Explains That He Dropped Shadow Boxing in Public Because of His Temperament. | True | By James P. Dawson Special To the New York Times. | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/court-asked-to-bar-richmond-buses.html | Court Asked to Bar Richmond Buses | True | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/danish-students-arrive-64-here-on-reciprocal-visit-are-welcomed-by.html | DANISH STUDENTS ARRIVE.; 64, Here on Reciprocal Visit, Are Welcomed by McKee. | True | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/increase-nicaragua-force-two-more-battalions-of-marines-arrive-at.html | INCREASE NICARAGUA FORCE.; Two More Battalions of Marines Arrive at Corinto. | True | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/sets-out-in-canoe-on-sail-to-panama-former-west-point-cadet-will.html | SETS OUT IN CANOE ON SAIL TO PANAMA; Former West Point Cadet Will Camp on Shore Each Night on Six Months' Voyage. DISASTER IS NEAR AT START Whirlpool Seizes Craft Off Navy Yard and He Frees Himself With Difficulty. | True | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/held-as-fugitives-aides-man-and-woman-accused-of-harboring-alleged.html | HELD AS FUGITIVES AIDES.; Man and Woman Accused of Harboring Alleged Jail-Breaker. | True | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/heeney-abandons-evening-workouts-finds-night-training-keeps-him-up.html | HEENEY ABANDONS EVENING WORKOUTS; Finds Night Training Keeps Him Up Late and Upsets His Eating Program. | True | By Grover Theis. Special To the New York Times. | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/german-showman-arrested-for-cutting-hypnotized-girl.html | German Showman Arrested For Cutting Hypnotized Girl | True | Wireless to THE NEW YORK TIMES. | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/madeline-foy-to-wed-late-comedians-daughter-to-marry-william.html | MADELINE FOY TO WED.; Late Comedian's Daughter to Marry William O'Donnell Thursday. | True | Special to The New York Times. | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/senator-gillett-replies-declares-he-made-no-comparison-of.html | SENATOR GILLETT REPLIES.; Declares He Made No Comparison of Candidates' Wives. | True | FREDERICK H. GILLETT. | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/robbers-raid-oil-station-thugs-believed-escaped-convicts-kidnap.html | ROBBERS RAID OIL STATION.; Thugs Believed Escaped Convicts Kidnap Victims on Albany Road. | True | Special to The New York Times. | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/delaney-welcomes-new-transit-plan-declares-it-is-important-as-basis.html | DELANEY WELCOMES NEW TRANSIT PLAN; Declares It Is Important as Basis for Further Dealings With Companies. ACTION UNLIKELY TILL FALL City Will Not Commit Itself Now-- B.M.T. Owners to Get Untermyer Proposal in Few Weeks. | True | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/kaplan-faces-mvey-in-10rounder-tonight-to-clash-at-queensboro.html | KAPLAN FACES M'VEY IN 10-ROUNDER TONIGHT; To Clash at Queensboro Stadium in Main Bout--Balduc at Newark Velodrome. | True | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/hayner-royalty-corp-formed-to-deal-in-oil-new-company-takes-over.html | HAYNER ROYALTY CORP. FORMED TO DEAL IN OIL; New Company Takes Over Assets of the Hayner-Reaves Co. for Mineral Rights Business. | True | | C1B 782553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/dr-charles-lee-summers-noted-pediatrician-dies-in-baltimore-after.html | DR. CHARLES LEE SUMMERS.; Noted Pediatrician Dies in Baltimore After an Operation. | True | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/corporate-changes.html | CORPORATE CHANGES. | True | New York. Special to The New York Times. | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/southpaw-golfers-will-stage-their-own-title-tournament-new-york-and.html | Southpaw Golfers Will Stage Their Own Title Tournament; New York and New Jersey Portsiders to Play in Third Annual Left-Hand Championship of New England July 25-27--Farrell and Sarazen Plan Tour--Great Britain's Senior Team Named. | True | By William D. Richardson. | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/ford-to-build-park-as-edison-tribute-purchase-of-menlo-park-would.html | FORD TO BUILD PARK AS EDISON TRIBUTE; Purchase of Menlo Park Would Start Plan for Memorial to the Inventor. BUILDINGS TO BE RESTORED Project, to Cost $500,000, Will Preserve Birthplace of Scientific Achievements. | True | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/eielson-welcomed-at-chautauqua.html | Eielson Welcomed at Chautauqua. | True | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/grants-152-takes-new-england-crown-eighteenyearold-star-wins-public.html | GRANT'S 152 TAKES NEW ENGLAND CROWN; Eighteen-Year-Old Star Wins Public Golf Links Title-- Netablatt Tallies 154. | True | Special to The New York Times. | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/officer-denies-attack-lieutenants-hearing-continued-on-charge-he.html | OFFICER DENIES ATTACK.; Lieutenant's Hearing Continued on Charge He Struck Detective. | True | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/more-notes-by-will-rogers-on-aviation-and-politics.html | More Notes by Will Rogers On Aviation and Politics | True | WILL ROGERS. | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/german-program-on-mall-goldman-band-heard-by-a-great-throng-in.html | GERMAN PROGRAM ON MALL.; Goldman Band Heard by a Great Throng in Central Park. | True | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/bandits-paint-faces-for-brooklyn-raid-three-in-grease-masks-take.html | BANDITS PAINT FACES FOR BROOKLYN RAID; Three in Grease 'Masks' Take $1,030 in Hold-Up of Restaurant--Flee in Green Sedan. | True | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/miss-berry-weds-prince-georgia-girl-marries-sigismondo-chigi-in-her.html | MISS BERRY WEDS PRINCE.; Georgia Girl Marries Sigismondo Chigi in Her Aunt's Chateau. | True | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/earthquake-hits-smyrna-twenty-seconds-shock-injures-four-and.html | EARTHQUAKE HITS SMYRNA.; Twenty Seconds Shock Injures Four and Damages Buildings. | True | Wireless to THE NEW YORK TIMES. | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/grapples-rattlesnake-in-deathgrip-fright-pennsylvania-youth-has-to.html | GRAPPLES RATTLESNAKE IN DEATH-GRIP FRIGHT; Pennsylvania Youth Has to Be Chloroformed to Break His Hold on Choked Reptile. | True | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/baronet-among-sixteen-fined-for-cockfighting-in-england.html | Baronet Among Sixteen Fined For Cockfighting in England | True | | C1B 782553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/zimbalist-regains-his-stolen-12000-violin-prized-instrument-makes.html | Zimbalist Regains His Stolen $12,000 Violin; Prized Instrument Makes 55,000-Mile Trip | True | Special to The New York Times. | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/plans-shiptoshore-radio-mackay-delaware-corporation-asks-permission.html | PLANS SHIP-TO-SHORE RADIO; Mackay Delaware Corporation Asks Permission to Operate Here. | True | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/fiscal-years-imports-decrease-104141000-excess-of-exports-largest.html | FISCAL YEAR'S IMPORTS DECREASE $104,141,000; Excess of Exports Largest Since 1925--June Excess Highest in Seven Years. | True | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/gf-peabody-for-smith-retired-banker-announces-his-opposition-to.html | G.F. PEABODY FOR SMITH.; Retired Banker Announces His Opposition to 18th Amendment. | True | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/securities-loans-decline-in-week-federal-board-report-shows-a.html | SECURITIES LOANS DECLINE IN WEEK; Federal Board Report Shows a Decline in Net and in Time Deposits. GOVERNMENT DEPOSITS OFF Holdings of United States Securities Show Little Change for the Week. | True | Special to The New York Times. | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/to-guard-jewish-rights-american-and-british-committees-agree-on.html | TO GUARD JEWISH RIGHTS.; American and British Committees Agree on Cooperation Plan. | True | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/woman-is-detained-in-freeport-death-two-men-also-are-held-but-no.html | WOMAN IS DETAINED IN FREEPORT DEATH; Two Men Also Are Held, but No Charges Are Made in Murder of Brooklyn Contractor. MOTIVE STILL A MYSTERY Edwards Says Case Goes to the Grand Jury Today--Shrouded in 'Maze of Alchohol,' Detective Asserts. | True | Special to The New York Times. | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/heflin-scents-a-plot-talks-of-foul-play-for-carranza-but-offers-no.html | HEFLIN SCENTS A PLOT.; Talks of "Foul Play" for Carranza, but Offers No Evidence. | True | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/help-for-shooting-boy-policeman-daily-faces-grand-jury-action-in.html | HELP FOR SHOOTING BOY.; Policeman Daily Faces Grand Jury Action in Newsboy Case. | True | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/throws-new-light-on-the-acts-of-pilate-syrian-manuscript-translated.html | THROWS NEW LIGHT ON THE ACTS OF PILATE; Syrian Manuscript Translated for British Library Blames King Herod for the Crucifixion. | True | Wireless to THE NEW YORK TIMES. | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/sues-stotesburys-in-florida-project-contractor-also-names-james-hr.html | SUES STOTESBURYS IN FLORIDA PROJECT; Contractor Also Names James H.R. Cromwell in Action for $250,000 Damages. LAYS FRAUDS TO COMPANY Plaintiff Charges He Advanced Money for Floranada Building When Told of King of Greece. | True | Special to The New York Times. | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/prof-hf-covington-princeton-faculty-member-dies-at-mothers-home-in.html | PROF. H.F. COVINGTON.; Princeton Faculty Member Dies at Mother's Home in Maryland. | True | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/trolley-sweeps-man-off-truck-to-death-boy-in-bayonne-run-down-and.html | TROLLEY SWEEPS MAN OFF TRUCK TO DEATH; Boy in Bayonne Run Down and Killed-- Another Victim Dies of His Injuries. | True | | C1B 782553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/indian-refining-stock-plan-to-offer-new-preferred-for-old-plus.html | INDIAN REFINING STOCK PLAN; To Offer New Preferred for Old Plus Unpaid Dividends. | True | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/move-to-reprobate-r-wanamakers-will-transfer-to-montgomery-county.html | MOVE TO RE-PROBATE R. WANAMAKER'S WILL; Transfer to Montgomery County, Pa., Is Asked--No Bequests Would Be Affected. | True | Special to The New York Times. | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/ship-crash-in-sound-laid-to-rum-chaser-captain-of-concord-charges.html | SHIP CRASH IN SOUND LAID TO RUM CHASER; Captain of Concord Charges Coast Guard Deliberately Courted Collision. 600 PASSENGERS IN DANGER Commander of Government Boat Asserts Other Was at Fault-- Inquiries Requested. | True | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/lascar-seamen-released-six-arrested-after-fight-will-go-back-to.html | LASCAR SEAMEN RELEASED.; Six Arrested After Fight Will Go Back to India on Comeric. | True | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/banker-wins-point-in-suit-much-of-mrs-brodys-complaint-against-j.html | BANKER WINS POINT IN SUIT.; Much of Mrs. Brody's Complaint Against J. Seligman Stricken. | True | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/canada-ousts-klan-agent-american-organizer-in-saskatchewan-is.html | CANADA OUSTS KLAN AGENT.; American Organizer in Saskatchewan Is Ordered Deported. | True | Special to The New York Times. | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/liveright-fights-police-asks-court-to-enjoin-them-from-interfering.html | LIVERIGHT FIGHTS POLICE.; Asks Court to Enjoin Them From Interfering With "The Captive." | True | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/briton-named-head-of-sunday-schools-worlds-association-elects-sir.html | BRITON NAMED HEAD OF SUNDAY SCHOOLS; World's Association Elects Sir Harold Mackintosh, Candy Maker, as President. OTHER OFFICERS CHOSEN Convention Selects Rio de Janeiro for Its 1932 Meeting--Holds Final Session Today. | True | Special to The New York Times. | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/skipper-from-here-interviews-nobile-375-americans-on-cruise-ship.html | SKIPPER FROM HERE INTERVIEWS NOBILE; 375 Americans on Cruise Ship Hear Survivors and Rescuers Tell of Italia Disaster. | True | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/dr-eric-ponder-on-promotion-list.html | Dr. Eric Ponder on Promotion List. | True | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/move-on-to-break-the-solid-south-republicans-count-on-fusion-with.html | MOVE ON TO BREAK THE 'SOLID SOUTH; Republicans Count on Fusion With Disaffected Rivals to Carry Several States. | True | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/argue-ban-on-singer-today.html | Argue Ban on Singer Today. | True | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/largest-sugar-deal-sale-of-300000-tons-worth-17000000-sets-record.html | LARGEST SUGAR DEAL.; Sale of 300,000 Tons, Worth $17,000,000, Sets Record for Commodity | True | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/tire-output-gains-in-may.html | Tire Output Gains in May. | True | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/shaack-wont-join-omaha.html | Shaack Won't Join Omaha. | True | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/dr-p-quezada-dead-vice-president-of-honduras-had-been-ill-but-a.html | DR. P. QUEZADA DEAD.; Vice President of Honduras Had Been Ill but a Short Time. | True | Wireless to THE NEW YORK TIMES. | C1B 782553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/warns-lutherans-against-modernism-minister-tells-walther-league-at.html | WARNS LUTHERANS AGAINST MODERNISM; Minister Tells Walther League at Milwaukee It Has Destroyed Other Faiths.DANCE MARATHON ASSAILED Governor Zimmerman Compares Work of Religion for Humanity and Exhausting Contest. | True | Special to The New York Times. | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/wins-steel-alloy-suit-ludlum-company-of-albany-gets-exclusive-use.html | WINS STEEL ALLOY SUIT.; Ludlum Company of Albany Gets Exclusive Use of Silcrome Patents. | True | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/asks-aid-of-il-duce-in-barehead-drive-abraham-vogel-advocate-of.html | ASKS AID OF IL DUCE IN BAREHEAD DRIVE; Abraham Vogel, Advocate of Hatlessness, Assails Edict on Student Headgear. FOR MORE HAIR, LESS STRAW Lawyer, Who Is "Dead Ringer" for Mussolini, Writes That Tipping Evil Adds to Cost Per Capita. | True | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/bishop-candler-bars-politics-quotes-church-leaders-to-show.html | BISHOP CANDLER BARS POLITICS; Quotes Church Leaders to Show Methodism Is Divorced From State Affairs. ANSWERS MANY QUERIES Says He Offers No Criticism of Others, but Will Abide by Established Principle. | True | Special to The New York Times. | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/reopens-boston-rate-case-icc-begins-a-hearing-in-new-england.html | REOPENS BOSTON RATE CASE; I.C.C. Begins a Hearing in New England. | True | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/coney-amateur-boxing-thursday.html | Coney Amateur Boxing Thursday. | True | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/move-to-stop-glut-in-paper-production-ontario-and-quebec-officials.html | MOVE TO STOP GLUT IN PAPER PRODUCTION; Ontario and Quebec Officials Enter Negotiations to Meet Situation. | True | Special to The New York Times. | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/american-seeking-spain-oil-contract-companies-here-after-longterm.html | AMERICAN SEEKING SPAIN OIL CONTRACT; Companies Here After LongTerm Rights to Sell Monopoly Refined Products.MANY BIDS ARE EXPECTED Pan-American Petroleum and the Atlantic Refining Are AmongCompeting Concerns. | True | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/farrell-is-honored-receives-traveling-bag-at-dinner-of-catholic.html | FARRELL IS HONORED.; Receives Traveling Bag at Dinner of Catholic Club. | True | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/j-william-clark-dies-unexpectedly-president-of-thread-mills-in.html | J. WILLIAM CLARK DIES UNEXPECTEDLY; President of Thread Mills in Newark Succumbs to Heart Disease. WAS A DIRECTOR IN BANKS Also Interested in Insurance Companies--Identified With ManyPhilanthropies. | True | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/denies-wife-aided-lawyers-by-tips-david-marlow-at-brooklyn-bar.html | DENIES WIFE AIDED LAWYERS BY 'TIPS'; David Marlow at Brooklyn Bar 'Chaser' Inquiry Says His Friends Brought In Cases. BARRED AIDES' SOLICITING And Never Split Fees With Runners, He Tells Referee--Hearing for Schneidkraut Adjourned. | True | | C1B 782553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/de-re-metallica.html | DE RE METALLICA." | True | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/fare-to-boston-bars-church-wedding-here-golf-pro-takes-bride-at.html | FARE TO BOSTON BARS CHURCH WEDDING HERE; Golf 'Pro' Takes Bride at City Chapel After Financial Talk With Pastor's Aide. | True | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/cubs-check-phils-win-7th-straight-blake-pitches-chicago-to-victory.html | CUBS CHECK PHILS; WIN 7TH STRAIGHT; Blake Pitches Chicago to Victory by 10-5-- Losers UseFour Boxmen.MAGUIRE AND CUYLER STAR Former Drives In Four Runs--Cuyler Hits Homer and AlsoTwo Singles. | True | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/miss-dorothy-mayer-engaged-to-marry-new-york-girl-to-wed-milton-e.html | MISS DOROTHY MAYER ENGAGED TO MARRY; New York Girl to Wed Milton E. Staples in the Autumn-- Other Betrothals. | True | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/miss-e-whitfield-dies-in-skibo-castle-sister-of-mrs-andrew-carnegie.html | MISS E. WHITFIELD DIES IN SKIBO CASTLE; Sister of Mrs. Andrew Carnegie a Victim of Pneumonia at Dornock, Scotland. | True | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/declares-indiana-will-go-for-hoover-senator-watson-says-here-that.html | DECLARES INDIANA WILL GO FOR HOOVER; Senator Watson Says Here That Nominee's Farm Views Will Cut Present Disaffection. | True | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/playground-open-for-negro-children-the-citys-first-park-for-such.html | PLAYGROUND OPEN FOR NEGRO CHILDREN; The City's First Park for Such Purposes Is Given by Samuel R. Rosoff, in Harlem. OTHERS WILL BE BUILT William B. Roulstone Says the City Will Be Asked to Give Land for Five More. | True | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/business-opportunities.html | BUSINESS OPPORTUNITIES | True | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/hoover-offices-here-opened-by-wh-hill-headquarters-to-have-charge.html | HOOVER OFFICES HERE OPENED BY W.H. HILL; Headquarters to Have Charge of Rural Publicity--Woman Backers in Dinner Tonight. | True | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/sugar-coffee-cocoa-coffee.html | SUGAR, COFFEE, COCOA.; Coffee. | True | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/40-women-of-lenox-colony-undergo-quiz-for-knowledge-of-flowers-and.html | 40 Women of Lenox Colony Undergo Quiz For Knowledge of Flowers and Plants | True | Special to The New York Times. | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/the-london-wool-sale.html | The London Wool Sale. | True | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/draw-credit-consortium-bonds.html | Draw Credit Consortium Bonds. | True | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/prr-seeks-bus-rights-railroads-subsidiary-plans-to-operate-vehicles.html | P.R.R. SEEKS BUS RIGHTS.; Railroad's Subsidiary Plans to Operate Vehicles in Pennsylvania. | True | Special to The New York Times. | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/business-records.html | BUSINESS RECORDS | True | | C1B 782553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/catholic-ban-stays-obregon-indicates-the-presidentelect-of-mexico.html | CATHOLIC BAN STAYS, OBREGON INDICATES; The President-Elect of Mexico Expects No Change in the Government Attitude.--OUTLINES HIS PROGRAM--Will Develop Aviation--For New Labor Laws--Considers Making Visit Here. | True | Special Cable to THE NEW YORK TIMES. | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/mrs-tabor-loses-25year-leadville-fight-for-mine-that-produced.html | Mrs. Tabor Loses 25-Year Leadville Fight For Mine That Produced $10,000,000 | True | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/senator-edwardss-wife-near-death.html | Senator Edwards's Wife Near Death | True | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/wilbur-to-visit-coolidge-secretary-leaves-saturday-for-his-annual.html | WILBUR TO VISIT COOLIDGE.; Secretary Leaves Saturday for His Annual Pacific Inspection. | True | Special to The New York Times. | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/equity-and-managers-sign-new-treaty-substitute-minimum-basic.html | EQUITY AND MANAGERS SIGN NEW TREATY; Substitute Minimum Basic Agreement's Terms to Be Disclosed Today. | True | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/smith-interview-suit-reopened.html | Smith Interview Suit Reopened. | True | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/widens-employment-data-monthly-federal-report-will-cover-many.html | WIDENS EMPLOYMENT DATA.; Monthly Federal Report Will Cover Many Additional Activities. | True | Special to The New York Times. | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/calcutta-workers-riot-police-fire-on-mob-attacking-mill-and-46-are.html | CALCUTTA WORKERS RIOT.; Police Fire on Mob Attacking Mill and 46 Are Injured. | True | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/fund-for-constitution-is-short.html | Fund for Constitution Is Short. | True | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/americans-at-berlin-institute.html | Americans at Berlin Institute. | True | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/lomski-bout-postponed-hurts-hand-and-dexter-park-card-is-shifted-to.html | LOMSKI BOUT POSTPONED.; Hurts Hand and Dexter Park Card Is Shifted to Next Monday. | True | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/lawrence-still-a-private-british-government-denies-using-hero-of.html | LAWRENCE STILL A PRIVATE.; British Government Denies Using Hero of Arabia in Near East. | True | Wireless to THE NEW YORK TIMES. | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/stock-trend-down-on-curb-exchange-some-industrials-show-sharp.html | STOCK TREND DOWN ON CURB EXCHANGE; Some Industrials Show Sharp Decline, Motors Sluggish-- Turnover Is Small. | True | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/orlando-b-potter-dies-at-ardsley-president-of-the-ob-potter.html | ORLANDO B. POTTER DIES AT ARDSLEY; President of the O.B. Potter Properties, Inc., Was 42-- Member of Yale Club. | True | | C1B 782553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/brugnon-not-sure-of-davis-cup-post-borotra-threatens-strike-if-he.html | BRUGNON NOT SURE OF DAVIS CUP POST; Borotra Threatens Strike if He Is Dropped From the French Tennis Team. OFFICIALS IN A QUANDARY Make No Headway in Seeking New Doubles Combination--Tilden and Hunter Practice. | True | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/cotton-prices-off-26-to-38-points-decline-in-stock-market-and-less.html | COTTON PRICES OFF 26 TO 38 POINTS; Decline in Stock Market and Less Rain Bring Active Liquidation on Exchange.CROP ESTIMATES HIGHERPrivate Views Revised Upward--Several States Show ConditionGain in Past Two Weeks. | True | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/smith-inquiry-asked-into-walker-regime-socialists-alleging-misrule.html | SMITH INQUIRY ASKED INTO WALKER REGIME; Socialists, Alleging Misrule and Political Corruption, Call on Governor to Act. MAKE 11 SPECIFIC CHARGES Mayor, Replying, Sees in Move an Attempt to Annoy Governor In National Campaign. | True | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/olympia-ac-lists-boxing-show.html | Olympia A.C. Lists Boxing Show. | True | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/piccadilly-hotel-opens-boy-brings-plum-pudding-from-hostelry-of.html | PICCADILLY HOTEL OPENS.; Boy Brings Plum Pudding From Hostelry of Same Name in England. | True | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/young-presbyterians-in-session.html | Young Presbyterians in Session. | True | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/counter-trading-firm-with-prices-steady-industrial-and-bank-issues.html | COUNTER TRADING FIRM, WITH PRICES STEADY; Industrial and Bank Issues Recover Part of Losses in aDesultory Market. | True | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/conservatives-win-hallam-election.html | Conservatives Win Hallam Election. | True | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/honor-for-paul-meyer-frances-decoration-presented-to-him-at-green.html | HONOR FOR PAUL MEYER.; France's Decoration Presented to Him at Green Room Luncheon. | True | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/london-police-absolved-no-charges-to-be-made-against-men-in-hyde.html | LONDON POLICE ABSOLVED; No Charges to Be Made Against Men in Hyde Park Case. | True | Wireless to THE NEW YORK TIMES. | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/sports-of-the-times-more-helpful-hints.html | Sports of the Times; More Helpful Hints. | True | By John Kieran. | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/hoovers-fatherinlaw-grows-weaker.html | Hoover's Father-in-Law Grows Weaker. | True | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/a-man-without-a-county.html | A MAN WITHOUT A COUNTY. | True | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/movie-director-finds-relics-of-atlantis-dr-borchardt-verifies-tunis.html | Movie Director Finds Relics of Atlantis; Dr. Borchardt Verifies Tunis Discoveries | True | Wireless to THE NEW YORK TIMES. | C1B 782553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/money.html | MONEY. | True | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/ratify-stock-issue-in-big-gas-merger-shareholders-of-consolidated.html | RATIFY STOCK ISSUE IN BIG GAS MERGER; Shareholders of Consolidated Approve Proposal in the Brooklyn Edison Deal. INCREASE NO-PAR COMMON Hearing by the Public Service Commission Tomorrow on Company's Petition. | True | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/leviathan-in-dry-dock-friday-for-inspection-liner-will-go-to-boston.html | LEVIATHAN IN DRY DOCK FRIDAY FOR INSPECTION; Liner Will Go to Boston for Her Semi-Annual Examination-- Sails Again Aug. 4. | True | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/faith-in-the-machine.html | FAITH IN THE MACHINE. | True | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/mrs-johnson-to-be-tried-held-in-500-bail-on-charge-of-possessing-a.html | MRS. JOHNSON TO BE TRIED.; Held in $500 Bail on Charge of Possessing a Revolver. | True | | C1B 782553 |
| 1928-07-17 | 1928-07-17 | https://www.nytimes.com/1928/07/17/archives/wages-and-tariffs.html | WAGES AND TARIFFS. | True | | C1B 782553 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/orphan-home-golf-tomorrow.html | Orphan Home Golf Tomorrow. | True | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/maj-zundell-on-auto-trip-he-and-bride-former-eleanor-c-lewis-to.html | MAJ. ZUNDELL ON AUTO TRIP; He and Bride, Former Eleanor C. Lewis, to Pass Summer in Canada. | True | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/will-rogers-has-decided-its-a-hard-thing-to-be-a-hero.html | Will Rogers Has Decided It's a Hard Thing to Be a Hero | True | WILL ROGERS. | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/cyrus-l-sulzberger-tribute-to-a-wellknown-new-yorker-on-his-70th.html | CYRUS L. SULZBERGER.; Tribute to a Well-Known New Yorker on His 70th Birthday. | True | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/a-daughter-to-mrs-jm-hastings.html | A Daughter to Mrs. J.M. Hastings. | True | Special to The New York Times. | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/weinberger-quits-under-bank-inquiry-resigns-as-head-of-securities.html | WEINBERGER QUITS UNDER BANK INQUIRY; Resigns as Head of Securities Company and Will Leave Board and Subsidiary. J.J. STAMLER SUCCEEDS Two Directors Also to Retire-- Court Hails Change as Step to Rehabilitate Company. SEES CONFIDENCE RESTORED Receivership Action Will Continue With Injunction of Officers From Altering Assets. | True | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/start-filling-swamp-at-canal-flying-field-workmen-with-dredges.html | START FILLING SWAMP AT CANAL FLYING FIELD; Workmen With Dredges Expect to Complete Fill by Nov. 1-- Army Station Delayed. | True | Special Cable to THE NEW YORK TIMES. | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/jeanette-royal-sets-pace-record-lowers-world-time-for-a-halfmile.html | JEANETTE ROYAL SETS PACE RECORD; Lowers World Time for a HalfMile Track in Winning atNorthampton. | True | Special to The New York Times. | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/jersey-city-bows-9-to-8-gets-five-runs-in-first-but-rochester.html | JERSEY CITY BOWS, 9 TO 8.; Gets Five Runs in First, but Rochester Sweeps Series. | True | | C1B 782554 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/browns-blank-senators-triumph-by-5-to-0-and-sweep-the-fourgame.html | BROWNS BLANK SENATORS.; Triumph by 5 to 0 and Sweep the Four-Game Series. | True | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/ten-eyck-announces-for-the-governorship-former-representative-seeks.html | TEN EYCK ANNOUNCES FOR THE GOVERNORSHIP; Former Representative Seeks the Democratic Nomination-- Friends Advance Baumes. | True | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/no-limit-to-gifts-to-smith-campaign-big-funs-forecast-large.html | NO LIMIT TO GIFTS TO SMITH CAMPAIGN; BIG FUNS FORECAST; Large Expenditures Likely Due to Proposed Fight in Virtually Every State. BUDGET NOT YET DECIDED Lehman to Organize on National Basis-- Seeks an Assistant Director in Each State. | True | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/200-victims-recover-in-boston-illnesses-only-a-few-sufferers-remain.html | 200 VICTIMS RECOVER IN BOSTON ILLNESSES; Only a Few Sufferers Remain in Hospitals--Tests Fail to Reveal Positive Cause. | True | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/registers-report-indicates-good-market-in-the-bronx.html | Register's Report Indicates Good Market in the Bronx | True | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/news-stuns-de-la-huerta-political-enemy-refuses-to-talk-on.html | NEWS STUNS DE LA HUERTA.; Political Enemy Refuses to Talk on Assassination of Obregon. | True | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/phillips-strong-box-kept-shut-by-court-three-aides-indicted.html | PHILLIPS STRONG BOX KEPT SHUT BY COURT; THREE AIDES INDICTED; Montreal Hearing Put Off to Tomorrow, as Heirs Were Not Properly Notified. SON THREATENED WITH JAIL Faces Contempt for Refusing to Tell of Assets of Late Queens 'Sewer King.' | True | Special to The New York Times. | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/thousands-on-drive-view-fire-in-jersey-smoke-billows-over-hudson-as.html | THOUSANDS ON DRIVE VIEW FIRE IN JERSEY; Smoke Billows Over Hudson as Flames Spread in Barrett Factory at Edgewater. | True | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/irish-chief-justice-gets-city-welcome-hugh-kennedy-arrives-to.html | IRISH CHIEF JUSTICE GETS CITY WELCOME; Hugh Kennedy Arrives to Address American Bar Association at Seattle.MET IN HARBOR BY MACOM Attends Dinner Given by Former Governor Whitman-- To GoWest This Morning. | True | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/equity-terms-revealed-about-same-as-gilmore-outlined-gain-for.html | EQUITY TERMS REVEALED.; About Same as Gilmore Outlined-- Gain for Chorus Girls. | True | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/money.html | MONEY. | True | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/ch-byron-quits-barber-line.html | C.H. Byron Quits Barber Line. | True | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/us-6meters-lose-series-to-british-drop-final-race-and-victors-take.html | U.S. 6-METERS LOSE SERIES TO BRITISH; Drop Final Race and Victors Take New British-American Cup on the Clyde. | True | Wireless to THE NEW YORK TIMES. | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/wheat-elevator-agreement-off.html | Wheat Elevator Agreement Off. | True | Special to The New York Times. | C1B 782554 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/smallpox-found-on-ship-illness-of-two-of-belfasts-crew-holds-vessel.html | SMALLPOX FOUND ON SHIP; Illness of Two of Belfast's Crew Holds Vessel in Boston. | True | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/army-heads-review-motorized-forces-new-light-tanks-and-obsolete.html | ARMY HEADS REVIEW MOTORIZED FORCES; New Light Tanks and Obsolete Wartime Equipment RattleOver 42 Miles in Maryland.RADICAL CHANGES FORECAST Col. C.S. Lincoln, Head of "Mechanization Board," Predicts Powerful Striking Force. | True | Special to The New York Times. | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/presses-peace-program-world-sunday-school-convention-ends-at-los.html | PRESSES PEACE PROGRAM.; World Sunday School Convention Ends at Los Angeles. | True | Special to The New York Times. | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/mrsfederman-leads-turns-in-low-gross-of-89-in-womens-oneday-golf.html | MRS.FEDERMAN LEADS.; Turns In Low Gross of 89 in Women's One-Day Golf Play. | True | Special to The New York Times. | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/hotel-insures-its-employes.html | Hotel Insures Its Employes. | True | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/lee-outpoints-mclaughlin.html | Lee Outpoints McLaughlin. | True | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/de-bragga-for-harvey-for-queens-president-republican-leader-says.html | DE BRAGGA FOR HARVEY FOR QUEENS PRESIDENT; Republican Leader Says Alderman Will Go on Primary Ballotas Organization Designee. | True | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/lord-burghley-british-track-star-engaged-to-wed-lady-mary.html | Lord Burghley, British Track Star, Engaged To Wed Lady Mary Montagu-Douglas-Scott | True | Wireless to THE NEW YORK TIMES. | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | True | Special to The New York Times. | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/seamens-bank-elects-thatcher.html | Seamen's Bank Elects Thatcher. | True | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/borah-urges-board-to-sell-farm-crops-idaho-senator-would-finance-it.html | BORAH URGES BOARD TO SELL FARM CROPS; Idaho Senator Would Finance It With Revolving Fund--Favors Tariff Regulation. | True | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/sargent-suspends-perry-w-howard-acts-against-colored-aide-and.html | SARGENT SUSPENDS PERRY W. HOWARD; Acts Against Colored Aide and Deputy Marshal Hubbard, Held as Bribe-Takers. PLOT CHARGED BY HOWARD Six Accused of Patronage Trafficking Are Arraigned for Pleasat Biloxi, Miss. | True | Special to The New York Times. | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/the-teaching-staff.html | The Teaching Staff. | True | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/to-launch-motorship-hamburgamerican-line-plans-ceremony-on-aug-2.html | TO LAUNCH MOTORSHIP.; Hamburg-American Line Plans Ceremony on Aug. 2 for the St. Louis. | True | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/border-exiles-predict-trouble-assert-red-element-will-be-in.html | BORDER EXILES PREDICT TROUBLE; Assert Red Element Will Be in Ascendant and Start a Revolution. MORONES SEEN AS LEADER Labor Secretary Is Said to Have Been Hostile to the President-Elect. | True | Special to The New York Times. | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/mrs-spaldings-80-wins-her-score-takes-kickers-handicap-at-sound.html | MRS. SPALDING'S 80 WINS.; Her Score Takes Kickers' Handicap at Sound Beach. | True | Special to The New York Times. | C1B 782554 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/panama-sets-alien-quota-five-each-of-chinese-syrians-turks-and.html | PANAMA SETS ALIEN QUOTA.; Five Each of Chinese, Syrians, Turks and Negroes to Enter Yearly. | True | Special Cable to THE NEW YORK TIMES | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/sports-of-the-times-gross-deception.html | Sports of the Times; Gross Deception. | True | By John Kieran. | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/to-build-womans-hotel-nurses-plan-eightstory-clubhouse-in-brooklyn.html | TO BUILD WOMAN'S HOTEL.; Nurses Plan Eight-Story Clubhouse in Brooklyn to Cost $800,000. | True | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/c-b-o-elects-fe-williamson.html | C., B. & O. Elects F.E. Williamson. | True | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/on-edge-for-bout-tunney-announces-champion-after-lively-session.html | ON EDGE FOR BOUT, TUNNEY ANNOUNCES; Champion, After Lively Session, Says He Does Not Need Much More Hard Work. DISPLAYS HITTING POWER Goes Six Rounds With Mays and Vidabeck and Impresses Crowd of Onlookers. | True | By James P. Dawson. Special To the New York Times. | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/mrs-ida-s-vanderveer-descendant-of-dutch-settlers-in-brooklyn-dead.html | MRS. IDA S. VANDERVEER; Descendant of Dutch Settlers in Brooklyn Dead at 77. | True | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/elks-band-coming-here-chattanooga-boys-extend-their-annual-tour-to.html | ELKS' BAND COMING HERE.; Chattanooga Boys Extend Their Annual Tour to New York. | True | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/rockefeller-visiting-birthplace-upstate-gets-a-thrill-by-driving-a.html | Rockefeller, Visiting Birthplace Up-State, Gets a Thrill by Driving a Coal Wagon | True | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/wctu-chiefs-call-for-defeat-of-smith-new-york-leaders-tell-ocean.html | W.C.T.U. CHIEFS CALL FOR DEFEAT OF SMITH; New York Leaders Tell Ocean Grove Conference of 11,000 Dry Campaigners in State. | True | Special to The New York Times. | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/moon-to-rejoin-des-moines-nine.html | Moon to Rejoin Des Moines Nine. | True | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/mohawk-valley-offer-to-expire-on-friday-stock-of-rochester-empire.html | MOHAWK VALLEY OFFER TO EXPIRE ON FRIDAY; Stock of Rochester Empire Power Corporation or Cash to Be Given for Shares. | True | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/trotsky-plea-goes-to-internationale-communist-congress-opening-at.html | TROTSKY PLEA GOES TO INTERNATIONALE; Communist Congress, Opening at Moscow, Is Asked to Pass on Ouster. ISSUES CAPITALISM BLAST Preparation for Action in "War" Between British and Our "Imperialism" Is Urged. | True | By Walter Duranty. Wireless To the New York Times. | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/drjohn-warren-dead-last-of-line-of-six-physicians-descendant-of.html | DR.JOHN WARREN DEAD.; Last of Line of Six Physicians--Descendant of Bunker Hill Hero. | True | Special to The New York Times. | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/apartment-houses-sold-in-manhattan-various-transactions-reported.html | APARTMENT HOUSES SOLD IN MANHATTAN; Various Transactions Reported Yesterday in Apartment Properties. | True | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/berlin-lacks-foreign-orders.html | Berlin Lacks Foreign Orders. | True | Wireless to THE NEW YORK TIMES. | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/signor-giolitti.html | SIGNOR GIOLITTI. | True | | C1B 782554 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/steel-ingot-output-drops.html | STEEL INGOT OUTPUT DROPS | True | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/body-of-carranza-leaves-city-today-new-york-will-pay-its-last.html | BODY OF CARRANZA LEAVES CITY TODAY; New York Will Pay Its Last Tribute to Mexican Ace as His Body Is Carried to Train. 10,000 TROOPS WILL MARCH Cortege to Pass Down Broadway and Seventh Avenue to Pennsylvania Station. | True | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/vienna-tries-colonel-on-charge-of-treason-monarchist-leader-wolf-is.html | VIENNA TRIES COLONEL ON CHARGE OF TREASON; Monarchist Leader Wolf Is Accused of Inviting HungarianArmy to Seize Bela Kun. | True | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/brooklyn-trading-yesterdays-deals-in-business-and-residential.html | BROOKLYN TRADING; Yesterday's Deals in Business and Residential Properties | True | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/mexican-police-free-21-catholics.html | Mexican Police Free 21 Catholics. | True | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/soviet-terms-seen-in-english-oil-deal-medway-companys-compensation.html | SOVIET TERMS SEEN IN ENGLISH OIL DEAL; Medway Company's Compensation Plan Taken to Indicate EarlySettlement of Claims. | True | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/world-shipyards-continue-decline-lloyds-quarterly-report-tells-of.html | WORLD SHIPYARDS CONTINUE DECLINE; Lloyd's Quarterly Report Tells of Drop of 500,000 Tons Since Jan. 1. BRITAIN IS HIT HARDEST Fall of 238,000 Tons of Merchant Ship Building Reported There for Second Quarter. | True | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/mrs-roosevelt-hurt-christening-airplane-cuts-hand-when-she-breaks.html | MRS. ROOSEVELT HURT CHRISTENING AIRPLANE; Cuts Hand When She Breaks Bottle Over Propeller of NewAdvertising Air Machine. | True | Special to The New York Times. | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/count-carlo-sforza-here-italian-statesman-arrives-on-lapland-for.html | COUNT CARLO SFORZA HERE; Italian Statesman Arrives on Lapland for Lectures in South. | True | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/becks-hit-with-3-on-beats-phillies-43-his-homer-in-fifth-breaks-up.html | BECK'S HIT WITH 3 ON BEATS PHILLIES, 4-3; His Homer in Fifth Breaks Up Roof-Ring Duel and Cubs Take Eighth in Row. | True | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/utility-earnings-financial-statements-of-public-utility-companies.html | UTILITY EARNINGS; Financial Statements of Public Utility Companies With Comparisons. | True | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/rev-dr-dowling-dies-at-age-of-79-once-had-john-d-rockefeller-sr-as.html | REV. DR. DOWLING DIES AT AGE OF 79; Once Had John D. Rockefeller Sr. as Trustee of Board-- Baptized the Son. | True | Special to The New York Times. | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 782554 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/smith-gets-light-on-federal-budget-sees-representative-byrns-in.html | SMITH GETS LIGHT ON FEDERAL BUDGET; Sees Representative Byrns in Preparing Further for His Notification Speech. POSES WITH PARTY DONKEY Governor's Arm Circles Neck of Sam Houston, a Gift From the Convention. STOREY'S SENTENCE IS CUT Three Months' Clemency in Theft Case--Governor Silent on Socialists and Walker. | True | Special to The New York Times. | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/10042-accepted-faith-here-new-york-heads-cities-in-which-visitation.html | 10,042 ACCEPTED FAITH HERE; New York Heads Cities in Which 'Visitation Evangelism' Was Conducted. | True | Special to The New York Times. | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/brings-pictures-of-nobile-camera-man-had-own-adventures-reaching.html | BRINGS PICTURES OF NOBILE.; Camera Man Had Own Adventures Reaching General After Rescue. | True | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/bar-republicans-at-dry-conference-bishop-cannon-declares-only-south.html | BAR REPUBLICANS AT DRY CONFERENCE; Bishop Cannon Declares Only Southern Men Will Attend the Asheville Meeting Today. SOUTH FEARS NEGRO MOVE Democratic Leaders See End of Racial Barrier if White Party Splits. | True | From a Staff Correspondent of The New York Times. | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/article-1-no-title-production-of-industry-as-a-whole-declines-1-per.html | Article 1 -- No Title; Production of Industry as a Whole Declines 1 Per Cent. | True | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/pilkington-outpoints-reno.html | Pilkington Outpoints Reno. | True | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/yugoslav-church-faces-crisis.html | Yugoslav Church Faces Crisis. | True | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/lieut-james-carroll-member-of-69ths-veteran-corps-dies-at-the-age.html | LIEUT. JAMES CARROLL.; Member of 69th's Veteran Corps Dies at the Age of '87. | True | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/los-angeles-back-at-mast-has-made-two-training-trips-in-last-two.html | LOS ANGELES BACK AT MAST; Has Made Two Training Trips in Last Two Days Along Coast. | True | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/police-department.html | Police Department. | True | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/kynaston-wins-61-60-beats-oppenheimer-and-gains-quarterfinals-on.html | KYNASTON WINS, 6-1, 6-0.; Beats Oppenheimer and Gains Quarter-Finals on Staten Island. | True | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/seeks-balkan-treaties-turkey-to-approach-yugoslavia-bulgaria-and.html | SEEKS BALKAN TREATIES.; Turkey to Approach Yugoslavia, Bulgaria and Albania. | True | Wireless to THE NEW YORK TIMES. | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/paris-still-retains-hope-ministry-of-marine-lists-efforts-under-way.html | PARIS STILL RETAINS HOPE.; Ministry of Marine Lists Efforts Under Way in Amundsen Search. | True | Special Cable to THE NEW YORK TIMES. | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/mrs-stevens-golf-victor.html | Mrs. Stevens Golf Victor. | True | Special to The New York Times. | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/mrs-deane-net-victor-beats-mrs-walsh-in-northern-new-jersey-title.html | MRS. DEANE NET VICTOR.; Beats Mrs. Walsh in Northern New Jersey Title Play. | True | Special to The New York Times. | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/show-of-school-music-materials.html | Show of School Music Materials. | True | | C1B 782554 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/want-higher-glass-tariff-tableware-makers-in-convention-announce.html | WANT HIGHER GLASS TARIFF.; Tableware Makers, in Convention, Announce Congress Hearing. | True | Special to The New York Times. | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/ranger-six-gives-10000-and-gray-for-keeling-a-wing.html | Ranger Six Gives $10,000 And Gray for Keeling a Wing | True | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/canadian-liner-launched-lady-nelson-built-in-england-will-serve.html | CANADIAN LINER LAUNCHED.; Lady Nelson, Built in England, Will Serve West Indies Route. | True | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/hoover-will-meet-agrarian-leaders-plans-twoday-conference-at-cedar.html | HOOVER WILL MEET AGRARIAN LEADERS; Plans Two-Day Conference at Cedar Rapids, la., Aside From West Branch Speech. | True | Special to The New York Times. | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/girl-ushers-slayers-abandon-all-defense-four-chicago-youths-throw.html | GIRL USHER'S SLAYERS ABANDON ALL DEFENSE; Four Chicago Youths Throw Themselves on Mercy of Court Despite Judge's Warning. | True | Special to The New York Times. | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/katherine-b-dodge-wed-becomes-the-bride-of-clarence-shepard-day-new.html | KATHERINE B. DODGE WED.; Becomes the Bride of Clarence Shepard Day, New York Author. | True | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/canadian-dollars-at-new-low-point-exchange-reaches-discount-of-38.html | CANADIAN DOLLARS AT NEW LOW POINT; Exchange Reaches Discount of 3/8 of 1 Per Cent. Without Bringing Much Gold. CAUSE PUZZLES WALL ST. Explanation of Finance Ministry Awaited by Bankers--Change of Policy Suspected. | True | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/belgiums-acceptance-transmitted.html | Belgium's Acceptance Transmitted. | True | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/new-cancer-theory-revealed-in-london-discovery-of-growth-substance.html | NEW CANCER THEORY REVEALED IN LONDON; Discovery of 'Growth Substance' in Chickens by NewYorker Startles Scientists.FOUND BY DR. J.B. MURPHYExperiments on Fowls Start Tumorsin Healthy Tissue and OpenFresh Field for Studies. | True | Wireless to THE NEW YORK TIMES. | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/elliott-will-gives-estate-to-family-two-children-and-two.html | ELLIOTT WILL GIVES ESTATE TO FAMILY; Two Children and Two Grandchildren Are Beneficiaries inRail Executive's Fortune.VALUE ABOVE $2,500,000 Bequests Are in Form of Trust Funds--Seven Other Relatives Get $1,000 Legacies Each. | True | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/will-sift-charge-in-destroyer-crash-board-named-to-investigate.html | WILL SIFT CHARGE IN DESTROYER CRASH; Board Named to Investigate Colonial Line Captain's Story of Collision. SMALL DAMAGE TO VESSELS The Concord Lost a Plank in the Bow and $400 Will Repair the Davis. | True | Special to The New York Times. | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/looks-for-election-call-mexican-governor-says-calles-will-act-on.html | LOOKS FOR ELECTION CALL.; Mexican Governor Says Calles Will Act on Obregon's Death. | True | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/equipment-orders-drop-big-decline-from-last-years-figures-is.html | EQUIPMENT ORDERS DROP.; Big Decline From Last Year's Figures Is Reported. | True | | C1B 782554 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/to-junk-fire-trucks-in-use-here-15-years-condition-of-320-apparatus.html | TO JUNK FIRE TRUCKS IN USE HERE 15 YEARS; Condition of 320 Apparatus Noted in Survey.--Old Engine Houses Equipped for This Year. | True | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/london-wool-sale-more-satisfactory.html | London Wool Sale More Satisfactory | True | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/political-disputants-plan-to-settle-bet-by-elephantdonkey-race-to.html | Political Disputants Plan to Settle Bet By Elephant-Donkey Race to Washington | True | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/groves-pitching-checks-the-tigers-fans-eight-and-gains-eleventh.html | GROVE'S PITCHING CHECKS THE TIGERS; Fans Eight and Gains Eleventh Victory of Season as the Athletics Win, 6-2. | True | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/radio-stations-here-hope-for-leniency-returning-from-the-washington.html | RADIO STATIONS HERE HOPE FOR LENIENCY; Returning From the Washington Hearings, Owners Are Optimistic They Will Stay on Air. | True | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/unkelbach-back-in-prison-court-refuses-to-suspend-remaining.html | UNKELBACH BACK IN PRISON.; Court Refuses to Suspend Remaining Indictments Against Gunman. | True | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/plan-new-texas-oil-refinery.html | Plan New Texas Oil Refinery. | True | Special to The New York Times. | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/all-dodge-stock-to-vote-on-merger-companys-charter-amended-as.html | ALL DODGE STOCK TO VOTE ON MERGER; Company's Charter Amended as Preliminary to Decision on Deal With Chrysler. LATTER PROVIDES FOR UNION Increase of Common Shares From 3,200,000 to 6,000,000 Authorized by Stockholders. | True | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/masons-honor-lord-stonehaven.html | Masons Honor Lord Stonehaven. | True | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/veterans-sentence-cut-in-half.html | Veteran's Sentence Cut in Half. | True | Special to The New York Times. | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/25000-pace-won-by-grattan-bars-favorite-twice-breaks-track-record.html | $25,000 PACE WON BY GRATTAN BARS; Favorite Twice Breaks Track Record in Winning American Derby in Two Heats. BEST TIME IS 1:59 He Races First Heat in 2:00 and Leads Winnipeg and Highland Scott in Final. | True | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/56-drowned-in-rhine-fleeing-from-heat-mercury-drops-to-78-but.html | 56 DROWNED IN RHINE FLEEING FROM HEAT; Mercury Drops to 78, but Weather Experts Predict More HotDays Ahead. | True | Wireless to THE NEW YORK TIMES. | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/wins-subway-slug-case-woman-accused-by-inspector-of-using-cent-is.html | WINS SUBWAY SLUG CASE.; Woman Accused by Inspector of Using Cent Is Freed by Court. | True | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/altschul-left-2081337.html | ALTSCHUL LEFT $2,081,337. | True | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/mrs-jackson-golf-winner-takes-class-a-prize-in-play-at-round-hill.html | MRS. JACKSON GOLF WINNER; Takes Class A Prize in Play at Round Hill Club. | True | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/british-miners-meet-federation-has-lost-159413-members-during-past.html | BRITISH MINERS MEET.; Federation Has Lost 159,413 Members During Past Year. | True | | C1B 782554 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/says-baumes-laws-help-national-surety-head-points-to-decline-in.html | SAYS BAUMES LAWS HELP.; National Surety Head Points to Decline in Burglary Insurance Loss. | True | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/scores-clerical-politics-senator-harrison-congratulates-bishop.html | SCORES CLERICAL POLITICS; Senator Harrison Congratulates Bishop Candler on His Stand. | True | Special to The New York Times. | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/engineers-to-go-to-camp-reservists-of-368th-off-tomorrow-to-train.html | ENGINEERS TO GO TO CAMP.; Reservists of 368th Off Tomorrow to Train in Delaware. | True | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/new-york-to-get-its-first-view-of-greyhound-racing-on-july-27.html | New York to Get Its First View Of Greyhound Racing on July 27; Association to Introduce Sport at Dongan Hills, Staten Island, Where There Is a Quarter-Mile Oval, With Accommodations for 20,000 Persons--200 Dogs in Training for Nightly Programs. | True | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/forfeits-are-posted-for-tunneyheeney-commission-receives-10000-from.html | FORFEITS ARE POSTED FOR TUNNEY-HEENEY; Commission Receives $10,000 From Each Boxer--Two Preliminaries Are Arranged. | True | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/french-steamer-hits-rock-off-indochina-typhoon-endangers-lives-of.html | FRENCH STEAMER HITS ROCK OFF INDO-CHINA; Typhoon Endangers Lives of 250 Passengers--Several Die Trying to Escape. | True | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/we-harmon-funeral-held-two-childhood-friends-come-from-lebanon-ohio.html | W.E. HARMON FUNERAL HELD; Two Childhood Friends Come From Lebanon (Ohio) for Services. | True | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/dr-castillo-blames-obregons-violence-former-head-of-mexican.html | DR. CASTILLO BLAMES OBREGON'S "VIOLENCE"; Former Head of Mexican Congress, at Washington, Says General "Induced Own Death." | True | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/coolidge-shocked-by-obregon-murder-wires-condolence-to-president.html | COOLIDGE SHOCKED BY OBREGON MURDER; Wires Condolence to President Calles for Himself and the Nation. KELLOGG PHONES MORROW He Instructs the Envoy to Express the Sympathy of This Government. | True | From a Staff Correspondent of The New York Times. | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/to-pay-on-old-common-brooklyn-edison-and-consolidated-gas-to-act.html | TO PAY ON OLD COMMON.; Brooklyn Edison and Consolidated Gas to Act Before Merger. | True | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/curb-shows-losses-easier-money-falls-to-bring-rally-but-mines-are.html | CURB SHOWS LOSSES.; Easier Money Falls to Bring Rally, but Mines Are Active. | True | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/lamont-says-bonds-of-mexico-stand-he-deplores-slaying-of-obregon.html | LAMONT SAYS BONDS OF MEXICO STAND; He Deplores Slaying of Obregon but Reassures Investors in Nation's Debt. STRESSES INTENTION TO PAY He Says Settlement of $500,000,000 Indebtedness Depends on Report of Bankers' Experts. | True | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/roads-may-use-hard-coal-unconfirmed-wall-street-report-says-several.html | ROADS MAY USE HARD COAL.; Unconfirmed Wall Street Report Says Several Are Considering It. | True | | C1B 782554 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/alaskan-ice-cripples-ship-with-mummies-captain-bartlett-goes-to.html | ALASKAN ICE CRIPPLES SHIP WITH MUMMIES; Captain Bartlett Goes to Nome in Eskimo Umiak to Seek Aid for McCracken Expedition. | True | By Harold McCracken. Wireless To the New York Times. | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/heat-kills-two-and-overcomes-three-here-city-lacking-breeze.html | Heat Kills Two and Overcomes Three Here; City, Lacking Breeze, Swelters at 87 Degrees | True | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/recreation-guide-published-listing-all-city-play-places.html | Recreation Guide Published Listing All City Play Places | True | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/two-crash-in-plane-without-injury.html | Two Crash in Plane Without Injury. | True | Special to The New York Times. | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/levine-wins-bout-from-fagan.html | Levine Wins Bout From Fagan. | True | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/output-of-german-steel-company.html | Output of German Steel Company. | True | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/laura-l-weiss-of-cincinnati-to-wed.html | Laura L. Weiss of Cincinnati to Wed | True | Special to The New York Times. | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/berlins-daily-beer-hits-600000-quarts-french-consumption-of-liquor.html | BERLIN'S DAILY BEER HITS 600,000 QUARTS; French Consumption of Liquor Decreases Monthly as Nation Turns to Soft Drinks. | True | Wireless to THE NEW YORK TIMES. | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/mrs-fe-powell-jr-has-daughter.html | Mrs. F.E. Powell Jr. Has Daughter. | True | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/miss-saldini-weds-ja-springstead.html | Miss Saldini Weds J.A. Springstead | True | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/two-deny-dealing-with-accident-ring-lawyers-admit-getting-cases.html | TWO DENY DEALING WITH ACCIDENT RING; Lawyers Admit Getting Cases From Laulicht--Insist They Thought Claims Legitimate. SAYS CONVICT ASKED MONEY Charles D. Sprung Asserts Story of "Flop" Frauds Was Made Up by Man in Prison. | True | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/article-2-no-title-net-income-for-june-about-same-as-a-year-ago.html | Article 2 -- No Title; Net Income for June About Same as a Year Ago, President Says. | True | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/music-beethovens-ninth-at-stadium.html | MUSIC; Beethoven's Ninth at Stadium. | True | By Olin Downes. | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/dividends-are-declared-blauners-and-city-ice-fuel-to-pay-initial.html | DIVIDENDS ARE DECLARED.; Blauner's and City Ice Fuel to Pay Initial Quarterlies. | True | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/hagen-and-boomer-win-in-exhibition-match-beat-christie-and-miller-5.html | HAGEN AND BOOMER WIN IN EXHIBITION MATCH; Beat Christie and Miller, 5 and 4, on Manchester (Vt.) Links--Compston Ill. | True | Special to The New York Times. | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/hunt-season-opens-in-the-hamptons-drag-begins-at-home-of-richard-m.html | HUNT SEASON OPENS IN THE HAMPTONS; Drag Begins at Home of Richard M. Newton, M.F.H.,in Water Mill.MRS. JAECKEL HOSTESSEntertains More Than Fifty at Southampton Beach Club--Mrs. E. Clifford Potter Gives Luncheon. | True | Special to The New York Times. | C1B 782554 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/more-surface-lines-ask-a-7cent-fare-eighth-and-ninth-av-receiver.html | MORE SURFACE LINES ASK A 7-CENT FARE; Eighth and Ninth Av. Receiver Files Schedules to Become Effective on Aug. 20. LOSING MONEY, HE ASSERTS Petition Says Company Needs Funds to Meet Obligations and to Reorganize. OTHER PLEA UP TODAY Board's Counsel Expected to Advise. Suspension of Third Av. Application. | True | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/thaw-fears-for-england-says-on-return-that-his-exclusion-shows-curb.html | THAW FEARS FOR ENGLAND.; Says on Return That His Exclusion Shows Curb on Freedom. | True | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/cooperation-in-the-philippines.html | COOPERATION IN THE PHILIPPINES. | True | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/sugar-coffee-cocoa-sugar.html | SUGAR, COFFEE, COCOA.; Sugar. | True | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/niditch-beats-cluthe-in-montclair-tennis-gains-victory-in.html | NIDITCH BEATS CLUTHE IN MONTCLAIR TENNIS; Gains Victory in Quarter-Final of Play While Mendel Wins Twice -- Donovan Scores. | True | Special to The New York Times. | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/counterfeit-100-note-treasury-department-warns-of-its-deceptiveness.html | COUNTERFEIT $100 NOTE.; Treasury Department Warns of Its Deceptiveness. | True | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/fix-convention-date-state-republicans-to-meet-in-syracuse-sept-2729.html | FIX CONVENTION DATE.; State Republicans to Meet in Syracuse Sept. 27-29. | True | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/coogan-suit-is-dropped-bernstein-gets-divorce-from-wife-who-brought.html | COOGAN SUIT IS DROPPED.; Bernstein Gets Divorce From Wife Who Brought Charges. | True | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/wesleyan-elects-longacre.html | Wesleyan Elects Longacre. | True | Special to The New York Times. | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/honor-capt-van-den-heuvel-40-years-with-holland-line.html | Honor Capt. van den Heuvel, 40 Years With Holland Line | True | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/french-rentes-show-decline.html | French Rentes Show Decline. | True | Wireless to THE NEW YORK TIMES. | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/other-manhattan-sales-deals-in-business-and-other-parcels-reported.html | OTHER MANHATTAN SALES; Deals in Business and Other Parcels Reported Yesterday. | True | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/joan-of-arc-honored-at-statue-on-drive-wreath-is-placed-at-memorial.html | JOAN OF ARC HONORED AT STATUE ON DRIVE; Wreath Is Placed at Memorial in Reception to Lafond, French Newspaper Director. | True | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/selling-on-bulges-keeps-wheat-down-reports-of-purchases-by-russia-a.html | SELLING ON BULGES KEEPS WHEAT DOWN; Reports of Purchases by Russia and Italy Bring a ShortLived Rally.TRADERS WATCH RUST NEWSCorn Prices Advance More Than One Cent-- First Barley ofSeason Arrives. | True | Special to The New York Times. | C1B 782554 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/veteran-charged-with-sack-murder-joseph-ustica-accused-in-the-death.html | VETERAN CHARGED WITH SACK MURDER; Joseph Ustica Accused in the Death of W.F. Gilbride, a Brooklyn Contractor. MAN AND WOMAN DETAINED Nassau Grand Jury Still Sifting Case -- Police Report Finding Stains on Automobile. | True | Special to The New York Times. | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/galesburg-disc-speeds-production.html | Galesburg Disc Speeds Production. | True | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/smith-to-compete-in-two-long-runs-olympic-body-decides-yale-star.html | SMITH TO COMPETE IN TWO LONG RUNS; Olympic Body Decides Yale Star Will Compete in 5,000 and 10,000 Meters. ENTRIES SENT TO HOLLAND No Changes Made in Team Which Will Reach Amsterdam Friday --Every, Fencer, Better. | True | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/queens-taxpayers-sold.html | Queens Taxpayers Sold. | True | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/westchester-sales-transactions-in-the-county-as-reported-yesterday.html | WESTCHESTER SALES; Transactions in the County as Reported Yesterday | True | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/rubber-futures-firm-moderate-business-done-in-six-optionslondon.html | RUBBER FUTURES FIRM; Moderate Business Done in Six Options--London Prices Rise. | True | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/corporation-reports-monthly-and-other-statements-of-earnings-of.html | CORPORATION REPORTS; Monthly and Other Statements of Earnings of Industrial Companies. | True | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/bank-of-austria-raises-rate.html | Bank of Austria Raises Rate. | True | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/markets-in-london-paris-and-berlin-british-prices-show-general.html | MARKETS IN LONDON, PARIS AND BERLIN; British Prices Show General Decline-- Gold Influx Steadies Gilt-Edged Securities. LONDON MONEY HARDENS Paris Is Dull, With Tendency to Sell --General Downward Move Hits Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/women-champion-hoover-republican-business-club-holds-ratification.html | WOMEN CHAMPION HOOVER.; Republican Business Club Holds Ratification Dinner. | True | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/geneva-quotations.html | GENEVA QUOTATIONS. | True | Special to The New York Times. | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/shipping-and-mails.html | SHIPPING AND MAILS. | True | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/two-new-yorkers-safe-located-in-quebec-where-engine-trouble-forced.html | TWO NEW YORKERS SAFE.; Located in Quebec, Where Engine Trouble Forced Plane Down. | True | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/review-of-the-day-in-realty-market-deal-pending-for-lease-of-old.html | REVIEW OF THE DAY IN REALTY MARKET; Deal Pending for Lease of Old Broadway Theatre on Fortyfirst Street Corner.TALL BUILDING IS PLANNED$6,000,000 Structure to Be Erectedon Downtown Block--Sales in the City and Suburbs. | True | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/first-type-b-cruiser-launched-in-england-duchess-of-york-breaks.html | FIRST TYPE B CRUISER LAUNCHED IN ENGLAND; Duchess of York Breaks Champagne on Namesake's Bow- -Ship Is Small but Fast. | True | Wireless to THE NEW YORK TIMES. | C1B 782554 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/lord-ashley-abjures-wifes-future-debts-notice-in-british-newspapers.html | LORD ASHLEY ABJURES WIFE'S FUTURE DEBTS; Notice in British Newspapers Recalls Peer's Romantic Marriage With a London Actress. | True | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/tellez-predicts-unity-envoy-here-expects-all-mexicans-to-join.html | TELLEZ PREDICTS UNITY.; Envoy Here Expects All Mexicans to Join Against Reaction. | True | Special to The New York Times. | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/hearsts-bride-loses-jewel-case.html | Hearst's Bride Loses Jewel Case. | True | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/court-clerk-overcome-extra-work-caused-by-vacations-too-much-for.html | COURT CLERK OVERCOME.; Extra Work Caused by Vacations Too Much for Flushing Attache. | True | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/farm-wages-decreased-government-index-shows-slight-drop-from-a-year.html | FARM WAGES DECREASED.; Government Index Shows Slight Drop From a Year Ago. | True | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/miss-porter-golf-victor-takes-the-eighteenhole-handicap-at-weeburn.html | MISS PORTER GOLF VICTOR.; Takes the Eighteen-Hole Handicap at Weeburn Club. | True | Special to The New York Times. | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/favorites-advance-in-longwood-play-doeg-mercur-gorchakoff-and.html | FAVORITES ADVANCE IN LONGWOOD PLAY; Doeg, Mercur, Gorchakoff and Bowman Triumph After Each Drops a Set. SEVEN SEEDED STARS LEFT Herrington Only Other Entry to Gain Quarter-Finals--Shields, Van Ryn and Allison Score. | True | By Allison Danzig. Special To the New York Times. | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/proctergamble-sales-make-a-new-record-years-trade-totals-210615194.html | PROCTER-GAMBLE SALES MAKE A NEW RECORD; Year's Trade Totals $210,615,194, Gain of $19,000,000--Earnings $15,579,335. | True | Special to The New York Times. | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/drennan-funeral-today-governor-smith-to-be-an-honorary-pallbearer.html | DRENNAN FUNERAL TODAY.; Governor Smith to Be an Honorary Pallbearer at Mass for Official. | True | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/lords-grant-speaker-a-pension.html | Lords Grant Speaker a Pension. | True | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings | True | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/heeney-irritable-trainer-is-elated-tom-is-getting-cranky-hennessey.html | HEENEY IRRITABLE, TRAINER IS ELATED; "Tom Is Getting Cranky," Hennessey Says, Satisfied He Is in Fighting Mood. | True | By Grover Theis. Special To the New York Times. | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/fix-trials-for-submarine-v4.html | Fix Trials for Submarine V-4. | True | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/will-telephone-to-geneva-red-cross-greetings-to-open-americanswiss.html | WILL TELEPHONE TO GENEVA; Red Cross Greetings to Open American-Swiss Service Today. | True | Special to The New York Times. | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/hagen-throws-gardini-wins-wrestling-match-in-23-minutes-at.html | HAGEN THROWS GARDINI.; Wins Wrestling Match in 23 Minutes at Ridgewood Grove. | True | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/fascism-pays-honor-to-its-critic-giolitti-mussolini-sends-sympathy.html | FASCISM PAYS HONOR TO ITS CRITIC, GIOLITTI; Mussolini Sends Sympathy to Family of Ex-Premier-- Funeral Tomorrow. | True | Wireless to THE NEW YORK TIMES. | C1B 782554 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/woman-found-dead-foul-play-suspected-neighbor-meets-stronge-man.html | WOMAN FOUND DEAD, FOUL PLAY SUSPECTED; Neighbor Meets Stronge Man Outside the Dood and ThenDiscovers Body. | True | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/castellane-fights-draw-bout-with-baiduc-at-newark-velodrome-seen-by.html | CASTELLANE FIGHTS DRAW.; Bout With Baiduc at Newark Velodrome Seen by 9,500 Fans. | True | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/slayer-is-young-cartoonist-presidentelect-obregon-his-family-and.html | SLAYER IS YOUNG CARTOONIST; PRESIDENT-ELECT OBREGON, HIS FAMILY AND PRESENT PRESIDENT. | True | Special Cable to THE NEW YORK TIMES. | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/giants-bow-to-reds-and-drop-to-third-mcgrawmen-keep-cincinnati-fans.html | GIANTS BOW TO REDS AND DROP TO THIRD; McGrawmen Keep Cincinnati Fans on Anxious Seat, but Finally Lose, 5-4. GIANTS THREATEN IN NINTH Ford's Great Stop of Reese's Drive Leaves Tying Run on Base--Jackson Twists Knee. | True | By Richards Vidmer. Special To the New York Times. | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/russian-rescuers-invited-to-america-moscow-considers-request-that.html | RUSSIAN RESCUERS INVITED TO AMERICA; Moscow Considers Request That Flier and Krassin Commander Be Guests of Chamber. | True | Wireless to THE NEW YORK TIMES. | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/coreceiver-asked-in-lago-bankruptcy-committee-headed-by-spanish.html | CO-RECEIVER ASKED IN LAGO BANKRUPTCY; Committee Headed by Spanish Consul Wants One Who Knows Depositors' Language. BANKER TELLS OF BUSINESS Testifies at Hearing Before the Referee--Larger Dividend Is Predicted. | True | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/sayville-license-granted-to-mackay-delaware-company-gets-right-to.html | SAYVILLE LICENSE GRANTED TO MACKAY; Delaware Company Gets Right to Operate Station in Ship-toShore and Ocean Business.TO BE READY IN SEPTEMBEREngineers Replacing AntiquatedMaterial--Two Masts, 550 and610 Feet High, Nearly Up. | True | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/matsuyama-divides-two.html | Matsuyama Divides Two. | True | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/ocean-travel.html | OCEAN TRAVEL. | True | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/bonds-of-illinois-on-market-today-two-syndicates-unite-in-bids-at.html | BONDS OF ILLINOIS ON MARKET TODAY; Two Syndicates Unite in Bids at Auction and Obtain $13,000,000 Issue. PRICE LOWER THAN IN MAY Interest Cost to State Now 4.25 Per Cent. Against 4.05--Big Group to Offer Securities. | True | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/sammy-baker-victor-gains-tenround-decision-over-jones-in-cleveland.html | SAMMY BAKER VICTOR.; Gains Ten-Round Decision Over Jones in Cleveland Ring. | True | | C1B 782554 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/capt-hughes-fined-in-a-liquor-case-police-captain-blocked-arrest-of.html | CAPT. HUGHES FINED IN A LIQUOR CASE; Police Captain Blocked Arrest of Customs Men Seized by a Patrolman. LOSES THIRTY DAYS' PAY Captain Told Young Policeman Two Revenue Men He Caught Were "All Right." | True | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/calles-puts-on-censorship.html | Calles Puts on Censorship | True | Special Cable to THE NEW YORK TIMES. | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/the-tragedy-in-mexico.html | THE TRAGEDY IN MEXICO. | True | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/mark-amundsen-birthday-two-friends-at-los-angeles-dine-as-he-wished.html | MARK AMUNDSEN BIRTHDAY.; Two Friends at Los Angeles Dine as He Wished, With Vacant Chair. | True | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/alsatian-leaders-freed-french-president-pardons-three-fourth-awaits.html | ALSATIAN LEADERS FREED.; French President Pardons Three-- Fourth Awaits Court Action. | True | Special Cable to THE NEW YORK TIMES. | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/senator-kendrick-to-run-again.html | Senator Kendrick to Run Again. | True | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/mccooeys-son-a-broker-plans-to-become-brooklyn-manager-for-bache.html | McCOOEY'S SON A BROKER.; Plans to Become Brooklyn Manager for Bache. | True | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/georgetti-takes-motorpaced-race-comes-from-behind-to-beat-chapman.html | GEORGETTI TAKES MOTOR-PACED RACE; Comes From Behind to Beat Chapman and Hopkins in 30-Mile Title Event. BOBBY WALTHOUR IN SPILL Out 10 Minutes After Collision With Beckman--13,000 at Velodrome See Martinetti Win by Inches. | True | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/old-aiken-defeats-veteran-four-107-polo-team-of-players-still-in.html | OLD AIKEN DEFEATS VETERAN FOUR, 10-7; Polo Team of Players Still in Their Teens Conquers Marshall Field's Side. ORANGE COUNTY IS ON TOPEast Williston and Mexicans AlsoScore in Hempstead Cup Play at Meadow Brook. | True | By Robert F. Kelley. Special To the New York Times. | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/food-price-index-falls-department-of-labor-shows-3-per-cent-drop-in.html | FOOD PRICE INDEX FALLS.; Department of Labor Shows 3 Per Cent. Drop in Year. | True | Special to The New York Times. | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/southern-patronage-scandals.html | SOUTHERN PATRONAGE SCANDALS. | True | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/army-junior-four-routs-roslyn-133-champions-upset-higherrated-foes.html | ARMY JUNIOR FOUR ROUTS ROSLYN, 13-3; Champions Upset Higher-Rated Foes to Gain Final in Try for Sixth Title in Row. | True | Special to The New York Times. | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/buys-hotel-at-auction.html | BUYS HOTEL AT AUCTION. | True | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/charge-hague-men-have-sinecures-fusion-league-members-call-on.html | CHARGE HAGUE MEN HAVE SINECURES; Fusion League Members Call on Jersey City Commission to Oust Idle Politicians. BURKITT ACCUSES MAYOR Tells Him at City Hall Meeting That His Thugs Administered Beating at Trenton. | True | | C1B 782554 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/wheeler-gains-lead-in-montana-returns-democratic-senator-far-ahead.html | WHEELER GAINS LEAD IN MONTANA RETURNS; Democratic Senator Far Ahead of Two Rivals--Governor Gets Early Margin. | True | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/literary-relativity.html | LITERARY RELATIVITY. | True | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/reginald-lee-wendell-brother-of-countess-carnarvon-dies-at-29.html | REGINALD LEE WENDELL.; Brother of Countess Carnarvon Dies at 29 Following a Collapse. | True | Wireless to THE NEW YORK TIMES. | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/conklins-121-takes-ad-mens-low-gross-leads-field-of-103-in-met.html | CONKLIN'S 121 TAKES AD MEN'S LOW GROSS; Leads Field of 103 in Met. Tourney Over 27 Holes--Jackson Wins Low Net. | True | Special to The New York Times. | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/approves-lumber-rate-change.html | Approves Lumber Rate Change. | True | Special to The New York Times. | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/84525000-rights-offered-by-macy-new-shares-to-be-sold-to.html | $84,525,000 RIGHTS OFFERED BY MACY; New Shares to Be Sold to Stockholders at $10 on a Two-for-One Basis. DEBENTURES TO BE RETIRED Sale Will Provide $7,350,000--$2 Dividend Rate Expected on New Issue. | True | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/obregon-a-hero-to-his-countryman-general-twice-elected-president-of.html | OBREGON A HERO TO HIS COUNTRYMEN; General Twice Elected President of Mexico Possessed Charm as Well as Courage. ABLEST LEADER SINCE DIAZ Was Disposed to Be Friendly With United States and Conciliatory Toward the Vatican. | True | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/union-pacifics-earnings.html | UNION PACIFIC'S EARNINGS. | True | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/milwaukee-buys-batch.html | Milwaukee Buys Batch. | True | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/rogers-burglar-gets-ten-years-negro-pleads-guilty-to-entering-east.html | ROGERS BURGLAR GETS TEN YEARS; Negro Pleads Guilty to Entering East Sixty-fourth Street Home of Oil Man. FOUND HIDING IN CLOSET Identified After Arrest as Robber Who Escaped Pursuers in Two Other Crimes. | True | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/severe-storms-break-french-heat-wave-lightning-wind-and-floods.html | SEVERE STORMS BREAK FRENCH HEAT WAVE; Lightning, Wind and Floods Cause Damage Estimated to Reach Millions of Francs. | True | Wireless to THE NEW YORK TIMES. | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/all-treaty-replies-expected-this-week-assent-to-kelloggs-antiwar.html | ALL TREATY REPLIES EXPECTED THIS WEEK; Assent to Kellogg's Anti-War Proposals by Fourteen Powers Is Indicated.BELGIUM LATEST TO ACTBritain's Approval, With That ofHer Dominions and India, IsAwaited Today. | True | Special to The New York Times. | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/french-flier-saves-two-alpine-climbers-spots-signal-of-distress-and.html | FRENCH FLIER SAVES TWO ALPINE CLIMBERS; Spots Signal of Distress and Sends Guide--Flies Back With Cheering Message. | True | Special Cable to THE NEW YORK TIMES. | C1B 782554 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/commodity-prices.html | COMMODITY PRICES. | True | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/seipel-welcomes-americans.html | Seipel Welcomes Americans. | True | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/washington-is-stirred-sorrow-at-murder-of-obregon-matched-by.html | WASHINGTON IS STIRRED; Sorrow at Murder of Obregon Matched by Concern for Mexico. OFFICIALS LOOK TO CALLES Declare Preventing of Trouble Rests With His Control of the Army. CHURCH ISSUE LOOMS ANEW This Is Most Feared if Uncertainties of Executive Succession Disturb Relations. | True | Special to The New York Times. | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/decline-continues-in-cotton-futures-final-prices-12-to-23-points.html | DECLINE CONTINUES IN COTTON FUTURES; Final Prices 12 to 23 Points Down Despite Recovery Late in the Day. BUYING FOR TRADE RESUMED Covering Also Helps to Counteract Results of Liquidation-- Break in Liverpool. | True | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/republican-women-to-hold-big-rally-drive-under-mrs-will-be.html | REPUBLICAN WOMEN TO HOLD BIG RALLY; Drive Under Mrs. Hert Will Be Mapped at a Meeting in Washington Next Week. SPECIAL BUREAU PLANNED Representative Clark Tells Work There Is a Strong Drift to Hoover in New York. | True | Special to The New York Times. | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/says-calles-controls-mexican-situation-jerome-s-hess-lawyer-here.html | SAYS CALLES CONTROLS MEXICAN SITUATION; Jerome S. Hess, Lawyer Here, Doubts Obregon Assassination Will Lead to Disturbances. | True | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/four-of-a-family-in-puffy.html | Four of a Family in "Puffy." | True | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/deems-taylor-opera-delayed-until-1929-composer-says-he-wants-to-do.html | DEEMS TAYLOR OPERA DELAYED UNTIL 1929; Composer Says He Wants to 'Do a Good Job' on New Work for the Metropolitan. | True | Special to The New York Times. | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/mrs-edwards-is-unchanged.html | Mrs. Edwards Is Unchanged. | True | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/british-get-cuban-sugar.html | British Get Cuban Sugar. | True | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/obregons-widow-collapses.html | Obregon's Widow Collapses. | True | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/levine-smashes-plane-in-3-attempts-to-land-up-with-guest-hits-fence.html | Levine Smashes Plane in 3 Attempts to Land; Up With Guest, Hits Fence at Curtiss Field | True | Special to The New York Times. | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/knights-templar-parade-35000-march-for-five-hours-through-detroit.html | KNIGHTS TEMPLAR PARADE.; 35,000 March for Five Hours Through Detroit Streets. | True | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/grain-exports-larger.html | GRAIN EXPORTS LARGER. | True | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/provisions-of-the-treaty-are-contained-in-two-articles-with.html | PROVISIONS OF THE TREATY; Are Contained in Two Articles, With Interpretative Preamble. | True | Special to The New York Times. | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/underwriters-at-shore-conference.html | Underwriters at Shore Conference. | True | Special to The New York Times. | C1B 782554 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/deals-in-new-jersey-sales-of-properties-in-state-as-reported.html | DEALS IN NEW JERSEY; Sales of Properties in State as Reported Yesterday | True | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/corporate-changes.html | CORPORATE CHANGES | True | Special to The New York Times. | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/export-gasoline-dearer-standard-of-new-jersey-cuts-prices-of.html | EXPORT GASOLINE DEARER.; Standard of New Jersey Cuts Prices of Refined Oil and Kerosene. | True | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/paris-closing-prices.html | Paris Closing Prices. | True | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/ship-board-sells-vessels-disposes-of-two-inactive-steamers-to.html | SHIP BOARD SELLS VESSELS.; Disposes of Two Inactive Steamers to American Scantic Line. | True | Special to The New York Times. | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/ullman-picked-for-race-in-14th.html | Ullman Picked for Race in 14th. | True | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/met-open-tourney-will-start-today-farrell-to-defend-district-golf.html | MET. OPEN TOURNEY WILL START TODAY; Farrell to Defend District Golf Title in Brilliant Field at Shackamaxon. | True | By William D. Richardson. | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/antismith-texans-pledged-to-hoover-500-democrats-organize-at-dallas.html | ANTI-SMITH TEXANS PLEDGED TO HOOVER; 500 Democrats Organize at Dallas for Campaign for Republican Nominee. ASSAIL RASKOB AND PARTY Regulars Win Court Decision to Keep Names of Bolters Off November Ballots. | True | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/mexico-gives-500-to-the-man-who-found-carranzas-plane.html | Mexico Gives $500 to the Man Who Found Carranza's Plane | True | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/new-bonds-for-18471000-to-be-put-on-market-today.html | New Bonds for $18,471,000 To Be Put on Market Today | True | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/rum-row-smashed-dr-doran-asserts-dry-chief-says-shipments-for.html | RUM ROW SMASHED, DR. DORAN ASSERTS; Dry Chief Says Shipments for Smuggling Fell Off 9 Million Gallons in 1928. PRAISES THE COAST GUARD Commissioner Reports That Little Industrial Alcohol Is Now Going to Bootleggers. | True | Special to The New York Times. | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/cottonseed-oil.html | COTTONSEED OIL. | True | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/get-tax-evidence-at-payroll-inquiry-government-agents-take-notes-on.html | GET TAX EVIDENCE AT PAYROLL INQUIRY; Government Agents Take Notes on Testimony at Higgins's City Graft Hearings. CHECK UP CANNON'S INCOME Earnings of His Partner, Michael Holzman, Also Interest Federal Investigators. | True | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/morgan-and-martin-will-meet-tonight-fivetimes-postponed-bout-for.html | MORGAN AND MARTIN WILL MEET TONIGHT; Five-Times Postponed Bout for Junior Lightweight Crown to Be at Ebbets Field. | True | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/berlin-reds-welcome-amnestied-prisoners-crowd-decks-hunger-strikers.html | BERLIN REDS WELCOME AMNESTIED PRISONERS; Crowd Decks Hunger Strikers With Wreaths, Carrying Them Shoulder High to Cars. | True | Wireless to THE NEW YORK TIMES. | C1B 782554 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/robinson-ridicules-catholic-danger-declares-governor-smiths-record.html | ROBINSON RIDICULES CATHOLIC 'DANGER'; Declares Governor Smith's Record Exemplifies Separation of Church and State. | True | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/england-selects-four-stars-to-make-a-tennis-tour-here.html | England Selects Four Stars To Make a Tennis Tour Here | True | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/spain-seeks-to-protect-ergot.html | Spain Seeks to Protect Ergot. | True | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/plan-pageant-to-aid-lincoln-university-women-meet-to-arrange-for.html | PLAN PAGEANT TO AID LINCOLN UNIVERSITY; Women Meet to Arrange for 'Wings of Time' to Be Given at Mineola Fair Grounds. | True | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/mens-dress-reform-slow-they-are-vain-animals-but-shy-withal-and.html | MEN'S DRESS REFORM SLOW.; They Are Vain Animals but Shy Withal, and Cannot Be Hurried. | True | H.B. NIVER. | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/rt-wilsons-are-hosts-to-large-dinner-party-entertain-at-sherrys-for.html | R.T. WILSONS ARE HOSTS TO LARGE DINNER PARTY; Entertain at Sherry's for Son-inLaw and Daughter, Mr. andMrs. D.A. Turnure. | True | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/changes-made-in-remington-rand.html | Changes Made in Remington Rand. | True | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/norton-stops-higgins-wins-in-49-seconds-at-22d-engineersmiller-in.html | NORTON STOPS HIGGINS.; Wins in 49 Seconds at 22d Engineers--Miller in Draw. | True | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/new-tangiers-accord-signed-for-4-powers-italy-pleased-with-revised.html | NEW TANGIERS ACCORD SIGNED FOR 4 POWERS; Italy, Pleased With Revised Status, Is Cooperating for First Time Since 1923 Agreement. | True | Special Cable to THE NEW YORK TIMES. | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/lj-floum-must-pay-peggy-joyces-bill-she-bought-eight-suits-in-one.html | L.J. FLOUM MUST PAY PEGGY JOYCE'S BILL; She Bought Eight Suits in One Day on His Miami Account-- Owes $1,094. | True | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/favors-abandoning-line-agent-tells-icc-northwestern-road-branch-is.html | FAVORS ABANDONING LINE.; Agent Tells I.C.C. Northwestern Road Branch Is Impracticable. | True | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/socialists-press-walker-charges-party-sticks-to-accusations.html | SOCIALISTS PRESS WALKER CHARGES; Party Sticks to Accusations, Commenting Sarcastically on the Mayor's Reply. WAITS FOR SMITH ACTION Expects Him to Hunt Democratic Malefactors as Diligently as in Knapp Case, Statement Says. | True | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/the-kiss-to-open-on-july-31.html | The Kiss" to Open on July 31. | True | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/wheel-tracks-and-fur-cap-hint-death-of-amundsen-by-plunge-off.html | WHEEL TRACKS AND FUR CAP HINT DEATH OF AMUNDSEN BY PLUNGE OFF PRECIPICE; FIRST PHOTOGRAPH OF NOBILE AFTER RESCUE. | True | Special Cable to THE NEW YORK TIMES. | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/long-island-asks-to-issue-stock.html | Long Island Asks to Issue Stock. | True | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/a-daughter-to-mrs-jp-comer.html | A Daughter to Mrs. J.P. Comer. | True | Special to The New York Times. | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/some-antillean-birds.html | SOME ANTILLEAN BIRDS. | True | | C1B 782554 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/fires-successfully-fought.html | FIRES SUCCESSFULLY FOUGHT. | True | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/hoover-ends-visit-to-coolidges-camp-nominee-gets-hearty-sendoff-by.html | HOOVER ENDS VISIT TO COOLIDGES CAMP; Nominee Gets Hearty Send-Off by 35,000 at Duluth as He Leaves for Coast.--TRIP HOME SPEEDED UP--Halt at Omaha Will Be Cut in the Hurry to Reach Mrs. Hoover's Father. | True | From a Staff Correspondent of The New York Times. | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/counter-stocks-quiet-with-market-firm-industrials-lead-after.html | COUNTER STOCKS QUIET, WITH MARKET FIRM; Industrials Lead, After Sluggish Opening Bank--and Insurance Shares Show Losses. | True | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/considerable-shuck-up.html | CONSIDERABLE SHUCK UP." | True | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/bisons-are-beaten-by-the-bears-73-newark-although-outhit-by-eight.html | BISONS ARE BEATEN BY THE BEARS, 7-3; Newark, Although Outhit by Eight to Six, Takes Final of Series. | True | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/andrews-tells-of-success-explorer-informs-peking-he-plans-to-return.html | ANDREWS TELLS OF SUCCESS; Explorer Informs Peking He Plans to Return From Urga in August. | True | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/miss-van-wie-advances-eliminates-mrs-arends-in-the-first-round-of.html | MISS VAN WIE ADVANCES; Eliminates Mrs. Arends in the First Round of Chicago Golf. | True | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/guards-are-posted-at-louvain-library-authorities-fear-a-night.html | GUARDS ARE POSTED AT LOUVAIN LIBRARY; Authorities Fear a Night Attempt to Erect Balustrade Bearing the Suppressed Inscription. | True | Special Cable to THE NEW YORK TIMES. | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/newport-enjoys-gala-theatre-night-mrs-knight-daughter-of-senator.html | NEWPORT ENJOYS GALA THEATRE NIGHT; Mrs. Knight, Daughter of Senator Curtis, Nominee, Attends Performance.--W.H. VANDERBILT IS HOST--Gives Supper Party in Honor of Cast--Farewell Party for Captainand Mrs. D.W. Todd Planned. | True | Special to The New York Times. | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/ousts-prison-guard-as-smuggling-aide-lawes-drops-keeper-puts-lifer.html | OUSTS PRISON GUARD AS SMUGGLING AIDE; Lawes Drops Keeper, Puts Lifer in Solitary, for Traffic in Forbidden Documents. SUSPECTS OTHER EMPLOYES Charges Pending Against Two Who Also Are Involved in Extortion From Mt. Pleasant Autoists. | True | Special to The New York Times. | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/canon-j-mcd-mcgrath-rector-of-episcopal-parish-at-bretton-woods-nh.html | CANON J. McD. McGRATH.; Rector of Episcopal Parish at Bretton Woods (N.H.) Is Dead. | True | Special to The New York Times. | C1B 782554 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/glider-tests-start-on-cape-cod-today-german-airman-will-attempt.html | GLIDER TESTS START ON CAPE COD TODAY; German Airman Will Attempt First Endurance Flight Near Provincetown. PENNEY BACKS EXPERIMENT Son of Chain Store Owner Plans to Establish Motorless School--Four Here From Darmstadt. | True | Special to The New York Times. | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/kaplan-is-victor-at-the-queensboro-outpoints-mcvey-in-savage.html | KAPLAN IS VICTOR AT THE QUEENSBORO; Outpoints McVey in Savage Ten-Round Bout--6,000 See Contest. HAYSTACK BEATS EBBETS Freeport Boxer Loses in Semi-Final --Mello Stops Schlocher In the Ninth. | True |  | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/lang-reaches-final-conquers-mcauliff-triumphs-after-three-sets-in.html | LANG REACHES FINAL, CONQUERS M'CAULIFF; Triumphs After Three Sets in Hudson Valley Play--Holley and Bonneau Win. | True | Special to The New York Times. | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/assails-smith-financing-republican-body-likens-his-methods-to.html | ASSAILS SMITH FINANCING; Republican Body Likens His Methods to Instalment Plan. | True |  | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True |  | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/stand-by-captures-frivolity-by-nose-nips-espinoza-as-the-latter.html | STAND BY CAPTURES FRIVOLITY BY NOSE; Nips Espinoza as the Latter Swerves Slightly Near End of Yonkers Juvenile Stake. VICTOR, KELSAY UP, IS 4 TO 1 Bray's Gelding Runs 5 Furlongs Over Good Track in 1:09--Lanyard Survives Foul Claim. | True | By Bryan Field. | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/services-for-jm-hare-hundreds-of-the-socially-prominent-attend.html | SERVICES FOR J.M. HARE.; Hundreds of the Socially Prominent Attend Funeral at Grace Church. | True |  | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/red-sox-beat-white-sox-score-6-runs-in-first-win-96-and-end-4game.html | RED SOX BEAT WHITE SOX.; Score 6 Runs in First, Win, 9-6, and End 4-Game Losing Streak. | True |  | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/pirates-conquer-the-braves-7-to-6-win-eighth-in-row-as-sisler-and.html | PIRATES CONQUER THE BRAVES, 7 TO 6; Win Eighth in Row as Sisler and Hornsby Fail During Ninth-Inning Rally. | True |  | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/for-cincinnati-terminal-seven-roads-seek-icc-authority-to-finance.html | FOR CINCINNATI TERMINAL.; Seven Roads Seek I.C.C. Authority to Finance $30,000,000 Structure. | True |  | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/canadian-railway-earnings-gain.html | Canadian Railway Earnings Gain. | True |  | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/financial-notes.html | FINANCIAL NOTES. | True |  | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/armor-for-montreal-police.html | Armor for Montreal Police. | True |  | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/transfers-recorded.html | TRANSFERS RECORDED. | True |  | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/urges-law-for-defectives.html | Urges Law for Defectives. | True |  | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/sees-murder-as-political-bishop-diaz-deploring-obregons-death.html | SEES MURDER AS POLITICAL.; Bishop Diaz, Deploring Obregon's Death, Denies Religion Caused It. | True |  | C1B 782554 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/phillips-eloped-on-june-12-married-miss-helan-c-baines-in.html | PHILLIPS ELOPED ON JUNE 12; Married Miss Helan C. Baines in Chestertown, Md. | True | Special to The New York Times. | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/reberts-gets-new-prr-post.html | Reberts Gets New P.R.R. Post. | True | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/seek-terminal-union-railroads-entering-houston-ask-i-cc-to-approve.html | SEEK TERMINAL UNION.; Railroads Entering Houston Ask I. C. C. to Approve Purchase. | True | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/cards-beat-robins-even-4game-series-victors-drive-vance-from-box.html | CARDS BEAT ROBINS; EVEN 4-GAME SERIES; Victors Drive Vance From Box, While Haines Is Effective, Scoring 7-1 Victory. 4 RUNS IN FIFTH DECIDE Bottomley Triples With Bases Full During Rally--Frisch Is Removed to Hospital. | True | By John Drebinger. Special To the New York Times. | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/jersey-crash-kills-woman-civic-worker-mrs-mf-kunst-led-fight-to.html | JERSEY CRASH KILLS WOMAN CIVIC WORKER; Mrs. M.F. Kunst Led Fight to Lift Ocean Grove Camp Ground Rules. | True | Special to The New York Times. | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/canadian-metals-production.html | Canadian Metals Production. | True | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/stewards-revoke-trainers-license-fd-mcelroy-is-barredentries-of-p.html | STEWARDS REVOKE TRAINER'S LICENSE; F.D. McElroy Is Barred--Entries of P. Castaldo Refused--Others Penalized. | True | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/sues-red-cross-line-after-wreck.html | Sues Red Cross Line After Wreck. | True | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/city-gets-criticism-of-hospitals-bill-state-board-of-charities.html | CITY GETS CRITICISM OF HOSPITALS BILL; State Board of Charities Sends to McKee Its Objections to Merger Proposal. SERIOUS DEFECTS FEARED Effect on Private Institutions Is Held One Bar to Legislation--Report Will Be Scrutinized. | True | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/mcgrath-with-150-takes-western-canada-open-crown.html | McGrath, With 150, Takes Western Canada Open Crown | True | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/yankees-turn-back-indians-fifth-time-hugmen-score-sweep-in-series.html | YANKEES TURN BACK INDIANS FIFTH TIME; Hugmen Score Sweep in Series, Shealy Outpitching Uhle to Gain 4-2 Decision. VICTORS START WITH RUSH Singles by Ruth and Gehrig and Two Errors Produce Two Runs-- Shealy Hits Homer. | True | By James R. Harrison | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/bond-flotations-new-corporation-issues-to-be-offered-for.html | BOND FLOTATIONS; New Corporation Issues to Be Offered for Subscription by Investors. | True | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/accept-gabaldons-resignation.html | Accept Gabaldon's Resignation. | True | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/obregon-was-mark-of-several-attacks-from-start-of-presidential.html | OBREGON WAS MARK OF SEVERAL ATTACKS; From Start of Presidential Campaign Mexico Felt Fears for His Life. ESCAPED BOMBING OF CAR He Made Light of Incident of Last November--Calles With Him as Target of Plotters. | True | | C1B 782554 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/fire-fraud-trial-begins-eight-accused-of-getting-90000-on-2200.html | FIRE FRAUD TRIAL BEGINS.; Eight Accused of Getting $90,000 on $2,200 Blaze. | True | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/seized-in-long-hunt-for-50000-holdup-suspect-sought-over-country.html | SEIZED IN LONG HUNT FOR $50,000 HOLD-UP; Suspect, Sought Over Country for Six Months, Taken Here in Big Gem Robbery. JEWELS FOUND IN SATCHEL Clue in Sing Sing Escape Seen in Card Bearing Names of Criminals Who Knew James A. Nannery. | True | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/other-municipal-loans-announcements-and-offerings-of-public.html | OTHER MUNICIPAL LOANS; Announcements and Offerings of Public Services for Various Purposes | True | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/crude-oil-output-up-7650-barrels-average-daily-production-last-week.html | CRUDE OIL OUTPUT UP 7,650 BARRELS; Average Daily Production Last Week 2,391,500 Barrels, Against 2,383,850. IMPORTS SHARPLY LOWER Drop From 1,989,000 to 1,214,000 --Receipts From California Up --Eastern Stocks Decline. | True | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/backs-freight-rate-plea-plummer-urges-ship-board-to-support-boston.html | BACKS FREIGHT RATE PLEA.; Plummer Urges Ship Board to Support Boston Case. | True | Special to The New York Times. | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/business-world-commercial-paper.html | BUSINESS WORLD; COMMERCIAL PAPER. | True | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/willysoverland-output-rate-of-1500-cars-a-day-is-reported1100-are.html | WILLYS-OVERLAND OUTPUT.; Rate of 1,500 Cars a Day Is Reported--1,100 Are Whippets. | True | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/18-customs-guards-face-dismissal-collector-of-port-elting-will.html | 18 CUSTOMS GUARDS FACE DISMISSAL; Collector of Port Elting Will Recommend Discharge of Suspended Men. SERIOUS OFFENSES DENIED "Petty" Faults Include Absence From Post, Drinking and Small Bribery. | True | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/mauretania-in-record-run-liner-to-shatter-own-speed-mark-by-two.html | MAURETANIA IN RECORD RUN; Liner to Shatter Own Speed Mark by Two Hours, Captain Wirelesses. | True | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/blind-men-have-outing-dancing-a-feature-of-annual-picnic-at.html | BLIND MEN HAVE OUTING.; Dancing a Feature of Annual Picnic at Palisades Park. | True | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/article-3-no-title-will-of-banker-gives-the-estate-to-widow-and.html | Article 3 -- No Title; Will of Banker Gives the Estate to Widow and Children. | True | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/review-held-for-sergeant-sixteenth-regiment-parades-for-retiring.html | REVIEW HELD FOR SERGEANT; Sixteenth Regiment Parades for Retiring Officer. | True | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/wouldnt-quit-city-for-health-hj-vernot-writer-dies-here.html | Wouldn't Quit City for Health, H.J. Vernot, Writer, Dies Here | True | | C1B 782554 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/radio-plan-delay-foreseen-by-board-protesting-stations-are-expected.html | RADIO PLAN DELAY FORESEEN BY BOARD; Protesting Stations Are Expected to Go Into Court andHold Up Reallocation.10 MORE SEEK TO CONTINUE Those Heard Include Richmond (Va.) Broadcaster, Who DeclaresState Reception Is Bad. | True | Special to The New York Times. | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/geissler-up-for-contempt-homes-utilities-corp-head-ordered-to-pay.html | GEISSLER UP FOR CONTEMPT; Homes Utilities Corp. Head Ordered to Pay $600 Overdue Alimony. | True | Special to The New York Times. | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/invite-cousin-to-greet-hoover.html | Invite Cousin to Greet Hoover. | True | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/financial-markets-irregular-recovery-on-stock-exchangecall-money-5.html | FINANCIAL MARKETS; Irregular Recovery on Stock Exchange--Call Money 5 %, Sterling Steady. | True | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/dr-meyer-l-rhein-dentist-dies-at-68-originator-of-several-surgery.html | DR. MEYER L. RHEIN, DENTIST, DIES AT 68; Originator of Several Surgery Methods Succumbs During Acute Asthma Attack. NOTED HERE AND ABROAD Was Lecturer at the University of Pennsylvania--Said to Be First to Use Ionization in Dentistry. | True | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/business-records.html | BUSINESS RECORDS | True | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/truck-driver-gets-year-prison-term-for-bright-whose-machine-killed.html | TRUCK DRIVER GETS YEAR.; Prison Term for Bright, Whose Machine Killed Two. | True | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/realty-financing-loans-secured-by-mortgages-on-west-side-apartment.html | REALTY FINANCING.; Loans Secured by Mortgages on West Side Apartment Houses. | True | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/miss-d-kibbe-weds-aug-1-will-marry-paul-j-fitzpatrick-at-the-park.html | MISS D. KIBBE WEDS AUG. 1.; Will Marry Paul J. Fitzpatrick at the Park Lane. | True | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/to-try-wright-and-dancer-san-diego-court-will-hear-architect-on.html | TO TRY WRIGHT AND DANCER; San Diego Court Will Hear Architect on Wife's Charges. | True | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/stock-offering-to-be-made.html | Stock Offering to Be Made. | True | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/friendship-fliers-leave-for-chicago-miss-earhart-stultz-and-gordon.html | FRIENDSHIP FLIERS LEAVE FOR CHICAGO; Miss Earhart, Stultz and Gordon Wall Also Be Greeted in Toledo and Williamsburg. | True | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/ban-on-schubert-festival-france-will-not-allow-minister-to-attend.html | BAN ON SCHUBERT FESTIVAL; France Will Not Allow Minister to Attend Vienna Ceremony. | True | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/prosecutor-fights-grahams-appeal-recalls-expolicemans-offer-to-plea.html | PROSECUTOR FIGHTS GRAHAM'S APPEAL; Recalls Ex-Policeman's Offer to Plead to Lesser Degree in Slaying of Paymaster. KOENIG CLOSES HEARING Court Will Decide Next Week on Plea to Escape Execution on Other Convict's Story. | True | | C1B 782554 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/fined-for-rats-in-house-court-advises-apartment-owner-to-get.html | FINED FOR RATS IN HOUSE.; Court Advises Apartment Owner to Get Several Cats. | True | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/building-plans-filed.html | BUILDING PLANS FILED. | True | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/americans-nominate-hughes-to-court-seat-his-selection-by-other.html | AMERICANS NOMINATE HUGHES TO COURT SEAT; His Selection by Other Nations for World Tribunal Is Backed by Group Here. | True | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/mae-west-charges-lapse-complaint-filed-with-equity-by-linder.html | MAE WEST CHARGES LAPSE.; Complaint Filed With Equity by Linder Dropped for "Time Being." | True | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/ready-for-air-test-for-ile-de-france-runway-and-catapult-in-place.html | READY FOR AIR TEST FOR ILE DE FRANCE; Runway and Catapult in Place, Liner Will Launch Fast Mail Plane on Next Trip Here.--20-HOUR SAVING EXPECTED Pennsylvania Railroad Men Back With Flying Data--Ogden Mills Sr. Also a Passenger. | True | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. | True | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/fascist-city-planned-in-westchester-county.html | 'Fascist City' Planned In Westchester County | True | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/hagenlacher-wins-four-more.html | Hagenlacher Wins Four More. | True | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/gerli-heads-silk-exchange-succeeds-cvv-smillieother-officers-are.html | GERLI HEADS SILK EXCHANGE; Succeeds C.V.V. Smillie--Other Officers Are Elected. | True | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/leasehold-deals-manhattan-parcels-reported-under-new-control.html | LEASEHOLD DEALS; Manhattan Parcels Reported Under New Control | True | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/national-guard-orders.html | National Guard Orders. | True | Special to The New York Times. | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/must-justify-4711-trademark.html | Must Justify "4711" Trade-Mark. | True | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 782554 |
| 1928-07-18 | 1928-07-18 | https://www.nytimes.com/1928/07/18/archives/offer-mercurbank-rights-directors-establish-3-for-3-ratio-for-new.html | OFFER MERCURBANK RIGHTS; Directors Establish 3 for 3 Ratio for New Stock Subscriptions. | True | | C1B 782554 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/fire-at-heathcote-inn-scarsdale-hotel-is-filled-with-guests-but.html | FIRE AT HEATHCOTE INN.; Scarsdale Hotel Is Filled With Guests, but Panic Is Averted. | True | Special to The New York Times | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/say-malmgren-told-nobile-not-to-fly-swede-advised-against-flight-to.html | SAY MALMGREN TOLD NOBILE NOT TO FLY; Swede Advised Against Flight to Pole on Day It Was Started, Returning Correspondents Report. | True | Special Cable to THE NEW YORK TIMES. | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/adds-to-highway-projects-jersey-commission-approves-plans-bringing.html | ADDS TO HIGHWAY PROJECTS; Jersey Commission Approves Plans Bringing Total to $18,706,833. | True | | C1B 782555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/dies-in-fire-at-yacht-yard-ford-mechanic-killed-on-launch-at.html | DIES IN FIRE AT YACHT YARD.; Ford Mechanic Killed on Launch at Kearny--Three Boats Destroyed. | True | Special to The New York Times. | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/rosendahl-off-to-europe-he-may-sall-back-with-german-crew-of.html | ROSENDAHL OFF TO EUROPE.; He May Sall Back With German Crew of Airship LZ-127. | True | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/kynaston-scores-in-title-tennis-eliminates-tarangioli-in-richmond.html | KYNASTON SCORES IN TITLE TENNIS; Eliminates Tarangioli in Richmond County Clay CourtTourney, 6-3, 6-3.CAWSE IN HARD STRUGGLE Forced to Three Sets by Gray--Lewis Is Victor OverOakley. | True | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/wet-views-bar-smith-msparran-declares-pennsylvanian-advises-raskob.html | WET VIEWS BAR SMITH, M'SPARRAN DECLARES; Pennsylvanian Advises Raskob and Nominee to Resign as Outside the Party.' | True | Special to The New York Times. | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/nb-kelly-noted-trade-expert-dies-philadelphian-67-was-a-councilor.html | N.B. KELLY, NOTED TRADE EXPERT, DIES; Philadelphian, 67, Was a Councilor of the Chamber of Commerce of United States. | True | Special to The New York Times. | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/gov-smith-telegraphs-condolence-to-calles-expresses-horror-ovet.html | GOV. SMITH TELEGRAPHS CONDOLENCE TO CALLES; Expresses Horror Ovet Obregon's Assassination and Sympathy for His Family and Mexico. | True | Special to The New York Times. | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/national-guard-orders.html | National Guard Orders. | True | Special to The New York Times. | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/study-leviathan-robbery-two-postoffice-inspectors-return-today-from.html | STUDY LEVIATHAN ROBBERY.; Two Postoffice Inspectors Return Today From Trip to England. | True | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/dewey-mkinney-wins-10000-trot-leads-fine-field-easily-twice-at.html | DEWEY M'KINNEY WINS $10,000 TROT; Leads Fine Field Easily Twice at Kalamazoo in Exchange Club Purse Event. PRINCE DON PACING VICTOR Steps First Heat of Open Race in 2:03 --Sigrid Volo Places 2d --Rain Curtails Program. | True | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/tries-suicide-in-times-sq-theatre-crowds-halt-traffic-as-man-wounds.html | TRIES SUICIDE IN TIMES SQ.; Theatre Crowds Halt Traffic as Man Wounds Himself in Chest. | True | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/2-meets-approved-for-the-us-team-athletes-will-compete-against.html | 2 MEETS APPROVED FOR THE U.S. TEAM; Athletes Will Compete Against Britons and Germans After the Olympic Games. SQUAD REACHES PLYMOUTH Sight of English Coast Brings Cheers--Agee May Run in 10,000 Meters. Agee Youngest Marathoner. Barrientos Gains Weight. | True | | C1B 782555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/drys-at-asheville-map-fight-on-smith-democratic-delegates-there-say.html | DRYS AT ASHEVILLE MAP FIGHT ON SMITH; Democratic Delegates There Say Hoover May Carry 10 of 14 States Represented. SHIFT OF SOUTH DEMANDED Barton Asserts Party is at Crisis --Two Declaring They Will Vote for New Yorker Retain Seats. | True | From a Staff Correspondent of The New York Times. | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/court-weighs-dogs-life-death-sentence-for-bite-stayed-for-new.html | COURT WEIGHS DOG'S LIFE.; Death Sentence for Bite Stayed for New Rochelle Appeal Ruling. | True | Special to The New York Times. | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/9-searching-ships-in-north-more-than-20-fliers-are-also-hunting-for.html | 9 SEARCHING SHIPS IN NORTH.; More Than 20 Fliers Are Also Hunting for Amundsen or Nobile Men. | True | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/woman-novice-golfer-gets-2-aces-in-row-on-same-hole.html | Woman, Novice Golfer, Gets 2 Aces in Row on Same Hole | True | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/the-national-park-invasion.html | THE NATIONAL PARK INVASION. | True | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/max-holz-is-freed-by-german-amnesty-leipzig-court-decides-it.html | MAX HOLZ IS FREED BY GERMAN AMNESTY; Leipzig Court Decides It Applies to Revolutionary Leader Serving Life Term. | True | Wireless to THE NEW YORK TIMES. | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/leaves-her-1000-to-actors-fund.html | Leaves Her $1,000 to Actors' Fund. | True | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/penrose-to-back-smith-will-bolt-if-hoover-upholds-drys-says.html | PENROSE TO BACK SMITH.; Will Bolt if Hoover Upholds Drys, Says Colorado Republican. | True | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/corporate-changes.html | CORPORATE CHANGES. | True | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/allison-conquers-shields-in-3-sets-texan-plays-brilliantly-to-gain.html | ALLISON CONQUERS SHIELDS IN 3 SETS; Texan Plays Brilliantly to Gain Semi-Final in Longwood Bowt Tennis Play. VAN RYN AND BOWMAN WIN Princeton Star Forced to Five Sets by Mercur--Doeg Is Victor Over Gorchakoff. Davis Cup Hopefuls. Doeg Drops First Set. Both Splendidly Equipped. | True | By Allison Danzig. Special To the New York Times. | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/to-improve-staten-island-site.html | To Improve Staten Island Site. | True | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/wr-hearst-sued-in-canada-paper-deal-action-brought-in-montreal-for.html | W.R. HEARST SUED IN CANADA PAPER DEAL; Action Brought in Montreal for $978,630 for Alleged Deliveries Follows Suit by Publisher. | True | Special to The New York Times. | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/children-seek-mother-three-oldest-10-ask-new-jersey-governors-wife.html | CHILDREN SEEK MOTHER.; Three, Oldest 10, Ask New Jersey Governor's Wife to Aid. | True | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/unitarians-debate-catholic-president-editor-of-christian-register.html | UNITARIANS DEBATE CATHOLIC PRESIDENT; Editor of Christian Register Says Brotherhood of Man Transcends Religion. | True | Special to The New York Times. | C1B 782555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/vatican-deplores-obregon-murder-had-unofficial-assurances-that-he.html | VATICAN DEPLORES OBREGON MURDER; Had Unofficial Assurances That He Was Anxious to End Religious Conflict. TO CONTINUE PEACE EFFORT British Think Obregonists Will Rally to Calles and He Will Retain Power. Compromise Efforts to Continue. British Say Army Is for Calles. VATICAN DEPLORES OBREGON MURDER French Expect Trouble in Mexico. Germans View Crime as Setback. | True | Wireless to THE NEW YORK TIMES. | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/concerning-chain-stores-they-do-not-it-is-held-threaten-extinction.html | CONCERNING CHAIN STORES; They Do Not, it is Held, Threaten Extinction to Independents. | True | EDWARD F. ROBERTS, | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/found-traitor-to-austria-monarchist-gets-years-jail-term-for-urging.html | FOUND TRAITOR TO AUSTRIA.; Monarchist Gets Year's Jail Term for Urging Hungarian Invasion. | True | Wireless to THE NEW YORK TIMES. | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/tredennick-with-84-heads-senior-golfers-turns-in-low-score-for.html | TREDENNICK WITH 84 HEADS SENIOR GOLFERS; Turns in Low Score for First Round of Connecticut Title Play at Fairfield. | True | Special to The New York Times. | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/by-collateral-hand.html | BY COLLATERAL HAND. | True | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/bars-weddings-at-peekskill-camp.html | Bars Weddings at Peekskill Camp. | True | Special to The New York Times. | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/business-records.html | BUSINESS RECORDS | True | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/as-mexicans-look-at-it.html | AS MEXICANS LOOK AT IT. | True | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/dies-of-apoplexy-after-swim.html | Dies of Apoplexy After Swim. | True | 8uecia! to The Neu: York Times. | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/american-utilities-new-shares.html | American Utilities' New Shares. | True | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/krassin-returning-with-italia-crew-russian-ship-on-way-to-kings-bay.html | KRASSIN RETURNING WITH ITALIA CREW; Russian Ship on Way to Kings Bay, Following Change in Plan to Hunt for Amundsen. MORE DETAILS OF DISASTER Chukhnovsky Tells of Being Stranded--Shot Deer and Burned Oil-Soaked Hides to Guide Ship. Chukhnovsky Party's Story. More Details of Disaster. Muscovites Attack Nobile. Scientists Hope for Amundsen. How Chukhnovsky Was Save Malmgren Effort Criticized. Swede Urges Icebreaker. | True | By Walter Duranty. Wireless To the New York Times | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/opel-motorboat-beats-train-speeds-5884-miles-an-hour.html | Opel Motorboat Beats Train; Speeds 58.84 Miles an Hour | True | | C1B 782555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/martin-loses-to-morgan-who-keeps-junior-lightweight-title-tod.html | Martin Loses to Morgan, Who Keeps Junior Lightweight Title; TOD MORGAN WINS AND RETAINS TITLE 20,000 See Martin Lose Junior Lightweight Championship Bout at Ebbets Field. BOTH WAGE FIERCE ATTACK Champion's Eye Is Cut in First Round, While Challenger Sustains Bad Gash. DI VODI VICTOR ON FOUL Semi-Final With Wallach Ends in First Round--Petrone Beats Goldberg in 8-Rounder. | True | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/trips-by-rail-grow-longer-big-four-reports-average-distance-a.html | TRIPS BY RAIL GROW LONGER; Big Four Reports Average Distance a Passenger as 113 Miles. | True | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/municipal-loans-offerings-and-awards-of-public-issues-for-various.html | MUNICIPAL LOANS; Offerings and Awards of Public Issues for Various Purposes Loan for Irondequoit. Worcester Sales Notes. St. Augustine Refunding Harrison, N. Y., to Borrow. Pittsfield Makes Award. | True | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/miss-e-andrews-engaged-to-marry-professors-daughter-is-to-wed-john.html | MISS E. ANDREWS ENGAGED TO MARRY; Professor's Daughter Is to Wed John M. Harlan, Grandson of the Late Jurist. MISS TALMAGE TO WED Daughter of Rector of Christ Church, Oyster Bay, Betrothed to Edwin J. Herbst, Organist. | True | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/open-door-to-democrats-alabama-republicans-seek-alignment-with.html | OPEN DOOR TO DEMOCRATS.; Alabama Republicans Seek Alignment With Opponents of Smith. | True | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/prospectors-plane-off-for-canada.html | Prospectors' Plane Off for Canada. | True | Special to The New York Times. | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/a-daughter-to-mrs-ss-norton-jr.html | A Daughter to Mrs. S.S. Norton Jr. | True | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/woman-dies-at-103-years.html | Woman Dies at 103 Years. | True | Special to The New York Times. | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/other-manhattan-sales-deals-in-business-and-other-parcels-reported.html | OTHER MANHATTAN SALES; Deals in Business and Other Parcels Reported Yesterday | True | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/markets-in-london-paris-and-berlin-british-giltedged-securities.html | MARKETS IN LONDON, PARIS AND BERLIN; British Gilt-Edged Securities Show Rise-Mexican Bonds Go at Lower Prices. LONDON MONEY IS EASIER Parts Stocks Lose Slightly, Rentes Remain Firm--Berlin Recovers From Recent Bad Slump. London Closing Prices. Bourse Session Listless. Paris Closing Prices. Berlin Shows Recovery. | True | Wireless to THE NEW YORK TIMES. | C1B 782555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/grand-jury-calls-bride-of-phillips-her-mother-also-summoned-to.html | GRAND JURY CALLS BRIDE OF PHILLIPS; Her Mother Also Summoned to Federal Inquiry Into Assets of Late "Sewer King' SON DECIDES TO TESTIFY After Conference With Court He Answers Questions About Father's Strong Boxes. MONTREAL HEARING TODAY New York Attorney General Will Petition Court to Open Safe Deposit Box There. Hearing on Strong Box Today. | True | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/dr-susan-smith-sheridan-new-haven-conn-woman-taught-in-schools-58.html | DR. SUSAN SMITH SHERIDAN.; New Haven (Conn.) Woman Taught In Schools 58 Years--Dies at 75. | True | Special to The New York Times. | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/scranton-priest-is-hurt-in-london.html | Scranton Priest Is Hurt In London. | True | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/the-teaching-staff.html | The Teaching Staff. | True | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/louisiana-oil-raises-crude-price.html | Louisiana Oil Raises Crude Price. | True | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/wholesale-prices-off-in-labor-bureau-index-reduction-for-june-from.html | WHOLESALE PRICES OFF IN LABOR BUREAU INDEX; Reduction for June From May Is 1 Per Cent., but 4 Per Cent. Rise Over Year Ago Is Shown. | True | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/gorilla-hunter-tells-of-elephant-charge-benjamin-barbridge-back-on.html | GORILLA HUNTER TELLS OF ELEPHANT CHARGE; Benjamin Barbridge, Back on Olympic, Says He Had Close Call in the Congo. | True | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/dempsey-60-pc-below-prime-reiterates-he-has-quit-wont-risk-bout.html | Dempsey, '60 P.C. Below Prime,' Reiterates He Has Quit; Won't Risk Bout With Inferior | True | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/names-20-firemen-to-compete-in-italy-commissioner-dorman-makes.html | NAMES 20 FIREMEN TO COMPETE IN ITALY; Commissioner Dorman Makes Public Personnel for Turin Brigade Congress. MEN SAIL NEXT MONTH Captain J.J. McCarthy Heads Group Who Will Meet Chief Kenlon Abroad. | True | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/miss-locke-back-from-sahara-tour-tells-of-loss-of-auto-in-niger.html | MISS LOCKE BACK FROM SAHARA TOUR; Tells of Loss of Auto in Niger River and Boating Amid Crocodiles There. REGAINED VOICE ON TRIP She Was First White Woman to Visit Gloui of Marakesh, in Atlas Mountains. | True | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/leasehold-deals-manhattan-parcels-reported-under-new-control.html | LEASEHOLD DEALS; Manhattan Parcels Reported Under New Control | True | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/the-fight-by-rounds.html | The Fight by Rounds. | True | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/we-harmons-death-reveals-his-secret-of-being-jedediah-tingle.html | W.E. Harmon's Death Reveals His Secret Of Being Jedediah Tingle, Philanthropist | True | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/post-position-5-furnishes-victor-in-5-races-at-dorval.html | Post Position 5 Furnishes Victor in 5 Races at Dorval | True | | C1B 782555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/court-banishes-feudists-two-white-plains-families-at-war-18-years.html | COURT BANISHES FEUDISTS.; Two White Plains Families, at War 18 Years, Ordered to Leave. | True | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/hear-revolt-has-started-laredo-gets-report-that-three-regiments.html | HEAR REVOLT HAS STARTED; Laredo Gets Report That Three Regiments Have Mutinied. | True | Special to The New York Times. | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/westchester-sales-transactions-in-the-county-as-reported-yesterday.html | WESTCHESTER SALES; Transactions in the County as Reported Yesterday | True | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/plans-to-test-effect-of-radio-on-boxing-rickard-says-tanneyheeney.html | PLANS TO TEST EFFECT OF RADIO ON BOXING; Rickard Says Tanney-Heeney Bout Will Show Whether Ticket Sales Suffer. | True | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/yale-club-downs-harvard-nine-107-evens-cup-series-despite-ten.html | YALE CLUB DOWNS HARVARD NINE, 10-7; Evens Cup Series Despite Ten Errors in Annual Game of Graduates at Cedarhurst. DRIVES MAHAN OUT IN SIXTH Football Star Fails to Repeat 1927 Victory-- Scott Stops Crimson in Last 3 Innings--Way Fans 9. Mahan and Way Ineffective. Lindley Triples for Yale. | True | Special to The New York Times. | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/smith-visits-seagirt-aug-25-moore-expects-record-crowd.html | Smith Visits Seagirt Aug. 25; Moore Expects Record Crowd | True | Special to The New York Times. | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/army-is-in-horse-show-davis-approves-entry-of-west-point-in.html | ARMY IS IN HORSE SHOW.; Davis Approves Entry of West Point in National Event. | True | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/brazilian-company-adds-to-earnings.html | Brazilian Company Adds to Earnings | True | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/sees-england-prosperous-frazier-jelke-finds-america-in-closer.html | SEES ENGLAND PROSPEROUS; Frazier Jelke Finds America in Closer Harmony With Britain. | True | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/keeper-is-dismissed-in-gunmens-escape-conway-sing-sing-veteran-had.html | KEEPER IS DISMISSED IN GUNMEN'S ESCAPE; Conway, Sing Sing Veteran, Had Only Key to Door Found Unlocked. | True | Special to The New York Times. | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/finds-funds-abroad-safe-william-r-compton-reports-on-conditions-in.html | FINDS FUNDS ABROAD SAFE.; William R. Compton Reports on Conditions in Europe. | True | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/work-resumed-on-newark-city-hall.html | Work Resumed on Newark City Hall | True | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/italians-would-fight-french-over-nobile.html | ITALIANS WOULD FIGHT FRENCH OVER NOBILE | True | Special Cable to THE NEW YORK TIMES. | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/leventritt-left-1253546-bulk-of-former-justices-estate-goes-to.html | LEVENTRITT LEFT $1,253,546; Bulk of Former Justice's Estate Goes to Three Children. | True | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/stephenson-to-tell-indiana-klan-story-former-grand-dragon-will-make.html | STEPHENSON TO TELL INDIANA KLAN STORY; Former Grand Dragon Will Make Deposition at Prison Tuesday -- He Appears in Court. | True | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 782555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/republicans-start-slate-tomorrow-ottinger-leads-for-governor-but.html | REPUBLICANS START SLATE TOMORROW; Ottinger Leads for Governor, but Tuttle Is Also Talked Of. HOOVER VIEWS SOUGHT State Committee Will Fix the Syracuse Convention Date atMeeting Here. | True | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/turkey-scraps-old-titles-pasha-yields-to-general.html | Turkey Scraps Old Titles; 'Pasha' Yields to 'General' | True | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/the-whispering-campaign.html | The Whispering Campaign. | True | MARY A. GUERIN. | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/far-east-exports-gained-during-may-total-was-62051000-at-3230000.html | FAR EAST EXPORTS GAINED DURING MAY; Total Was $62,051,000, at $3,230,000 More Than in May of Last Year. JAPAN WAS BIGGEST BUYER Imports From the Orient Fell Off, Except in Japanese Raw Silks. | True | Special to The New York Times. | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/investor-buys-in-suffolk.html | Investor Buys in Suffolk. | True | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/dame-ellen-terry-critically-ill-famous-actress-80-suffers-a-seizure.html | DAME ELLEN TERRY CRITICALLY ILL; Famous Actress, 80, Suffers a Seizure at Her Home in Kent, England. SENDS LOVE TO AMERICA "Tell My Friends I Am Thinking of Them," She Says--Her Son and Daughter With Her. | True | Wireless to THE NEW YORK TIMES. | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/cd-henry-84-dies-in-paralytic-coma-father-of-mrs-hoover-was-kept.html | C.D. HENRY, 84, DIES IN PARALYTIC COMA; Father of Mrs. Hoover Was Kept Alive Several Days by Hope of Seeing Daughter. HE WENT WEST IN 1892 Active in Banking Up to Retirement in 1920--Second daughter and Grandson at Bedside. | True | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/new-railroad-links-france-and-spain-president-doumergue-and-king.html | NEW RAILROAD LINKS FRANCE AND SPAIN; President Doumergue and King Alfonso Open Electric Line in Pyrenees. WAS BEGUN 20 YEARS AGO Construction Involved Piercing Seventeen Tunnels and BuildingSix Bridges Over River. | True | Special Cable to THE NEW YORK TIMES. | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/rubber-futures-easier-crude-sales-total-206-lots-with-seven.html | RUBBER FUTURES EASIER.; Crude Sales Total 206 Lots, With Seven Deliveries Off at Close. | True | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/dog-suit-baffles-court-three-hearings-fail-to-decide-which-of-two.html | DOG SUIT BAFFLES COURT.; Three Hearings Fail to Decide Which of Two Men Owns Animal. | True | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/senator-gilletts-speech-reporter-who-covered-meeting-tells-his-side.html | SENATOR GILLETT'S SPEECH; Reporter Who Covered Meeting Tells His Side of the Story. | True | GEORGE E. PELLETIER. | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/patrolman-sues-for-pay-piscopo-reinstated-on-acquittal-of-murder.html | PATROLMAN SUES FOR PAY.; Piscopo, Reinstated on Acquittal of Murder, Wants Back Salary. | True | | C1B 782555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/lawyer-cleared-in-fake-accidents-theodore-berger-withdrew-as.html | LAWYER CLEARED IN FAKE ACCIDENTS; Theodore Berger Withdrew as Substitute in 40 of Daniel Laulicht's Cases. 5 DENY SUSPECTING FRAUDS Benjamin Laulicht Had "Mishap" While He Supposedly Was "Totally Incapacitated." BROOKLYN LAWYER INDICTED. Schneidkraut and Chief Clerk Are Accused of Grand Larceny. | True | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/fire-excites-bmt-crowd-70-passengers-on-coney-island-train-unhurt.html | FIRE EXCITES B.M.T. CROWD.; 70 Passengers on Coney Island Train Unhurt After Slight Blaze. | True | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/italy-wins-point-by-tangier-accord-recognition-of-her-power-in.html | ITALY WINS POINT BY TANGIER ACCORD; Recognition of Her Power in Mediterranean Is Seen in New Regime. COMPACT MADE AT PARIS Renewal of Italian-French Agreement Hailed as Stengthening Latin Bloc. | True | Wireless to THE NEW YORK TIMES. | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/grimes-wins-15th-for-the-pirates-pittsburgh-ace-tames-braves-while.html | GRIMES WINS 15TH FOR THE PIRATES; Pittsburgh Ace Tames Braves, While His Mates Hammer Out 16-3 Triumph. | True | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/police-sergeant-wounded.html | Police Sergeant Wounded. | True | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/barber-africa-line-starts-tomorrow-trip-of-the-west-kebar-will.html | BARBER AFRICA LINE STARTS TOMORROW; Trip of the West Kebar Will Inaugurate an Extensive Freight Schedule. SHIPS COST $2,343,506 Ten Vessels Bought From Shipping Board to Make Sixteen Round Trips Annually. | True | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/shower-of-diamonds-follows-police-raid-gems-are-thrown-from-windows.html | SHOWER OF DIAMONDS FOLLOWS POLICE RAID; Gems Are Thrown From Windows or Swallowed at Warsaw 'Bourse.' | True | Wireless to THE NEW YORK TIMES. | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/finds-parole-plan-is-79-successful-kieb-reports-that-of-1691-freed.html | FINDS PAROLE PLAN IS 79% SUCCESSFUL; Kieb Reports That of 1,691 Freed in First Year of New Board 364 Returned. FEELS SYSTEM IS UPHELD 25 Fewer Applications by Second Offenders Granted in State Than Under Old Board. | True | Special to The New York Times. | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/tunney-unleashes-savage-onslaught-champion-batters-vidabeck-and.html | TUNNEY UNLEASHES SAVAGE ONSLAUGHT; Champion Batters Vidabeck and Mays, Who Furnish Strenuous Opposition. PERFECTING HIS DEFENSE His Friend, Bernard Gimbel, Calls Workout Most Furious in Tunney's Career. | True | By James P. Dawson. Special To the New York Times. | C1B 782555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/armour-with-a-66-leads-in-met-open-former-national-champion-sets.html | ARMOUR WITH A 66 LEADS IN MET. OPEN; Former National Champion Sets Course Record in First Round on Shackamaxon Links. DIEGEL ONE STROKE BACK Shoots a 67 to Place Second in Field of 157 Golfers--Farrell Scores a 75. Two 33s for Armour. Williams Breaks Par. Farrell Trails with 75. Farrell Nine Shots Back. Three Putts at Twelfth. | True | By William D. Richardson. Special To the New York Times. | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/the-michael-de-cordovas-hosts.html | The Michael de Cordovas Hosts. | True | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/review-of-the-day-in-realty-market-schulte-co-in-syndicate-buying.html | REVIEW OF THE DAY IN REALTY MARKET; Schulte Co. in Syndicate Buying Plot Adjoining Berkshire Hotel.CHATHAM HALL IS SOLDPauline A. Piffard Acquires Flaton West 141st St.--Brooklyn and Suburban Market. | True | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/nabs-negro-she-eluded-womans-car-catches-at-night-man-she-escaped.html | NABS NEGRO SHE ELUDED.; Woman's Car Catches at Night Man She Escaped in Morning. | True | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/kelmscott-chaucer-sets-20000-record-britons-bid-wins-rare-vellum.html | KELMSCOTT CHAUCER SETS $20,000 RECORD; Briton's Bid Wins Rare Vellum Edition at Sotheby's--Wells Buys Early Shakespeare. | True | Special Cable to THE NEW YORK TIMES. | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/homansmcarthy-put-on-golf-team-met-district-stars-named-as-reserves.html | HOMANS-M'CARTHY PUT ON GOLF TEAM; Met. District Stars Named as Reserves on Walker Cup Squad Against British. BOTH PROMINENT PLAYERS McCarthy Is Captain of Georgetown University Team--Homans a Princeton Student. | True | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/yale-glee-club-a-paris-hit-debut-attracts-an-enthusiastic.html | YALE GLEE CLUB A PARIS HIT; Debut Attracts an Enthusiastic French-American Audience. | True | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/singing-societies-crowd-into-vienna-128000-visitors-tax-facilities.html | SINGING SOCIETIES CROWD INTO VIENNA; 128,000 Visitors Tax Facilities of the City and 80,000 More Are to Arrive. MAJORITY ARE GERMANS Arion Society of Brooklyn, 600 Strong, Is Welcomed by State and City Officials. | True | Wireless to THE NEW YORK TIMES. | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/scales-22foot-jail-wall-escapes.html | Scales 22-Foot Jail Wall, Escapes. | True | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/paper-route-boys-lauded-in-survey-carriers-found-to-stand-well-in.html | PAPER ROUTE BOYS LAUDED IN SURVEY; Carriers Found to Stand Well in Character and Scholarship in Study of Eight Cities. CHILD PEDDLERS ASSAILED Newspaper Selling Also Is Said, In Labor Department Report, to Present Moral Hazards. Assails Juvenile Bootlegging. Better Enforcement Urged. | True | Special to The New York Times. | C1B 782555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/commission-hears-gas-merger-plea-sloan-says-single-operation-of.html | COMMISSION HEARS GAS MERGER PLEA; Sloan Says Single Operation of Consolidated and Brooklyn Plants Will Save Millions. OBJECTORS WANT RATE CUT Hylan and M. L. Ernst Receive Permission to File Briefs-- Hearing to Go On Next Week. One Objector Silenced. Sloan Tells of Benefits. | True | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/fire-department.html | Fire Department. | True | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/bugle-and-barrier.html | Bugle and Barrier | True | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/customs-court-decisions-family-silver-dutiableradio-protest-is.html | CUSTOMS COURT DECISIONS.; Family Silver Dutiable--Radio Protest Is Allowed. | True | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/smallest-dirigible-flies-fortyfoot-craft-built-in-new-york-proves-a.html | SMALLEST DIRIGIBLE FLIES.; Forty-Foot Craft, Built in New York, Proves a Success. | True | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/panama-canal-income-off-first-half-of-july-yields-994939-lowest.html | PANAMA CANAL INCOME OFF.; First Half of July Yields $994,939, Lowest Since January, 1927. | True | Special Cable to THE NEW YORK TIMES. | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/judge-olvany-victor-in-democratic-golf-breaks-100-for-first-time-in.html | JUDGE OLVANY VICTOR IN DEMOCRATIC GOLF; Breaks 100 for First Time in Career With 99, 30-69 Over Wheatley Hills Links. | True | Special to The New York Times. | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/hearing-on-veterans-jobs-fish-to-seek-data-here-today-on-civil.html | HEARING ON VETERANS' JOBS; Fish to Seek Data Here Today on Civil Service Preference. | True | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/oil-peace-sought-in-americas-first-heads-of-large-companies-to-meet.html | OIL PEACE SOUGHT IN AMERICAS FIRST; Heads of Large Companies to Meet to Clear Way for World Conference. ACCORD SEEN AS NECESSARY Test of Restriction in Venezuela and Other Fields Proposed-- Session on July 30. Restriction for Americas. Oil Storage Expensive. | True | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/means-is-free-today-former-department-of-justice-agent-ends-atlanta.html | MEANS IS FREE TODAY.; Former Department of Justice Agent Ends Atlanta Term. | True | Special to The New York Times. | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/jean-scott-breaks-betrothal-to-british-mp-temperaments-not.html | Jean Scott Breaks Betrothal to British M.P.; 'Temperaments Not Congenial,' She Explains | True | Special to The New York Times. | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/4087357-are-listed-as-of-jewish-faith-of-these-in-2948.html | 4,087,357 ARE LISTED AS OF JEWISH FAITH; Of These, in 2,948 Congregations, 1,896,593 Were in New York State in 1926. NEARLY ALL IN URBAN AREAS Disciples of Christ, Numbering 1,377,595 in 1926, Showed Small Increase Over 1916. Mostly in Urban Areas. Few Orthodox Russians. | True | Special to The New York Times. | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/chemicals-move-steadily-activity-based-on-existing-contracts-spot.html | CHEMICALS MOVE STEADILY.; Activity Based on Existing Contracts --Spot Business Off. | True | | C1B 782555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/trust-companies-reports.html | Trust Companies' Reports. | True | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/dies-in-leap-at-elevated-station.html | Dies In Leap at Elevated Station. | True | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/roy-retains-ring-title-canadian-featherweight-in-draw-with-foley-in.html | ROY RETAINS RING TITLE.; Canadian Featherweight in Draw With Foley in Mantreal. | True | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/rail-men-at-liquor-parley-discuss-at-federal-conference-means-to.html | RAIL MEN AT LIQUOR PARLEY; Discuss at Federal Conference Means to Curb Smuggling. | True | Special to The New York Times. | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/rhines-toll-nears-100-thirty-drown-at-duesseldorf-as-heat-wave.html | RHINES TOLL NEARS 100.; Thirty Drown at Duesseldorf as Heat Wave Throngs River Resorts. | True | Wireless to THE NEW YORK TIMES. | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/sadlo-swims-nine-hours-fails-in-attempt-to-set-new-sixstroke-record.html | SADLO SWIMS NINE HOURS.; Fails in Attempt to Set New SixStroke Record. | True | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/delays-wedding-to-james-m-beck-jr-mrs-lionel-tennyson-was-to-have-m.html | DELAYS WEDDING TO JAMES M. BECK JR.; Mrs. Lionel Tennyson Was to Have Married Him Secretly Today, Says London Paper. | True | Special Cable to The New York Times. | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/reminiscence-of-obregon-comes-from-will-rogers.html | Reminiscence of Obregon Comes From Will Rogers | True | WILL ROGERS. | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/forty-dead-in-wreck-french-steamer-cap-lay-founders-after-typhoon.html | FORTY DEAD IN WRECK.; French Steamer Cap Lay Founders After Typhoon. | True | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/carbide-buys-acheson-graphite.html | Carbide Buys Acheson Graphite. | True | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/miss-errickson-to-be-baby-princess.html | Miss Errickson to Be Baby Princess | True | Special to The New York Times. | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/woman-hospital-head-ends-life-in-jersey-miss-dandly-of-shongum.html | WOMAN HOSPITAL HEAD ENDS LIFE IN JERSEY; Miss Dandly of Shongum Sanitarium Found Dead After QuarrelOver Handling of Funds. | True | Special to The New York Times. | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/mrs-oelrichs-plans-for-newport-dance-sets-aug-18-for-her-event-thus.html | MRS. OELRICHS PLANS FOR NEWPORT DANCE; Sets Aug. 18 for Her Event, Thus Filling In Last Saturday Night Date of Season. BEACH PICNICS ARE POPULAR Box Parties Given at Performance of "The Last of Mrs. Cheyney" by Ina Claire. Mrs. Spencer Named to Camp. Raymond Masons Are Guests. Perry Belmonts Give Dinner. Concert Is Being Arranged. | True | Special to The New York Times. | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/upholstery-fabrics-group-meets.html | Upholstery Fabrics Group Meets. | True | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/money.html | MONEY. | True | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/boxing-at-olympia-tonight.html | Boxing at Olympia Tonight. | True | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/ehmke-stops-tigers-for-athletics-51-detroit-held-to-six-hitscobb.html | EHMKE STOPS TIGERS FOR ATHLETICS, 5-1; Detroit Held to Six Hits--Cobb, Hit in Arm, Retires From the Game. | True | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/record-days-freight-unloading.html | Record Day's Freight Unloading. | True | | C1B 782555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/state-farm-relief-urged-democrats-at-dunkirk-session-back-plan-for.html | STATE FARM RELIEF URGED.; Democrats at Dunkirk Session Back Plan for Cooperative Body. | True | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/2000000-gift-is-made-by-rockefeller-jr-for-university-city-project.html | $2,000,000 Gift Is Made by Rockefeller Jr. For University City Project in Paris | True | Special Cable to The New York Times | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/mophbr-and-sisf8r-ioporyandieopgas-general-finds-them-suffocated-by.html | MOPHBR AND SISf8R IOPORYANDIEOPGAS; General Finds Them Suffocated by Fumes When He Forces Way Into Brooklyn Home. SILENT PHONE LED TO VISIT Women Overcome When Range Jet Was Put Out Sunday Morning, the Aviation Leader Believes. | True | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/jersey-city-loses-twice-to-buffalo-set-back-by-8-to-2-and-10-to-0.html | JERSEY CITY LOSES TWICE TO BUFFALO; Set Back by 8 to 2 and 10 to 0-- Three Waterbury Eastern Players Join Club. | True | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/princeton-policemen-suspended.html | Princeton Policemen Suspended. | True | Special to The New York Times. | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/considers-mcdonald-bill-new-jersey-governor-will-not-act-till-next.html | CONSIDERS McDONALD BILL.; New Jersey Governor Will Not Act Till Next Monday. | True | Special to The New York Times. | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/to-nominate-on-july-26-westchester-democratic-convention-to-be-in.html | TO NOMINATE ON JULY 26.; Westchester Democratic Convention to Be in White Plains. | True | Special to The New York Times. | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/curb-stocks-advance-easy-money-helps-the-market-and-most.html | CURB STOCKS ADVANCE.; Easy Money Helps the Market and Most Departments Gain. | True | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/a-benefit-at-macdowell-colony.html | A Benefit at MacDowell Colony. | True | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/recreation-in-new-york.html | RECREATION IN NEW YORK. | True | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/six-fliers-get-watches-for-records.html | Six Fliers Get Watches for Records. | True | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/rockefeller-sr-gives-60-dimes-in-one-day-lectures-on-thrift.html | ROCKEFELLER SR. GIVES 60 DIMES IN ONE DAY; Lectures on Thrift Accompanying Distribution of Coins to Home Town Children. | True | Special to The New York Times. | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/break-in-hot-spell-due-today-sustained-heat-fells-many.html | Break in Hot Spell Due Today; Sustained Heat Fells Many | True | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/mauretania-may-set-mark-ship-has-chance-to-beat-own-record-for.html | MAURETANIA MAY SET MARK.; Ship Has Chance to Beat Own Record for Crossing by Three Hours. | True | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/declares-bremen-is-intact.html | Declares Bremen Is Intact. | True | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/an-early-feminist.html | AN EARLY FEMINIST. | True | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/miss-van-wie-triumphs-among-favorites-to-reach-semifinal-in-chicago.html | MISS VAN WIE TRIUMPHS.; Among Favorites to Reach SemiFinal in Chicago Golf. | True | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/will-use-1350000-for-trust-company-new-jersey-bankers-securities-to.html | WILL USE $1,350,000 FOR TRUST COMPANY; New Jersey Bankers' Securities to Turn Over Money From Sale of Other Interests. | True | | C1B 782555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/seized-in-court-for-fraud-spectator-at-tire-swindle-hearing.html | SEIZED IN COURT FOR FRAUD; Spectator at Tire Swindle Hearing Arrested on Same Charge. | True | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/smith-declares-he-will-be-active-in-state-campaign-governor-will-he.html | SMITH DECLARES HE WILL BE ACTIVE IN STATE CAMPAIGN; Governor Will Help Select the Candidates and Then Aid Them on the Stump. FOR NON-PARTISAN BENCH Republican Sincerity Will Be Tested, He Says, on the Nominations Up-State. RASKOB SPEEDS HIS PLANS Holds Four-Hour Conference With Aides--Decides on Motors Building as Base. Silent on Young's Statement. Syracuse His "Lucky" City. SMITH TO BE ACTIVE IN STATE CAMPAIGN Not Worrying Over South. Albany Expects 100,000. No Decision on Regional Basis. Woman's Advisory Committee. | True | Special to The New York Times. | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/new-shares-for-utility-peoples-gas-light-and-coke-stockholders-get.html | NEW SHARES FOR UTILITY.; People's Gas, Light and Coke Stockholders Get Rights on 51,388. | True | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/15-sent-to-fort-du-pont-officers-of-374th-engineers-to-train-for.html | 15 SENT TO FORT DU PONT.; Officers of 374th Engineers to Train for Two Weeks in Delaware. | True | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/lord-crewe-stresses-angloamerican-bond-but-he-decries-in-paris.html | LORD CREWE STRESSES ANGLO-AMERICAN BOND; But He Decries, in Paris Speech, 'a Great Deal of Nonsense Talked About Amity.' | True | Special Cable to THE NEW YORK TIMES. | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/mrs-carles-80-wins-captures-womens-golf-handicap-play-at-woodway.html | MRS. CARLE'S 80 WINS; Captures Women's Golf Handicap Play at Woodway Club. | True | Special to The New York Times. | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/list-americans-in-mexico-statistics-bureau-reports-15219-in.html | LIST AMERICANS IN MEXICO.; Statistics Bureau Reports 15,219 in 1926--Decline in Recent Years. | True | Special to The New York Times. | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/elias-says-obregon-has-inspired-mexico-nation-wiii-go-onward-and.html | ELIAS SAYS OBREGON HAS INSPIRED MEXICO; Nation Will 'Go Onward and Upward' Under His Spirit, Consul General Says. | True | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. | True | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/harrison-gets-decision-outpoints-sanchez-in-eightround-feature-at.html | HARRISON GETS DECISION.; Outpoints Sanchez in Eight-Round Feature at Hackensack. | True | Special to The New York Times. | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/farmers-net-income-gained-157-in-1927-average-from-13859-reports-to.html | FARMERS' NET INCOME GAINED \$157 IN 1927; Average From 13,859 Reports to Agriculture Department Puts Return at \$1,290. | True | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/geneva-quotations.html | GENEVA QUOTATIONS. | True | Special to The New York Times. | C1B 782555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/city-crowds-hushed-as-carranzas-body-starts-for-mexico-the-carranza.html | CITY CROWDS HUSHED AS CARRANZA'S BODY STARTS FOR MEXICO; THE CARRANZA FUNERAL CORTEGE ON BROADWAY. | True | Times Wide World Photo. | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/the-negro-in-the-south.html | THE NEGRO IN THE SOUTH. | True | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/missionary-gets-king-george-medal.html | Missionary Gets King George Medal. | True | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/mrs-berry-to-be-buried-in-arlington.html | Mrs. Berry to Be Buried In Arlington | True | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/business-world-american-to-open-monday-to-hold-autumn-neckwear-week.html | BUSINESS WORLD; American to Open Monday. To Hold Autumn Neckwear Week. Druggists' Committee to Meet. Rayon Outlook Is Promising. Burlap Prices Ease Off. Raw Silk Reaches Low Levels. Latvian Rule on Shipments. Hearing on Artists' Colors. Gray Goods Quiet but Firm. | True | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/floap-offin-cans-fails-boydrowns-homemade-life-preserver-lets-lad.html | FLOAP OF'fIN CANS FAILS, BOYDROWNS; Home-Made Life Preserver Lets Lad Sink to Death in Jamaica Pond. YOUTH DIES AT BRIGHTON Several Fatalities in Near-By Waters- Bodies Recovered From East River. | True | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/mrs-fred-niblo-has-a-daughter.html | Mrs. Fred Niblo Has a Daughter. | True | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/air-tour-planes-reach-tacoma.html | Air Tour Planes Reach Tacoma. | True | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/easy-victory-is-scored-by-mint-dinah-at-empire-city-mint-dinah.html | Easy Victory Is Scored by Mint Dinah at Empire City; MINT DINAH COASTS HOME BY 3 LENGTHS Paragraph Closest to Strube's Filly at Finish of Hardy Purse at Yonkers. HER THIRD VICTORY IN ROW She Runs Short Six Furlongs in 1:10 2-5-- Campanini Also Wins Easily-- Jim Bean Scores. Third in Row for Mint Dinah. Mac Day Is Off First. | True | By Bryan Field. | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/zigzag-soviet-policy.html | ZIGZAG" SOVIET POLICY. | True | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/financial-markets-advance-in-stocks-irregularly-distributedcall.html | FINANCIAL MARKETS; Advance in Stocks, Irregularly Distributed--Call Money 5%, Bonds Mostly Lower. | True | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/national-city-team-wins-defeats-equitable-trust-at-tennis-and-gains.html | NATIONAL CITY TEAM WINS; Defeats Equitable Trust at Tennis and Gains Sherman Bowl. | True | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/accused-man-tells-of-insurance-fraud-testifies-against-8-at-trial.html | ACCUSED MAN TELLS OF INSURANCE FRAUD; Testifies Against 8 at Trial on Charge of Getting $90,000 for $2,200 Fire. GOODS IN PLANT FLOODED Mirabelli Charges Adjusters Demanded $5,000 to Make Damage Seem Large. | True | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/bonneau-reaches-final-conquers-holley-61-64-in-hudson-valley-tennis.html | BONNEAU REACHES FINAL; Conquers Holley, 6-1, 6-4, in Hudson Valley Tennis Tournament. | True | Special to The New York Times. | C1B 782555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/crops-make-gains-weather-only-fair-corn-is-in-good-shape-and-begins.html | CROPS MAKE GAINS; WEATHER ONLY FAIR; Corn Is in Good Shape and Begins to Tassel--Wheat Harvest Delayed. | True | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/miss-cox-at-helm-as-nausea-scores-leads-the-wanderer-as-junior.html | MISS COX AT HELM AS NAUSEA SCORES; Leads the Wanderer as Junior Members of Cedarhurst Yacht Club Race. | True | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/heavy-liquidation-carries-wheat-off-prices-reach-the-lowest-point.html | HEAVY LIQUIDATION CARRIES WHEAT OFF; Prices Reach the Lowest Point on the Present Break and Close Near Bottom. WINNIPEG SALES ARE HEAVY Shorts in Corn Are Forced to Bid Prices Up and Close Is Higher. | True | Special to The New York Times. | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/guggenheim-students-visit-field.html | Guggenheim Students Visit Field. | True | Special to The New York Times. | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/farm-cooperative-buying-that-is-an-increasingly-important-part-of.html | FARM COOPERATIVE BUYING.; That Is an Increasingly Important Part of Mutual Movement. | True | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/obregon-slayer-admits-religious-motive-in-crime-says-calles-blaming.html | OBREGON SLAYER ADMITS RELIGIOUS MOTIVE IN CRIME, SAYS CALLES, BLAMING PLOT; APPEAL MADE FOR PEACE President Hints He Will Follow Constitution on Successor. HAILS REVOLUTION'S AIMS City Mourns Dead Leader as Funeral Train Starts for Sonora. 18 SUSPECTS UNDER ARREST Woman Among Them Leads to Identification of the Young Cartoonist Assassin. Calls for Unity of People. Hunt Is Pressed for Plotters. Woman Faces the Assassin. Cafe Proprietor and Staff Held. Military Patrol the Streets. Calles's Course Uncertain. Army Officers Vow Loyalty. Police Chief Sees Calles. Great Military Funeral. Calles Walks Bareheaded. Calles on Funeral Train. 150,00 in the Streets. Friends Reveal Anxiety. Friends Deceived By Slayer. OBREGONISTAS ASK ACTION. Urge Search for "Intellectual Authors" of Assassination. Mexican Troops Are Moved. | True | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/5franglers-revisit-essex-sf-block-woman-nearly-suffocated-a-few.html | 5'fRANGLERS REVISIT ESSEX St. BLOCK; Woman Nearly Suffocated a Few Doors From the Scene of Mrs. Gross's Murder. NEIGHBORHOOD IS NERVOUS Police Keep Sharp Watch for Two Men Believed Responsible for Both Crtmes. | True | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/miss-miller-weds-mp-labour-dette-exgovernors-daughter-a-bride-in-st.html | MISS MILLER WEDS M.P. LABOUR DETTE; Ex-Governor's Daughter a Bride in St. Dominick's Church, Oyster Bay, L.I. FIVE SISTERS ATTEND HER Reception Held at East Norwich House--Bridal Pair to Live in Paris--Other Marriages. Blancke--Murphy. Stephens--McCarthy. Littwitz--Siegel. Busch--Frey. | True | Special to The New York Times. | C1B 782555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/trotsky-sees-all-in-war-with-soviet-imperialists-of-every-nation.html | TROTSKY SEES ALL IN WAR WITH SOVIET; "Imperialists" of Every Nation Will Force Conflict, He Says in Book Out Today. ENGLISH PRESSURE STRONG America Would Back Up the Other Countries With Finances, Says Russian Exile. | True | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/parachuting-order-bans-stunts.html | Parachuting Order Bans Stunts. | True | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/german-fliers-do-37000-miles-a-day-over-90-air-routes.html | German Fliers Do 37,000 Miles A Day Over 90 Air Routes | True | Wireless to THE NEW YORK TIMES. | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/hoover-promises-a-sane-solution-of-farm-problem-he-tells-iowa-and.html | HOOVER PROMISES 'A SANE SOLUTION' OF FARM PROBLEM; He Tells Iowa and Nebraska Governors the Issue Is a Major One. GETS HOPEFUL FORECASTS McMullen, However, Fails to Share Optimism Voiced by Other Party Leaders. DEATH SADDENS JOURNEY California Receptions Called Off When the Father-in-Law of Nominee Passes Away. McMullen Demands Fee Plan. News of C.D. Henry's Death. HOOVER PROMISES 'A SANE SOLUTION' Hammill in Happy Mood. McMullen Withholds Promises. Favors Tariff Extension. | True | From a Staff Correspondent of The New York Times. | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/steel-production-surprisingly-good-reviews-predict-this-month-will.html | STEEL PRODUCTION SURPRISINGLY GOOD; Reviews Predict This Month Will Be the Best July in Years. RISE IN PRICES EXPECTED Consumption at High Rate, With Building, Railroads and Motor Industry In Lead. Views of Iron Age. Where Steel Is Growing. Iron Trade Review's Comment. Prices of Iron and Steel. | True | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/patten-will-aid-rivals-pledges-to-support-the-winner-of-queens.html | PATTEN WILL AID RIVALS.; Pledges to Support the Winner of Queens Democratic Primary. | True | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/situation-watched-by-washington-constitutional-action-by-calles-to.html | SITUATION WATCHED BY WASHINGTON; Constitutional Action by Calles to Retain Office Held Possible in Some Quarters. CAN SUSPEND GUARANTEES Other Courses Might Include Extension of Present Term to Six Years by Court. | True | Special to The New York Times. | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/miss-greenspan-victor-gains-westfield-tennis-final-beating-mrs-a.html | MISS GREENSPAN VICTOR.; Gains Westfield Tennis Final, Beating Mrs. A. Johnson, 7-5, 6-3. | True | Special to The New York Times. | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/miners-abandon-jacksonville-scale-union-leaves-to-the-districts-the.html | MINERS ABANDON JACKSONVILLE SCALE; Union Leaves to the Districts the Right to Settle With Coal Operators. STRIKE LASTED 15 MONTHS Poilcy Committee in Session for Seven Days at Indianapolis Before Ending It. Permit Maintenance Men to Work. Meet Demand of Operators. | True | | C1B 782555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/culbertson-honored-here-luncheon-meeting-for-envoy-to-chile-also.html | CULBERTSON HONORED HERE.; Luncheon Meeting for Envoy to Chile Also Regrets Obregon's Death. | True | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/skilled-mechanics-scarce-labor-department-also-finds-farm-help.html | SKILLED MECHANICS SCARCE; Labor Department Also Finds Farm Help Shortage in This State. | True | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/set-up-new-sky-camera-three-german-observatories-install.html | SET UP NEW SKY CAMERA.; Three German Observatories Install Photographic Chart Maker. | True | Wireless to THE NEW YORK TIMES. | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/mrs-annie-besant-improving.html | Mrs. Annie Besant Improving. | True | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/calless-soninlaw-says-mexico-is-safe-american-who-wed-daughter-of.html | CALLES'S SON-IN-LAW SAYS MEXICO IS SAFE; American Who Wed Daughter of Mexican President Arrives in New York. | True | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/mexican-bonds-heavy-despite-reassurance-other-foreign-obligations.html | MEXICAN BONDS HEAVY DESPITE REASSURANCE; Other Foreign Obligations Weak but United States Issues Rally, With Entire List Higher. | True | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/rickard-satisfied-with-ticket-sale-promoter-optimistic-as-mail.html | RICKARD SATISFIED WITH TICKET SALE; Promoter Optimistic as Mail Brings Flood of TunneyHeeney Bout Requests.ALREADY PLANNING FOR 1929Says London Fight Will Draw Record Crowd if Heeney Wins Title--Dempsey Due Saturday. | True | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/georgia-volo-sets-new-trotting-mark-breaks-new-england-record-on.html | GEORGIA VOLO SETS NEW TROTTING MARK; Breaks New England Record on Bay State Circuit, Reeling Mile in 2:08 . | True | Special to The New York Times. | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/heeney-flashes-sizzling-attack-trades-blows-with-2-sparring-mates.html | HEENEY FLASHES SIZZLING ATTACK; Trades Blows With 2 Sparring Mates and Has One Groggy at End of Encounter. STRENGTH AMAZES CROWD Challenger Repairs to New Abode and Will Be Virtually in Seclusion Starting Today. | True | Special to The New York Times. | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/two-women-killed-as-train-hits-auto-impact-carries-car-halfmile.html | TWO WOMEN KILLED AS TRAIN HITS AUTO; Impact Carries Car Half-Mile From Swamp Hollow Crossing, N.J., Where It Is Struck. CYCLIST DIES IN HARRISON Three-Year-Old Boy Fatally Injured When Run Down by Sprinkler in the Bronx. Cyclist Killed in Harrison. Child Killed By Sprinkler. | True | Special to The New York Times. | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/iowa-republicans-pledge-hoover-aid-state-convention-endorses-him.html | IOWA REPUBLICANS PLEDGE HOOVER AID; State Convention Endorses Him, but Renews Support of McNary-Haugen Bill. HAMMILL BRINGS MESSAGE Candidate Declares First Step, if Elected, Will Be to Put Farmers on Equal Basis With Others. | True | Special to The New York Times. | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/republicans-score-patten-queens-committee-calls-president-creature.html | REPUBLICANS SCORE PATTEN; Queens Committee Calls President "Creature" of Connolly Machine. | True | | C1B 782555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/auction-results.html | AUCTION RESULTS. | True | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/the-rescued-and-missing-all-saved-or-accounted-for-but-amundsen-and.html | THE RESCUED AND MISSING.; All Saved or Accounted For but Amundsen and Balloon Parties. | True | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/reduces-grape-rates-i-c-c-orders-freight-slash-for-eastern-growers.html | REDUCES GRAPE RATES.; I. C. C. Orders Freight Slash for Eastern Growers. | True | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/killian-extiger-dies-former-pitching-ace-of-detroit-club-passes.html | KILLIAN, EX-TIGER, DIES.; Former Pitching Ace of Detroit Club Passes Away. | True | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/transit-recapture-ordered-by-board-service-of-notice-on-i-r-t-and-b.html | TRANSIT RECAPTURE ORDERED BY BOARD; Service of Notice on I. R. T. and B. M. T. Is Directed Subject to Estimate Body's Approval. NEGOTIATIONS TO CONTINUE Counsel Is Told to Try to Ar- range Price-3d Av. Plea for Fare Rise Suspended. HEARINGS ARE TO BE HELD Untermyer, Answering Charges; Says Mayor Has Left Nothing Undone in Rate Fight. Suspends Fare Plea. The Recapture Resolution. Untermyer Defends Walker. | True | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/chrysler-reports-11690479-income-six-months-net-equaling-398-a.html | CHRYSLER REPORTS $11,690,479 INCOME; Six Months' Net, Equaling $3.98 a Share, Compares With $10,116,749 a Year Ago. SHOWS BIG RISE IN ASSETS Net Working Capital $9,000,000 Larger--Facilities Increased-- Regular Dividend Declared. OTHER CORPORATE REPORTS Monthly and Other Statements of Earnings of Industrial Companies. Commercial Solvents Corporation. Forhan Company. Madison Square Garden Corp. Davenport Hosiery Mills. G. R. Kinney Company. International Cement. Bayuk Cigars. Dominion Stores, Ltd. Mathieson Alkali. Hudson River Navigation Company. Texas Gulf Sulphur Company. Mullins Manufacturing Company. Beech-Nut Packing Company. Pennsylvania-Dixie Cement Co. Consolidated Laundries. S. S. Kresge Company. Southern Dairies. Campbell, Wyant & Cannon. Cushman's Sons, Inc. Warner-Qninlan Company. General Outdoor Advertising Co. | True | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/veteran-hangs-himself-in-jail.html | Veteran Hangs Himself in Jail. | True | Special to The New York Times. | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings | True | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/notes-of-social-activities-in-new-york-new-jersey-and-elsewhere-new.html | Notes of Social Activities in New York, New Jersey and Elsewhere; NEW YORK. | True | | C1B 782555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/derby-dancer-gets-30-days.html | Derby Dancer Gets 30 Days. | True | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/two-jobless-fathers-end-lives.html | Two Jobless Fathers End Lives. | True | Special to The New York Times | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/bender-leads-field-at-reading-shoot-breaks-99-out-of-100-and-takes.html | BENDER LEADS FIELD AT READING SHOOT; Breaks 99 Out of 100 and Takes Miller Memorial Cup-- Beaver Is Second. | True | Special to The New York Times. | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/james-h-brookfield-retired-new-york-manufacturer-dies-at-his-home.html | JAMES H. BROOKFIELD.; Retired New York Manufacturer Dies at His Home at Montego Bay. | True | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/jedediah-tingle.html | JEDEDIAH TINGLE." | True | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/yanks-win-whey-ruth-hits-homer-in-9th-robins-lose-two-ruths-36th.html | Yanks Win Whey Ruth Hits Homer in 9th; Robins Lose Two; RUTH'S 36TH, TWO ON, WINS IN NINTH, 9-8 Yanks Trail, 8-6, Until Babe's Homer, When Game Seems Lost, Nips White Sox. MIGHTY OVATION FOR RUTH Has to Fight Way Around Bases, While Hundreds Struggle to Pat Him on Back. YANKS WASTE EARLY LEAD Chicago Ties in Eighth, 6-6, Then Forges Ahead in Ninth--Falk and Combs Also Get Long Blows. Ruth Has to Fight His Way. Chicago Cuts Down Lead. Combs Starts Winning Rally. | True | By James R. Harrison. | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/women-seized-in-store-pair-accused-of-stealing-stockings-in-fifth.html | WOMEN SEIZED IN STORE.; Pair Accused of Stealing Stockings in Fifth Avenue Store. | True | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/reds-upset-robins-twice-1110-and-21-stopover-in-cincinnati.html | REDS UPSET ROBINS TWICE, 11-10 AND 2-1; Stop-Over in Cincinnati Disastrous to Dodgers, Who TossAway Opening Game.DOAK OVERCOME BY HEAT Blanks Reds in Nightcap Until TwoAre Out in Seventh, Vance YieldingDeciding Runs in Eighth. Doak Collapses in Heat. Robins Keep on Trying. Robins Go to Pieces. | True | By John Drebinger. Special To the New York Times. | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/irish-honor-bremen-crew-free-state-senate-votes-tribute-to-fliers.html | IRISH HONOR BREMEN CREW.; Free State Senate Votes Tribute to Fliers on Visit to Dublin. | True | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/banding-of-birds-more-than-1300-persons-cooperating-in-federal.html | BANDING OF BIRDS.; More Than 1,300 Persons Cooperating in Federal Activity. | True | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/packets-to-race-again-rival-accepts-gage-of-cincinnatis-skipper-who.html | PACKETS TO RACE AGAIN.; Rival Accepts Gage of Cincinnati's Skipper, Who Denies He Was Loser. | True | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/erskine-to-speak-tonight-professor-to-address-columbia-music.html | ERSKINE TO SPEAK TONIGHT.; Professor to Address Columbia Music Students and Faculty. | True | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/junior-league-buys-site-on-71st-st-for-new-home.html | Junior League Buys Site On 71st St. for New Home | True | | C1B 782555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/predict-30000000-will-hear-hoover-republicans-complete-plans-for.html | PREDICT 30,000,000 WILL HEAR HOOVER; Republicans Complete Plans for Broadcasting His Formal Speech of Acceptance. RECORD HOOK-UP FORECAST Chairman Work Has Conference With Vare, Who Predicts Victory for the Party. | True | Special to The New York Times. | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/a-son-to-mrs-hs-duncombe-jr.html | A Son to Mrs. H.S. Duncombe Jr. | True | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/repairs-delay-voyage-of-byrds-polar-ship-commander-byrd-and-the.html | REPAIRS DELAY VOYAGE OF BYRD'S POLAR SHIP; COMMANDER BYRD AND THE HEADS OF HIS SOUTH POLE EXPEDITION. | True | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/mrs-shaver-again-assails-gov-smith-president-must-be-a-sober-man.html | MRS. SHAVER AGAIN ASSAILS GOV. SMITH; "President Must Be a Sober Man," Writes Wife of Former National Chairman. SEES HARMONY FORFEITED Dry Democratic Women Will Not Support "Wet Ticket and Joke Platform," She Asserts. | True | Special to The New York Times. | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/frenchmen-on-test-for-atlantic-flight-marmier-and-wackenheim-soar.html | FRENCHMEN ON TEST FOR ATLANTIC FLIGHT; Marmier and Wackenheim Soar Over the Sea to Obtain Actual Conditions. | True | Special Cable to THE NEW YORK TIMES. | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/utility-earnings-financial-statements-of-public-utility-companies.html | UTILITY EARNINGS; Financial Statements of Public Utility Companies With Comparisons. | True | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/matsuyama-beats-two-foes.html | Matsuyama Beats Two Foes. | True | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/canadian-national-plans-reconstruction-of-roads-financial-structure.html | CANADIAN NATIONAL PLANS.; Reconstruction of Road's Financial Structure Being Worked Out. | True | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/banker-pays-speeding-fine-with-5-bills-his-own-brand.html | Banker Pays Speeding Fine With $5 Bills, `His Own Brand' | True | Special to The New York Times. | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/farm-outlook-good-corn-belt-farm-dailies-foresee-rich-middle-west.html | FARM OUTLOOK GOOD.; Corn Belt Farm Dailies Foresee Rich Middle West. | True | Special to The New York Times. | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/bonds-of-mexico-drop-1-to-6-points-wall-street-however-is-not.html | BONDS OF MEXICO DROP 1 TO 6 POINTS; Wall Street, However, Is Not Apprehensive as Result of Obregon Tragedy. EXPECTS NO POLICY CHANGE Negotiations for Readjustment of External Debt Thought Not to Be Affected. | True | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/met-oneday-golf-won-by-hepburn-nassau-players-79-takes-gross-award.html | MET. ONE-DAY GOLF WON BY HEPBURN; Nassau Player's 79 Takes Gross Award Over Lido Course in Field of 115. GREGSON LOSES PRIZE Scores 79, but a 6 on Second Hole Gives Trophy to Hepburn --Watt Wins Net. | True | Special to The New York Times. | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/a-world-peace-holiday.html | A World Peace Holiday. | True | WAYNE C. WILLIAMS | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/sports-of-the-times-higher-mathematics-weighing-the-odds-a-stern.html | Sports of the Times; Higher Mathematics. Weighing the Odds. A Stern Chase. | True | By John Kieran. | C1B 782555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/nlliams-is-linked-po-calder-robbery-suspect-in-50000-holdup-of.html | 'N(LLIAMS IS LINKED PO CALDER ROBBERY; Suspect in $50,000 Hold-Up of Commonwealth Company Is Held Without Bail. WANTED IN LOS ANGELES Refuses to Show Handwriting to Police or to Tell Where Safe Deposit Boxes Are. [ | True | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/building-plans-filed.html | BUILDING PLANS FILED. | True | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/cuban-tennis-player-takes-pennsylvania-junior-title.html | Cuban Tennis Player Takes Pennsylvania Junior Title | True | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/fewer-italians-are-out-of-work.html | Fewer Italians Are Out of Work. | True | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/chewing-gum-bill-rises-americans-spent-58018271-in-19272000000.html | CHEWING GUM BILL RISES.; Americans Spent $58,018,271 In 1927--$2,000,000 Yearly Increase. | True | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/securities-at-auction.html | SECURITIES AT AUCTION. | True | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/throng-at-clark-funeral-services-for-thread-company-president-are.html | THRONG AT CLARK FUNERAL.; Services for Thread Company President Are Held in Newark. | True | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/mrs-dubois-golf-victor-leads-field-of-thirty-in-tourney-at-wee-burn.html | MRS. DUBOIS GOLF VICTOR.; Leads Field of Thirty in Tourney at Wee Burn With a 91. | True | Special to The New York Times. | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/professor-michelson-recuperating.html | Professor Michelson Recuperating. | True | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/soviet-gold-increases-coin-and-bars-on-hand-up-5000000-from-july-1.html | SOVIET GOLD INCREASES.; Coin and Bars on Hand Up $5,000,000 From July 1 to 15. | True | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/backs-dr-murphy-on-cancer-theory-dr-archibald-leitch-of-london.html | BACKS DR. MURPHY ON CANCER THEORY; Dr. Archibald Leitch of London Expresses Belief in Its Fermentation Origin. VEGETABLE DIET DISCUSSED Sir Thomas Horder Tells Conference Inoperable Cases Do Better on More Varied Foods. | True | Special Cable to THE NEW YORK TIMES. | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/40-years-with-the-times-friends-and-colleagues-honor-c-a-flanagan-c.html | 40 YEARS WITH THE TIMES.; Friends and Colleagues Honor C. A. Flanagan, Circulation Manager. | True | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/giants-will-seek-to-displace-cubs-mcgrawmen-hope-to-regain-second.html | GIANTS WILL SEEK TO DISPLACE CUBS; McGrawmen Hope to Regain Second in Four-Game Series Which Opens Today. CHICAGO TEAM IN STREAK Eight in Row Is Present Reoord-- Hubbell, New Left-Hander, Joins Giants. Giants Are Ready. Players Visit Track. | True | By Richards Vidmer. Special To the New York Times. | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/wheeler-is-renominated-montana-primaries-give-senator-big-lead-over.html | WHEELER IS RENOMINATED.; Montana Primaries Give Senator Big Lead Over Ex-Governor. | True | | C1B 782555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/us-four-to-get-own-pony-string-players-to-be-responsible-for-mounts.html | U.S. FOUR TO GET OWN PONY STRING; Players to Be Responsible for Mounts for International Match With Argentines. Polo at Greenwich Today. | True | By Robert F. Kelley. | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/brooklyn-trading-yesterdays-deals-in-business-and-residential.html | BROOKLYN TRADING; Yesterday's Deals in Business and Residential Properties | True | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/magen-sent-to-prison-for-perjury.html | Magen Sent to Prison for Perjury. | True | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/fund-honors-alexandra-1165000-given-by-britons-in-late-queens-name.html | FUND HONORS ALEXANDRA.; $1,165,000 Given by Britons in Late Queen's Name for Memorial. | True | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/realty-financing-2250000-permanent-mortgage-loan-on-new-hotel.html | REALTY FINANCING.; $2,250,000 Permanent Mortgage Loan on New Hotel Victoria. | True | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/tabor-millions-gone-widow-wont-give-up-loss-of-leadville-mine-does.html | TABOR MILLIONS GONE; WIDOW WON'T GIVE UP; Loss of Leadville Mine Does Not Discourage Woman in Shabby Hotel Room. | True | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/lawrence-fights-suit-over-boundary-contends-ousting-of-village-from.html | LAWRENCE FIGHTS SUIT OVER BOUNDARY; Contends Ousting of Village From Narrow Strip Would Create "Burglars' Paradise." ALSO DISRUPT ITS BUDGET New York City, Asking Injunction, Holds Law Affecting Area Is Unconstitutional. See a "Burglar's Paradise." Explains Parkway Plan. | True | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/american-apology-ends-bahama-row-coast-guard-tactics-against-liquor.html | AMERICAN APOLOGY ENDS BAHAMA ROW; Coast Guard Tactics Against Liquor Ships in British Waters Are Restricted. MIAMI SEES RUNNERS AIDED Return of Seized Craft and Cargo and Action on Christiansen Included in Agreement. Christiansen May Be Tried. Miami Predicts More Rum Running. British Accept Settlement. | True | Special to The New York Times. | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/regains-bay-rum-concern-h-w-michelson-wins-twoyear-fight-to-set.html | REGAINS BAY RUM CONCERN.; H. W. Michelson Wins Two-Year Fight to Set Aside Sale of His Stock. | True | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/winnipeg-westbrooks-win.html | Winnipeg Westbrooks Win. | True | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/henry-wharton-found-injured-in-hallway-philadelphia-coal-man-60.html | HENRY WHARTON FOUND INJURED IN HALLWAY; Philadelphia Coal Man 60 Unconscious in Hospital--Said to Have Fallen on Stairs. | True | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/eight-more-nations-answer-kellogg-britain-dominions-and-india.html | EIGHT MORE NATIONS ANSWER KELLOGG; Britain, Dominions and India, Belgium and Poland Send Acceptances. CHEERS IN THE COMMONS Chamberlain Says Government Will Sign at Any Time and Place We Desire. | True | Special to The New York Times. | C1B 782555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/gain-in-insurance-capital-companies-with-shares-on-market-here-add.html | GAIN IN INSURANCE CAPITAL.; Companies With Shares on Market Here Add $149,139,696 in 2 Years. | True | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/owen-d-young-refuses-to-run-for-governor-fd-roosevelt-and-wagner.html | Owen D. Young Refuses to Run for Governor; F.D. Roosevelt and Wagner Possibilities | True | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/names-paterson-man-to-london.html | Names Paterson Man to London. | True | Special to The New York Times. | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/knute-hansen-returns-says-he-will-challenge-winner-of-heeneytunney.html | KNUTE HANSEN RETURNS.; Says He Will Challenge Winner of Heeney-Tunney Bout. | True | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/lauds-palestine-conferees.html | Lauds Palestine Conferees. | True | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/locks-9-in-hut-burns-all-macedonian-bandit-is-sought-after-the.html | LOCKS 9 IN HUT, BURNS ALL.; Macedonian Bandit Is Sought After the Outrage. | True | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/singles-and-doubles-posts-on-davis-cud-team-go-to-lott-lott-gets-2.html | Singles and Doubles Posts on Davis Cud Team Go to Lott; LOTT GETS 2 POSTS IN DAVIS CUP PLAY Will Be in the Singles and Pair With Hennessey in the Doubles. TILDEN OTHER SINGLES MAN But Loses Doubles Berth When He and Hunter Bow to Lott-Hennessey. ITALIANS SELECT PLAYERS De Morpurgo and Gaslini to Face Americans Tomorrow--France Now Favors Brugnon. | True | Times Wide World Photo. | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/middleaged-for-jury-duty.html | Middle-Aged for Jury Duty. | True | P.J. DUFFY. | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/hagenlacher-wins-four-more.html | Hagenlacher Wins Four More. | True | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/clash-over-dr-voronoff-brazilian-doctors-invite-gland-surgeon-after.html | CLASH OVER DR. VORONOFF.; Brazilian Doctors Invite Gland Surgeon After a Stormy Meeting. | True | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/legislature-for-british-guiana.html | Legislature for British Guiana. | True | Special Cable to THE NEW YORK TIMES. | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/cardinal-hayes-wins-london-libel-action-sunday-express-apologizes-a.html | CARDINAL HAYES WINS LONDON LIBEL ACTION; Sunday Express Apologizes and Offers a Donation to Any Charity Named by Prelate. | True | Wireless to THE NEW YORK TIMES. | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/mystery-in-police-order-warren-disavows-instruction-on-patrolwomens.html | MYSTERY IN POLICE ORDER.; Warren Disavows Instruction on Patrolwomen's Uniforms. | True | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/four-ships-to-sail-two-are-due-today-one-europebound-another-going.html | FOUR SHIPS TO SAIL, TWO ARE DUE TODAY; One Europe-Bound, Another Going Around World--Leviathan and Mauretania Coming In. | True | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/new-canadian-coast-liners.html | New Canadian Coast Liners. | True | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/opera-in-starlight-park-tonight.html | Opera in Starlight Park Tonight. | True | | C1B 782555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/fists-fly-at-british-miners-convention-venerable-president-routs.html | Fists Fly at British Miners' Convention; Venerable President Routs Red Pugilist | True | Wireless to THE NEW YORK TIMES. | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/seek-gunman-at-funeral-detectives-wait-in-vain-for-de-luco-at.html | SEEK GUNMAN AT FUNERAL.; Detectives Wait in Vain for De Luco at Ceremony for Brother. | True | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/wctu-women-cheer-for-hoover-as-a-dry-demonstration-at-ocean-grove.html | W.C.T.U. WOMEN CHEER FOR HOOVER AS A DRY; Demonstration at Ocean Grove Conference Follows Attack on Smith Candidacy. | True | Special to The New York Times. | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/deals-in-new-jersey-sales-of-properties-in-state-as-reported.html | DEALS IN NEW JERSEY; Sales of Properties in State as Reported Yesterday | True | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/sales-in-nassau-development.html | Sales in Nassau Development. | True | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/lord-atholstan-is-80-years-old.html | Lord Atholstan Is 80 Years Old. | True | Special to The New York Times. | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/summas-single-wins-for-indians-in-10th-enables-cleveland-to-defeat.html | SUMMA'S SINGLE WINS FOR INDIANS IN 10TH; Enables Cleveland to Defeat Red Sox in Opener of Series by 6 to 5. | True | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/giolitti-funeral-is-plain-italian-statesman-requested-simple.html | GIOLITTI FUNERAL IS PLAIN.; Italian Statesman Requested Simple Service-- Notables Attend. | True | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/moto-meter-employes-on-outing.html | Moto Meter Employes on Outing. | True | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/belfort-not-at-hearing-wife-tells-creditors-she-does-not-know-his.html | BELFORT NOT AT HEARING.; Wife Tells Creditors She Does Not Know His Whereabouts. | True | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/two-banks-raise-rate-st-louis-and-boston-reserve-areas-move.html | TWO BANKS RAISE RATE.; St. Louis and Boston Reserve Areas Move Rediscounts to 5% Basis. | True | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/finds-minneapolis-earnings-fair.html | Finds Minneapolis Earnings Fair. | True | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/queens-realty-sales-transactions-reported-yesterday-in-various.html | QUEENS REALTY SALES; Transactions Reported Yesterday in Various Properties | True | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/loadings-gained-in-week-of-july-7-total-of-850605-cars-was-11520.html | LOADINGS GAINED IN WEEK OF JULY 7; Total of 850,605 Cars Was 11,520 Above Last Year, but 46,951 Under 1926. GRAIN VOLUME INCREASED Miscellaneous and Merchandise Also Showed Heavier Movement Than a Year Ago. | True | Special to The New York Times. | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/test-of-glider-is-delayed-a-day-germans-at-provincetown-sponsored.html | TEST OF GLIDER IS DELAYED A DAY; Germans at Provincetown, Sponsored by J.C. Penney Jr.,Await Good Weather. | True | Special to The New York Times. | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/robbers-on-horseback-escape-over-fields-pennsylvania-village-is.html | ROBBERS ON HORSEBACK ESCAPE OVER FIELDS; Pennsylvania Village Is Scene of Four Jesse James Style Burglaries. | True | Special to The New York Times. | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/la-barba-back-in-ring-wins.html | La Barba, Back in Ring, Wins. | True | | C1B 782555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/wanders-all-night-as-memory-fails-m-c-hewlett-found-and-taken-to-st.html | WANDERS ALL NIGHT AS MEMORY FAILS; M. C. Hewlett Found and Taken to Station by Taxi Driver After Hunt for Home. TRAPPED IN ELEVATED JAM Wife Followed Train From 72d St. to Hanover Square After Pair Were Separated. | True | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/dividendsdeclared.html | DIVIDENDS--DECLARED. | True | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/ends-baitcasting-marathon.html | Ends Bait-Casting Marathon. | True | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/rubber-differentials-approved.html | Rubber Differentials Approved. | True | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/mendel-wins-final-in-junior-tennis-conquers-niditch-in-tourney-at.html | MENDEL WINS FINAL IN JUNIOR TENNIS; Conquers Niditch in Tourney at Montclair--Scores With Bartlett in Doubles. | True | Special to The New York Times. | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/employment-gain-reported-for-june-volume-increased-throughout-the.html | EMPLOYMENT GAIN REPORTED FOR JUNE; Volume Increased Throughout the Country, Department of Labor Shows. | True | Special to The New York Times. | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/police-department.html | Police Department. | True | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/policeman-saves-man-from-river.html | Policeman Saves Man From River. | True | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/burroughs-votes-25-stock-dividend-adding-machine-company-also.html | BURROUGHS VOTES 25% STOCK DIVIDEND; Adding Machine Company Also Declares Regular Quarterly--Two Extras in Day. | True | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/cotton-recovers-on-buying-orders-october-jumps-to-2165-and-market.html | COTTON RECOVERS ON BUYING ORDERS; October Jumps to 21.65 and Market Closes With Gain of 23 to 29 Points Net. AUGUST REPORT AWAITED Upward Revision of Private Estimates of Crop Expected asResult of Better Weather. | True | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/4-new-yorkers-crash-near-tunney-camp-bf-gimbel-ji-bush-cv-bob-and.html | 4 NEW YORKERS CRASH NEAR TUNNEY CAMP; B.F. Gimbel, J.I. Bush, C.V. Bob and Sam Prior Had Visited Champion. TREES STRUCK ON TAKE-OFF Pilot Winston Praised for Saving Their Lives in Bullet-LikeTopple From Sixty Feet. Mr. Gimbel Was Least Injured. Made Flight From New York. NEW YORKERS CRASH NEAR TUNNEY CAMP Spectators Scream in Horror. | True | Special to The New York Times. | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/an-acknowledgment.html | An Acknowledgment. | True | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/new-stock-issues-corporation-shares-sold-and-others-offered-for.html | NEW STOCK ISSUES; Corporation Shares Sold and Others Offered for Subscription by the Public Louis Philippe, Inc. Utility Financing Planned. | True | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/copper-shipments-larger-domestic-users-took-444028-tons-in-first.html | COPPER SHIPMENTS LARGER.; Domestic Users Took 444,028 Tons in First Half of Year. | True | | C1B 782555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/notables-attend-drennan-funeral-5000-unable-to-get-into-the-church.html | NOTABLES ATTEND DRENNAN FUNERAL; 5,000 Unable to Get Into the Church for Service to Brooklyn Democratic Leader. FIRE OFFICIALS PAY HOMAGE Men Prominent in Civic, Political and Judicial Life Escort Body to Calvary Cemetery. | True | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/56-playgrounds-approved-bring-total-to-431-for-vacation-use-fewer.html | 56 PLAYGROUNDS APPROVED; Bring Total to 431 for Vacation Use --Fewer Part-Time Classes. | True | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/says-radio-change-should-be-gradual-representative-lehlbach-of-the.html | SAYS RADIO CHANGE SHOULD BE GRADUAL; Representative Lehlbach of the Committee Which Framed Law Defines It to Board. APPEARS FOR STATION WGCP He Declares That a City as Large as Newark Should Have Three Stations. | True | Special to The New York Times. | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/june-acceptances-fell-14569881-total-in-this-credit-line-up.html | JUNE ACCEPTANCES FELL $14,569,881; Total in This Credit Line Up $274,895,122, However, From Last Year. FOREIGN COMPETITION FELT Upset in American Money Market Blamed by Acceptance Council for Month's Drop. | True | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/will-counsels-kindness-ohio-steel-man-leaves-950000-to-family-with.html | WILL COUNSELS KINDNESS; Ohio Steel Man Leaves $950,000 to Family With Plea to 'Aid Others.' | True | Special to The New York Times. | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/weather-retards-doll-production.html | Weather Retards Doll Production. | True | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/rumanias-trade-outlook-industrial-trade-leader-stresses-the-need-of.html | RUMANIA'S TRADE OUTLOOK.; Industrial Trade Leader Stresses the Need of Better Understanding. | True | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/public-courts-net-tourney-off.html | Public Courts Net Tourney Off. | True | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/p-g-mumford-resigns-presidency.html | P. G. Mumford Resigns Presidency | True | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/opens-phone-to-geneva-john-barton-payne-starts-service-from.html | OPENS PHONE TO GENEVA.; John Barton Payne Starts Service From Washington. | True | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/andrews-in-letter-lists-fossil-finds-explorer-writes-to-dr-osborn.html | ANDREWS IN LETTER LISTS FOSSIL FINDS; Explorer Writes to Dr. Osborn of Rare Eocene Relics Dug Up in Mongolian Desert. SANDSTORMS LASH PARTY Teeth of Eudinoceras and Andrewsarchus Reveal Prehistoric Car nivore, Museum Hears. Eocene Fossils Dug Up. Text of the Letter. Plans Going Like Clockwork. Hopes to Get Primate Specimens. | True | | C1B 782555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/reichsbank-gold-rose-5200000-during-week-increase-in-last-three.html | REICHSBANK GOLD ROSE $5,200,000 DURING WEEK; Increase in Last Three Weeks Was $15,470,000--Note Circulation Is Reduced Again. | True | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/explains-oil-contract-a-f-carter-reiterates-new-england-deal-is.html | EXPLAINS OIL CONTRACT.; A. F. Carter Reiterates New England Deal Is Commercial. | True | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/lowden-chief-joins-gov-smith-forces-moffatt-exenvoy-to-nicaragua.html | LOWDEN CHIEF JOINS GOV. SMITH FORCES; Moffatt, Ex-Envoy to Nicaragua, Says Many Republicans Will Leave Party on Farm Issue. | True | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/veteran-is-named-in-sack-murder-nassau-prosecutor-says-that.html | VETERAN IS NAMED IN SACK MURDER; Nassau Prosecutor Says That Restaurant Owner Charges Utisca With Crime. ROBBERY GIVEN AS MOTIVE Brooklyn Contractor Struck With a Rolling Pin, According to the Confession. | True | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/child-gaiivs-speech-by-airplane-trip-daddy-says-george-porter-8-of.html | CHILD GAIIVS SPEECH BY AIRPLANE TRIP; "Daddy," Says George Porter, 8, of Revere, Mass., When T hey Land After Ifalf-Hour Flight. | True | Special to The New York Times. | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/cattle-phthisis-cut-in-half.html | Cattle Phthisis Cut in Half. | True | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/hague-says-inquiry-is-antismith-plot-jersey-city-mayor-charges-it.html | HAGUE SAYS INQUIRY IS ANTI-SMITH PLOT; Jersey City Mayor Charges It Was Adjourned Till Fall to Harass Democrats. CALLS EFFORTS FUTILE Legislators Left "With Their Tails Between Legs" Without Evidence, He Declares. | True | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/hoovers-fatigue-brings-coolidge-warning-president-advises-him-to.html | Hoover's Fatigue Brings Coolidge Warning; President Advises Him to Watch His Health | True | From a Staff Correspondent of The New York Times. | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/puts-religious-duty-first-methodist-bishop-says-preachers-are.html | PUTS RELIGIOUS DUTY FIRST; Methodist Bishop Says Preachers Are 'Called Apart' From Citizenry. | True | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/north-randall-meet-cut-betting-ban-causes-reduction-of-3day-program.html | NORTH RANDALL MEET CUT.; Betting Ban Causes Reduction of 3-Day Program to a Day, Aug. 15. | True | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/varney-urges-dry-stand-will-quit-contest-if-hoover-takes-definite.html | VARNEY URGES DRY STAND.; Will Quit Contest if Hoover Takes Definite Position, Says New Yorker. | True | Special to The New York Times. | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/beats-way-to-borglum-boy-with-a-soul-meets-sculptor-at-raleigh-nc.html | BEATS WAY TO BORGLUM.; "Boy With a Soul" Meets Sculptor at Raleigh, N.C. | True | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/rochester-beaten-by-the-bears-42-mcquillan-pitches-newark-to.html | ROCHESTER BEATEN BY THE BEARS, 4-2; McQuillan Pitches Newark to Victory-- Rally in Eighth Decides the Game. | True | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 782555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/bishop-pinkham-dies-in-canada-at-83-years-anglican-entered.html | BISHOP PINKHAM DIES IN CANADA AT 83 YEARS; Anglican Entered Priesthood 59 Years Ago--Was Pioneer of the West. | True | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/macedonians-at-war-among-themselves-bands-are-said-to-be-attacking.html | MACEDONIANS AT WAR AMONG THEMSELVES; Bands Are Said to Be Attacking Serbian and Bulgarian Villages. | True | Wireless to The New York Times | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/baggage-in-spain-for-ocean-racers-trunks-of-american-yachtsmen-sent.html | BAGGAGE IN SPAIN FOR OCEAN RACERS; Trunks of American Yachtsmen, Sent Ahead by Steamer, Arrive in Santander.FILL FIVE AUTO TRUCKSMany Boating Enthusiasts Gather in the Harbor--AmericanCruiser Is Due Soon. | True | Special Cable to THE NEW YORK TIMES. | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/ford-quits-air-mail-today-other-lines-able-to-handle-service-he.html | FORD QUITS AIR MAIL TODAY.; Other Lines Able to Handle Service, He Holds--Planes to Carry Cargo. | True | Special to The New York Times. | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/special-auction-results-murphy-sells-westchester-lots-another-sale.html | SPECIAL AUCTION RESULTS.; Murphy Sells Westchester Lots-- Another Sale Today. | True | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/rogers-eliminates-rickard-from-party-says-tex-cant-get-along.html | ROGERS ELIMINATES RICKARD FROM PARTY; Says Tex Can't Get Along Without Bank and Keep Customersso 'He's Walking Out.' | True | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/option-on-east-side-plot.html | Option on East Side Plot. | True | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/act-on-glass-unions-pay-manufacturers-indicate-increase-this-year.html | ACT ON GLASS UNION'S PAY.; Manufacturers Indicate Increase This Year Is Unlikely. | True | Special to The New York Times. | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/wool-sale-continues-london-offerings-attract-good-general-demand.html | WOOL SALE CONTINUES.; London Offerings Attract Good General Demand. | True | | C1B 782555 |
| 1928-07-19 | 1928-07-19 | https://www.nytimes.com/1928/07/19/archives/man-dies-in-plane-fall-another-man-and-a-girl-badly-hurt-at.html | MAN DIES IN PLANE FALL.; Another Man and a Girl Badly Hurt at Syracuse. | True | Special to The New York Times. | C1B 782555 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/tigerssenators-divide-detroit-takes-opener-93-but-washington.html | TIGERS-SENATORS DIVIDE.; Detroit Takes Opener, 9-3, but Washington Counters in 2d, 7-2. | True | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/merger-of-victor-and-radio-possible-head-of-talking-machine-company.html | MERGER OF VICTOR AND RADIO 'POSSIBLE'; Head of Talking Machine Company Comments on Reportsof Plans for Union.CALLS THE PLAN DESIRABLEShumaker Sees Value if Properly Worked Out, but Denies AnyRecent Negotiations. | True | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/empire-city-chart.html | EMPIRE CITY CHART | True | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/wont-end-tilden-articles-walsh-syndicate-head-says-that-player-will.html | WON'T END TILDEN ARTICLES.; Walsh, Syndicate Head, Says That Player Will Continue Writing. | True | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/policeman-found-dying-backmann-new-to-ardsley-force-is-killed-on.html | POLICEMAN FOUND DYING.; Backmann, New to Ardsley Force, Is Killed on Saw Mill Road. | True | Special to The New York Times. | C1B 782556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/cards-beat-phils-and-increase-lead-gain-half-a-game-over-cubs-by-65.html | CARDS BEAT PHILS AND INCREASE LEAD; Gain Half a Game Over Cubs by 6-5 Victory, Clinched by Two Home Runs. | True | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/a-traffic-suggestion-summons-for-minor-offense-recalls-barnegat.html | A TRAFFIC SUGGESTION.; Summons for Minor Offense Recalls Barnegat Method. | True | FERDINAND PHILLIPSON. | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/two-bodies-found-in-river-both-men-unidentifiedfather-comes-on-body.html | TWO BODIES FOUND IN RIVER; Both Men Unidentified-Father Comes on Body of Drowned Boy. | True | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/varney-excused-as-juror-prohibition-presidential-candidate.html | VARNEY EXCUSED AS JUROR; Prohibition Presidential Candidate "Prejudiced" in Liquor Case. | True | Special to The New York Times. | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/dwelling-deal-in-flushing.html | Dwelling Deal in Flushing | True | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/largest-air-mail-letter-reaches-postmaster-general.html | Largest Air Mail Letter Reaches Postmaster General | True | Special to The New York Times. | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/yankees-win-7th-in-row-as-ruth-smashes-37th-and-38th-robins-blank.html | Yankees Win 7th in Row as Ruth Smashes 37th and 38th; Robins Blank the Pirates; RUTH'S 37TH, 38TH BEAT WHITE SOX, 6-4 Sister, at Stadium for First Time, Sees His 4th and 5th Homers in 5 Days. HE GIVES HER WATCH FIRST Then Drives In Combs With Blows in 1st and 7th for Yankees' 7th Victory in Row.MOORE SAVES GAME IN 9THStops Chicago After Pennock Yields13 Hits--Thomas Drops EleventhStraight to Hugmen. | True | By James R. Harrison. | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/hoover-emphatic-against-farm-fee-nominees-plan-for-aid-will-not.html | HOOVER EMPHATIC AGAINST FARM FEE; Nominee's Plan for Aid Will Not Depart From the Republican Platform.NEARS CALIFORNIA HOMEParty Leaders in Wyoming andUtah Give Him OptimisticReports on the Campaign. | True | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/postoffice-holds-150-pistols-confiscated-in-the-mails.html | Postoffice Holds 150 Pistols Confiscated in the Mails | True | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/must-yield-extorted-cash-revenue-official-ordered-to-give-up-14100.html | MUST YIELD EXTORTED CASH; Revenue Official Ordered to Give Up $14,100 Given to Dry Agent. | True | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/park-av-widening-to-start-in-august-miller-approves-plans-to-add.html | PARK AV. WIDENING TO START IN AUGUST; Miller Approves Plans to Add Four Traffic Lanes From 57th to 72d Street. PARKWAY TO YIELD SPACE Sidewalks to Be Narrowed and Cleared--Each Roadway Will Be Fifteen Feet Broader. RAILROAD TO ROOF OVER CUT Central to Cover Pits While New Paving Is Laid--Traffic Relief to 96th Street Planned. | True | | C1B 782556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/wheat-prices-fall-as-traders-sell-two-large-operators-credited-with.html | WHEAT PRICES FALL AS TRADERS SELL; Two Large Operators Credited With Unloading Here and in Canada. MILLERS BUY ON THE BREAK Bears Are Aggressive Sellers of September Corn--Oats Close Higher. | True | Special to The New York Times. | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/to-explore-isle-toyale-expedition-leaves-chicago-tomorrow-to-trace.html | TO EXPLORE ISLE TOYALE.; Expedition Leaves Chicago Tomorrow to Trace Prehistoric Man. | True | Special to The New York Times. | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/50000-fire-in-morristown-nj.html | $50,000 Fire in Morristown, N.J. | True | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/roma-plane-here-from-delaware.html | Roma Plane Here From Delaware. | True | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/mr-hughes-and-the-world-court.html | MR. HUGHES AND THE WORLD COURT. | True | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/heeney-eases-up-to-hold-weight-challenger-anxious-to-scale-down.html | HEENEY EASES UP TO HOLD WEIGHT; Challenger Anxious to Scale Down More Slowly and Curtails Workout. IMPRESSIVE DESPITE HEAT He Again Mixes Roughly With Two Sparring Mates--Last Boxing Session on Monday. | True | Special to The New York Times. | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/dorval-entries.html | Dorval Entries. | True | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/new-auto-models-ordered-survey-indicates-sales-will-keep-factories.html | NEW AUTO MODELS ORDERED; Survey Indicates Sales Will Keep Factories Busy. | True | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/tunney-is-declared-in-finest-condition-dr-shea-pronounces-his.html | TUNNEY IS DECLARED IN FINEST CONDITION; Dr. Shea Pronounces His Boyhood Friend in Best Formof His Career.MORE POWER IN PUNCHESIndicated by Marked Developmentof Chest and Shoulders--Champion Works Out on Road. | True | By Grover Theis. Special To the New York Times. | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/mrs-ms-tilden-buys-house.html | Mrs. M.S. Tilden Buys House. | True | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/racing-summaries.html | RACING SUMMARIES. | True | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/7250000-in-new-securities-on-investment-market-today.html | $7,250,000 in New Securities On Investment Market Today | True | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/furrier-and-wife-held-up-robbers-bind-two-to-benches-and-escape.html | FURRIER AND WIFE HELD UP; Robbers Bind Two to Benches and Escape With $7 and Coats. | True | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/reserve-bank-position.html | RESERVE BANK POSITION. | True | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/city-swelters-in-fourth-hot-humid-day-three-die-and-scores-are.html | City Swelters in Fourth Hot, Humid Day; Three Die and Scores Are Prostrated | True | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/hoover-will-kiss-no-baby-for-publication-he-says.html | Hoover Will Kiss No Baby For Publication, He Says | True | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/schooner-captain-lost-oyster-vessel-overturns-outside-narragansett.html | SCHOONER CAPTAIN LOST.; Oyster Vessel Overturns Outside Narragansett Bay. | True | | C1B 782556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/tried-to-buy-snyder-home-salesman-now-seeks-500-he-gave-stranger-to.html | TRIED TO BUY SNYDER HOME; Salesman Now Seeks $500 He Gave Stranger to Bind Deal. | True | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/gentilecaldero-draw-irene-stops-panzarri-in-second-in-olympia-ac.html | GENTILE-CALDERO DRAW.; Irene Stops Panzarri in Second in Olympia A.C. Semi-Final. | True | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/prr-would-buy-ohio-line.html | P.R.R. Would Buy Ohio Line. | True | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/14000000-shipment-of-gold-for-france-metal-is-expected-to-leave.html | $14,000,000 SHIPMENT OF GOLD FOR FRANCE; Metal Is Expected to Leave Here Tomorrow--Week's Exports Were $30,754,000. | True | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/wins-templar-drill-milwaukee-commandery-team-scores-9750-at-detroit.html | WINS TEMPLAR DRILL.; Milwaukee Commandery Team Scores 97.50 at Detroit Competition | True | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/crippled-pilot-planning-sea-hop-near-crash-on-way-here-but-flies-on.html | Crippled Pilot Planning Sea Hop Near Crash On Way Here, but Flies on to Passaic | True | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/new-stock-issue-corporation-shares-to-be-offered-for-subscription.html | NEW STOCK ISSUE; Corporation Shares To Be Offered for Subscription by the Public. | True | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/orange-polo-four-triumphs-by-84-harriman-leads-county-team-to-html | ORANGE POLO FOUR TRIUMPHS BY 8-4; Harriman Leads County Team to Victory Over Wanderers in Westbury Tourney. OLD AIKEN WINS, 12 TO 6 Defeats East Williston Contingent in Other Contest of Play for Hempstead Cups. | True | By Robert F. Kelley. Special To the New York Times. | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/will-rogers-thinks-smith-has-made-a-master-stroke.html | Will Rogers Thinks Smith Has Made a Master Stroke | True | To the Editor of The New York Times: | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/tunney-seeks-his-first-license-to-box-in-new-york-since-1925.html | Tunney Seeks His First License To Box in New York Since 1925 | True | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/physician-leases-east-side-house.html | Physician Leases East Side House. | True | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/amster-stops-de-giovanni.html | Amster Stops De Giovanni. | True | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/auto-accidents-hurt-five-four-injured-in-brooklyn-and-one-in-upper.html | AUTO ACCIDENTS HURT FIVE; Four Injured in Brooklyn and One in Upper East Side. | True | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/french-jurists-vote-to-press-grenet-case-divorce-judge-vindicated.html | FRENCH JURISTS VOTE TO PRESS GRENET CASE; Divorce Judge Vindicated, but Inquiry Is Ordered Into Alleged Negligence as to Americans. | True | Special Cable to THE NEW YORK TIMES. | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/coolidge-fishes-despite-rain-cloud-president-shows-proficiency-at.html | COOLIDGE FISHES DESPITE RAIN CLOUD; President Shows Proficiency at Dry Fly Casting in the Flooded Brule. WORKS ON JULY 29 SPEECH He Names William Green and E.A. McCullough to Board of Industrial Reformatory. | True | From a Staff Correspondent of The New York Times. | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/conference-for-hoover-he-gets-189-votes-at-stony-brook-two-for.html | CONFERENCE FOR HOOVER.; He Gets 189 Votes at Stony Brook-- Two for Smith Protested. | True | | C1B 782556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/recoveries-made-by-mexican-bonds-gains-range-from-fractions-to-more.html | RECOVERIES MADE BY MEXICAN BONDS; Gains Range From Fractions to More Than a Point--Only One Issue Declines. TREASURY GROUP STRONG New Low Prices for Year Reached Among Utilities-- Industrials Dull and Irregular. | True | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/money.html | MONEY. | True | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/judging-nobile-one-pleads-for-consideration-of-the-facts-before.html | JUDGING" NOBILE.; One Pleads for Consideration of the Facts Before Voicing Criticism. | True | ANTONIO QUATTRINI. | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/lefkowitz-executed-for-insurance-killing-dies-in-chair-at-sing-sing.html | LEFKOWITZ EXECUTED FOR INSURANCE KILLING; Dies in Chair at Sing Sing--Wife and Daughter, 6, Bid Him Farewell. | True | Special to The New York Times. | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/western-pacific-plans-asks-leave-to-build-163-miles-of-new-road.html | WESTERN PACIFIC PLANS.; Asks Leave to Build 163 Miles of New Road. | True | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/subway-tube-holed-through-in-queenswelfare-island-link.html | Subway Tube Holed Through In Queens-Welfare Island Link | True | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/atlanta-jail-riot-laid-to-6-convicts-two-ringleaders-and-4-aides-in.html | ATLANTA JAIL RIOT LAID TO 6 CONVICTS; Two Ringleaders and 4 Aides in Solitary Cells After Attempt to Escape. WARDEN COLLAPSES IN CASE He Rose From a Sick-Bed to Question 35 Prisoners on Facts of the Outbreak. | True | Special to The New York Times. | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/samaritan-is-held-up-car-stolen-when-he-unknowingly-offers-to-aid.html | SAMARITAN IS HELD UP.; Car Stolen When He Unknowingly Offers to Aid Robbers. | True | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/leasehold-deals-manhattan-parcels-reported-under-new-control.html | LEASEHOLD DEALS; Manhattan Parcels Reported Under New Control | True | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/costs-of-debts-in-balkans.html | COSTS OF DEBTS IN BALKANS | True | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/matsuyama-breaks-even.html | Matsuyama Breaks Even. | True | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/boasts-of-20000-beggar-is-jailed-resents-term-bum-saying-his-bank.html | BOASTS OF $20,000, BEGGAR IS JAILED; Resents Term 'Bum,' Saying His Bank Account Is More Than Policeman Ever Earned. 20 YEARS FOR HOLD-UP MAN Youth Called Dangerous Criminal Sentenced for Robbery of Borden Milk Plant. | True | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/restrains-rail-union-on-florida-property-court-stays-transfer-of.html | RESTRAINS RAIL UNION ON FLORIDA PROPERTY; Court Stays Transfer of Venice Holdings to Subsidiaries to Locomotive Brotherhood. | True | | C1B 782556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/mrs-daniel-manning-dies-at-age-of-83-widow-of-clevelands-first.html | MRS. DANIEL MANNING DIES AT AGE OF 83; Widow of Cleveland's First Secretary of the Treasury-- Former D.A.R. Head. | True | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/federal-reserve-bank-statements.html | Federal Reserve Bank Statements | True | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/financial-markets-stocks-irregularly-lower-call-money-5-brokers.html | FINANCIAL MARKETS; Stocks Irregularly Lower, Call Money 5%, Brokers' Loans Moderately Reduced. | True | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/egypt-suspends-parliaments-rule-royal-decree-gives-full-authority.html | EGYPT SUSPENDS PARLIAMENT'S RULE; Royal Decree Gives Full Authority to King and Ministers for Three Years. FREEDOM OF PRESS ENDED Wafd Campaign on the Delta Is Prohibited--Military Reinforcements Are Posted. | True | Wireless to THE NEW YORK TIMES. | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/middletown-o-papers-in-merger.html | Middletown (O.) Papers in Merger | True | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/ox-ridge-poloists-lose-to-greenwich-yield-by-13-to-11-victors.html | OX RIDGE POLOISTS LOSE TO GREENWICH; Yield by 13 to 11, Victors Winning on Margin of 2 Goals Accorded by Handicap. | True | Special to The New York Times. | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/streets-of-oberammergau-flooded-by-torrential-rain.html | Streets of Oberammergau Flooded by Torrential Rain | True | Wireless to THE NEW YORK TIMES. | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/smith-plans-to-campaign-for-merger-of-bureaus-to-end-federal-waste.html | SMITH PLANS TO CAMPAIGN FOR MERGER OF BUREAUS TO END FEDERAL WASTE; GOVERNOR MAPS OFFENSIVE Old State Reorganization Battle Revived in the National Campaign. BORDER SENATORS HOPEFUL Tydings of Maryland and Hawes of Missouri Predict Democratic Victory. ACCEPTANCE TAKING FORM Nominee Will Lay Stress on 'Constructive Effort' When He Outlines His Policies. | True | Special to The New York Times. | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/broadway-pistol-raid-renews-gang-feuds-thugs-in-auto-flee-after.html | BROADWAY PISTOL RAID RENEWS GANG FEUDS; Thugs in Auto Flee After Volley Is Fired at Three Men on 72d Street Corner. | True | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/to-promote-seven-firemen-six-become-lieutenants-today48.html | TO PROMOTE SEVEN FIREMEN; Six Become Lieutenants Today--48 Probationers Appointed. | True | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings | True | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/enright-conviction-upheld.html | Enright Conviction Upheld. | True | Special to The New York Times. | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/complete-statement-of-lawn-tennis-body-uslta-reviews-entire-case.html | COMPLETE STATEMENT OF LAWN TENNIS BODY; U.S.L.T.A. Reviews Entire Case From Discovery of Articles to Action Suspending Tilden. | True | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/seize-rare-old-wines-in-philadelphia-raid-dry-agents-get-liquors.html | SEIZE RARE OLD WINES IN PHILADELPHIA RAID; Dry Agents Get Liquors Valued at $100,000 in Stenton and Bartram Hotels. | True | | C1B 782556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/tilden-ban-pleases-hardy-man-who-started-inquiry-asserts-tennis.html | TILDEN BAN PLEASES HARDY.; Man Who Started Inquiry Asserts Tennis Will Reap Benefit. | True | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/phillipss-strong-box-sealed-for-a-month-montreal-hearing-postponed.html | PHILLIPS'S STRONG BOX SEALED FOR A MONTH; Montreal Hearing Postponed by Agreement--Son's Testimony Here Is Analyzed. | True | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/doegs-net-march-halted-by-allison-texan-tames-1927-longwood-bowl.html | DOEG'S NET MARCH HALTED BY ALLISON; Texan Tames 1927 Longwood Bowl Victor in Semi-Final Round, 12-10, 6-3, 6-4. VAN RYN OTHER FINALIST Subdues Bowman With Surprising Ease, 6-2, 6-2, 6-2--Winners Also Advance as Doubles Team. | True | By Allison Danzig. Special To the New York Times. | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/fall-kills-barge-captain.html | Fall Kills Barge Captain. | True | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/all-bronx-detectives-called-to-hunt-aide-in-jail-murders.html | All Bronx Detectives Called To Hunt Aide in Jail Murders | True | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/insurance-plotter-tells-of-bribery-mario-mirabelli-asserts-army.html | INSURANCE PLOTTER TELLS OF BRIBERY; Mario Mirabelli Asserts Army Officer Got $1,500 to Make False Fire Report. SAYS ADJUSTERS WERE PAID Government Witness Bares More Details of Fraudulent Claim After Elizabeth (N.J.) Blaze. | True | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/glider-delayed-again-german-experts-chafe-at-fickle-cape-cod.html | GLIDER DELAYED AGAIN.; German Experts Chafe at Fickle Cape Cod Breezes. | True | Special to The New York Times. | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/montana-contest-close-erickson-holds-slight-lead-for-democratic.html | MONTANA CONTEST CLOSE.; Erickson Holds Slight Lead for Democratic Gubernatorial Choice. | True | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/walker-makes-hit-in-san-francisco-mayor-vies-with-executive-of.html | WALKER MAKES HIT IN SAN FRANCISCO; Mayor Vies With Executive of Coast City in Elegance of His Apparel. RECEIVES OFFICIAL KEY Merchants Association Makes Sure That He Will Be On Time for Luncheon. | True | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/political-farming.html | POLITICAL FARMING. | True | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/six-new-schools-will-open-in-fall-manhattan-and-brooklyn-to-get-one.html | SIX NEW SCHOOLS WILL OPEN IN FALL; Manhattan and Brooklyn to Get One Each and Bronx and Queens Two Each. FIVE ADDITIONS TO BE READY Theodore Roosevelt High School on List--Increased Seating Capacity Is 16,658. | True | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/study-love-affairs-of-wedded-persons-investigators-of-city-bureau.html | STUDY LOVE AFFAIRS OF WEDDED PERSONS; Investigators of City Bureau of Social Hygiene Find Seven Romances the Average. MOST BEFORE MARRIAGE Report on 200 Subjects Shows 29 Husbands and 41 Wives Fell In Love After Matrimony. | True | | C1B 782556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/socialist-attacks-utilities-board-coleman-assails-procedure-at.html | SOCIALIST ATTACKS UTILITIES BOARD; Coleman Assails Procedure at Hearing on Gas Merger Proposal. CONSUMER BARRED, HE SAYS Declares Commission Again Proved Itself the Ally of Large. Corporations. | True | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/mrs-jones-gives-wedding-surprise-widow-of-e-clarence-jones-banker.html | MRS. JONES GIVES WEDDING SURPRISE; Widow of E. Clarence Jones, Banker, Marries Capt. Robert A. Wilson, R.N. BRIDE'S THIRD MARRIAGE Relatives Only at Ceremony in Church of the Advent, Westbury, L.I.-- Bridegroom a War Hero. | True | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/rockafellow-takes-title-with-bonneau-mccauliffkahn-treated-to-63-60.html | ROCKAFELLOW TAKES TITLE WITH BONNEAU; McCauliff-Kahn Treated to 6-3, 6-0, 6-4 Defeat in Final of Hudson Valley Tournament. | True | Special to The New York Times. | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/fails-to-build-cabinet-hadjitch-gives-up-attempt-following-the.html | FAILS TO BUILD CABINET.; Hadjitch Gives Up Attempt, Following the Croatian Demands. | True | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/augusta-gulden-married-is-wed-to-carrick-f-cochran-at-the-marriage.html | AUGUSTA GULDEN MARRIED.; Is Wed to Carrick F. Cochran at the Marriage License Bureau. | True | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/girls-eat-rattlers-taste-fine-if-you-forget-what-they-are-say.html | GIRLS EAT RATTLERS.; "Taste Fine if You Forget What They Are," Say Campers. | True | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/westchester-sales-transactions-in-the-county-as-reported-yesterday.html | WESTCHESTER SALES; Transactions in the County as Reported Yesterday | True | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/league-to-operate-waterbury-as-road-club-rest-of-year.html | League to Operate Waterbury As Road Club Rest of Year | True | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/dog-puzzles-magistrate-fanny-answers-to-several-names-in-yorkville.html | DOG PUZZLES MAGISTRATE.; "Fanny" Answers to Several Names in Yorkville Court. | True | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/navy-plimp-returns-to-lakehurst.html | Navy Plimp Returns to Lakehurst. | True | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/man-stunned-in-theatre.html | Man Stunned in Theatre. | True | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/wants-fewer-virtuosos-dr-erskine-would-preach-gospel-of-music-for.html | WANTS FEWER VIRTUOSOS; Dr. Erskine Would Preach Gospel of Music for Its Own Sake. | True | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/killed-using-electric-treatment.html | Killed Using Electric Treatment. | True | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/negro-escapes-trenton-prison.html | Negro Escapes Trenton Prison. | True | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/irt-testing-smoke-eliminator.html | I.R.T. Testing Smoke Eliminator. | True | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/endorse-mrs-pratt-for-congress-seat-republicans-in-15th-assembly.html | ENDORSE MRS. PRATT FOR CONGRESS SEAT; Republicans in 15th Assembly District Support Her for the Nomination. PRIMARY FIGHT NOW LOOMS Action Is Seen as Declaration of War Against the Backers of Phelps Phelps. | True | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/british-miners-to-fight-communism.html | British Miners to Fight Communism | True | | C1B 782556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/say-lawyer-sought-cases-brooklyn-chaser-witnesses-tell-of-runners.html | SAY LAWYER SOUGHT CASES.; Brooklyn Chaser' Witnesses Tell of Runners Aiding Gondelman. | True | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/gaston-b-means-is-freed-with-wife-and-son-leaves-atlanta-to-visit.html | GASTON B. MEANS IS FREED.; With Wife and Son Leaves Atlanta to Visit Mother in Concord, N.C. | True | Special to The New York Times. | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/staten-island-final-gained-by-kynaston-beats-cawse-in-richmond.html | STATEN ISLAND FINAL GAINED BY KYNASTON; Beats Cawse in Richmond County Title Tennis Play-- Lewis Easily Defeats Philips. | True | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/corporation-reports-monthly-and-other-statements-of-earnings-of.html | CORPORATION REPORTS; Monthly and Other Statements of Earnings of Industrial Companies. | True | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/sugar-coffee-cocoa-coffee.html | SUGAR, COFFEE, COCOA.; Coffee. | True | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/treaty-signed-at-prague-it-secures-rights-of-czechoslovakian.html | TREATY SIGNED AT PRAGUE; It Secures Rights of Czechoslovakian Natives Naturalized Here. | True | Special to The New York Times. | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/henry-wharton-improves-coal-operator-found-in-hallway-silent-on.html | HENRY WHARTON IMPROVES.; Coal Operator, Found in Hallway, Silent on Cause of Injuries. | True | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/declares-students-are-set-for-work-professor-rienow-tells-chicago.html | DECLARES STUDENTS ARE SET FOR WORK; Professor Rienow Tells Chicago Institute Undergraduatess Have Ideal of Intensive Study. DEAN SOUNDS WARNING Dr. Mathews Proposes Non-Sectarian Religious Centres to Counterbalance Scientific Freedom of Thought. | True | Special to The New York Times. | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/traffic-board-is-picked-westchester-commission-of-three-to-plan.html | TRAFFIC BOARD IS PICKED.; Westchester Commission of Three to Plan Uniform Regulations. | True | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/italians-rout-tripoli-tribesmen.html | Italians Rout Tripoli Tribesmen. | True | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/mcgowan-goes-to-browns.html | McGowan Goes to Browns. | True | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/radio-men-going-to-camp-reserve-officers-called-to-fort-monmouth.html | RADIO MEN GOING TO CAMP.; Reserve Officers Called to Fort Monmouth for Two Weeks. | True | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/helen-broderick-in-opera-actress-engaged-to-sing-several-roles-in.html | HELEN BRODERICK IN OPERA; Actress Engaged to Sing Several Roles in Berlin This Winter. | True | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/burkitt-acquitted-in-state-house-row-no-justice-in-hudson-county.html | BURKITT ACQUITTED IN STATE HOUSE ROW; 'No Justice in Hudson County,' Hague Foe Tells Court-- Scores Jersey City Regime. 'SELLING CORRUPTION IDEA' Acts as His Own Counsel at Trial -- Pontus, Found Guilty, Gets Suspended Sentence. | True | Special to The New York Times. | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 782556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/dry-conference-to-support-hoover-democrats-at-asheville-vote-to-use.html | DRY CONFERENCE TO SUPPORT HOOVER; Democrats at Asheville Vote to Use "All Honorable Means" to Elect Him. CANNON HEADS CAMPAIGN From Richmond (Va.) Headquarters He Will Direct Fight in South Against Smith. | True | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/arrange-henry-funeral-private-services-today-at-palo-alto-for-mrs.html | ARRANGE HENRY FUNERAL.; Private Services Today at Palo Alto for Mrs. Hoover's Father. | True | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/advisers-to-smith-to-be-picked-today-raskob-to-confer-with-strategy.html | ADVISERS TO SMITH TO BE PICKED TODAY; Raskob to Confer With Strategy Board to Discuss Make-Up of Gerry Group. PITTMAN GOES TO ALBANY Justice Proskauer Also Goes to Talk Over Acceptance Speech With the Governor. | True | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/risko-bout-postponed-rain-puts-off-match-in-detroit-until.html | RISKO BOUT POSTPONED.; Rain Puts Off Match in Detroit Until Tonight--Dempsey to Referee. | True | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/expert-accuses-twins-believes-letter-in-check-suit-was-written-in.html | EXPERT ACCUSES TWINS.; Believes Letter in Check Suit Was Written in Monroe's Office. | True | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/mrs-mfg-gillespie-widow-of-charles-h-gillespie-dies-in-mount-vernon.html | MRS. M.F.G. GILLESPIE.; Widow of Charles H. Gillespie Dies in Mount Vernon. | True | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/edison-bans-cigarettes-laboratory-workers-may-smoke-only-pipes-and.html | EDISON BANS CIGARETTES.; Laboratory Workers May Smoke Only Pipes and Cigars, He Decrees. | True | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/hill-says-hoover-will-carry-state-predicts-secretary-will-come-down.html | HILL SAYS HOOVER WILL CARRY STATE; Predicts Secretary Will Come Down to Harlem with 500,000 Plurality at Least. SEES BIG INCREASE IN VOTE Leaders to Map Campaign Here on Monday--State Committee Meets Today. | True | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/leviathan-defied-friday-13th-jinx-1044-passengers-here-after-an.html | LEVIATHAN DEFIED FRIDAY 13TH JINX; 1,044 Passengers Here After an Uneventful Trip Despite 'Black' Sailing Day. SOL BLOOM RETURNS HOME Louis Marshall Back From London -- Liner Sails for Boston Today for Annual Drydocking. | True | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/gives-5449-to-charities-mrs-ap-quackenbushs-will-leaves-bequest-to.html | GIVES $5,449 TO CHARITIES; Mrs. A.P. Quackenbush's Will Leaves Bequest to Institutions Here | True | Special to The New York Times. | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/london-wool-sale-attendance-large-yesterday-and-competition-good.html | LONDON WOOL SALE.; Attendance Large Yesterday and Competition Good. | True | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/acts-for-8th-av-paving-estimate-board-transfers-fund-for-work-to.html | ACTS FOR 8TH AV. PAVING.; Estimate Board Transfers Fund for Work to Miller's Control. | True | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/200-americans-visit-milan-library.html | 200 Americans Visit Milan Library. | True | | C1B 782556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/2-freed-on-drug-charge-men-held-without-bail-for-six-days.html | 2 FREED ON DRUG CHARGE.; Men Held Without Bail for Six Days Discharged for Lack of Evidence. | True | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/more-mental-cases-in-states-hospitals-new-york-admissions-during.html | MORE MENTAL CASES IN STATE'S HOSPITALS; New York Admissions During 1927 Totaled 8,473, Says Federal Report. | True | Special to The New York Times. | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/charles-g-kinzel-postoffice-inspector-who-captured-gerald-chapman.html | CHARLES G. KINZEL.; Postoffice Inspector Who Captured Gerald Chapman Dies. | True | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/prudential-has-annual-outing.html | Prudential Has Annual Outing. | True | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/unkelback-fears-revenge-squealer-of-whittemore-gang-asks-change-of.html | UNKELBACK FEARS REVENGE; "Squealer" of Whittemore Gang Asks Change of Prison. | True | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/hoover-of-course-says-james-j-davis-secretary-asserts-candidate-is.html | 'Hoover, of Course,' Says James J. Davis; Secretary Asserts Candidate Is 'Great Man' | True | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/methodists-will-unite-last-of-british-churches-votes-for-union-with.html | METHODISTS WILL UNITE.; Last of British Churches Votes for Union With the Others. | True | Special Cable to THE NEW YORK TIMES. | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/deals-in-new-jersey-sales-of-properties-in-state-as-reported.html | DEALS IN NEW JERSEY; Sales of Properties in State as Reported Yesterday | True | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/scotland-asks-quota-to-curb-irish-inflow-churchmen-want-home.html | SCOTLAND ASKS QUOTA TO CURB IRISH INFLOW; Churchmen Want Home Secretary to Restrict Immigration in New Plan for Britain. | True | Wireless to THE NEW YORK TIMES. | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/fewer-surplus-freight-cars.html | Fewer Surplus Freight Cars. | True | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/holeinone-at-11th-scored-by-walsh-in-met-open-golf.html | Hole-in-One at 11th Scored By Walsh in Met. Open Golf | True | Special to The New York Times. | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/in-aid-of-james-schlosss-family.html | In Aid of James Schloss's Family. | True | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/storm-kills-four-in-chicago-district-woman-golfer-is-lightning.html | STORM KILLS FOUR IN CHICAGO DISTRICT; Woman Golfer Is Lightning Victim at Oak Park—IllinoisCrops Damaged. | True | Special to The New York Times. | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/bank-of-england-gets-7728000-more-gold.html | BANK OF ENGLAND GETS $7,728,000 MORE GOLD | True | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/opens-ontario-rest-home-kingston-hospital-takes-lodge-given-by-dr.html | OPENS ONTARIO REST HOME.; Kingston Hospital Takes Lodge Given by Dr. and Mrs. Nichols. | True | Special to The New York Times. | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/pennsylvania-tests-line-train-makes-first-run-on-electrified.html | PENNSYLVANIA TESTS LINE.; Train Makes First Run on Electrified Section to Wilmington. | True | Special to The New York Times. | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/miss-ryan-wins-3-matches-in-net-tourney-in-germany.html | Miss Ryan Wins 3 Matches In Net Tourney in Germany | True | | C1B 782556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/radio-board-seeks-equality-in-zones-requires-small-local-plants-and.html | RADIO BOARD SEEKS EQUALITY IN ZONES; Requires Small Local Plants and Minimum Disturbance of Popular Stations. HOOPER PRESENTS PLAN Naval Expert Recommends Assignments for Special Type of Service Including Ships. | True | Special to The New York Times. | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/day-coach-on-limited-train.html | Day Coach on Limited Train. | True | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/purchase-near-amityville.html | Purchase Near Amityville. | True | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/mweeny-shuts-out-pirates-by-3-to-0-helps-robins-nip-pittsburghs.html | M'WEENY SHUTS OUT PIRATES BY 3 TO 0; Helps Robins Nip Pittsburgh's Winning Streak of Nine in Series Opener. FUSSELL WEAKENS IN 4TH Bressler's Triple and Bissonette's Double Net First Run—Waners Silenced in Late Rally. | True | By John Drebinger. Special To the New York Times. | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/sports-of-the-times-the-opening-gun.html | Sports of the Times; The Opening Gun. | True | By John Kieran. | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/sentenced-for-pay-graft-schmilowitz-gets-threeyear-maximum-for.html | SENTENCED FOR PAY GRAFT; Schmilowitz Gets Three-Year Maximum for Fraud, Gevlin Six Months. | True | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/west-indian-eleven-draws-high-scoring-features-2day-cricket-match.html | WEST INDIAN ELEVEN DRAWS; High Scoring Features 2-Day Cricket Match With Worcester. | True | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/buys-connecticut-residence.html | Buys Connecticut Residence. | True | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/brooklyn-man-still-lost-son-heads-vain-search-of-chesapeake-bay-for.html | BROOKLYN MAN STILL LOST.; Son Heads Vain Search of Chesapeake Bay for G.H. Fellows. | True | Special to The New York Times. | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/loewensteins-body-found-in-channel-it-is-picked-up-off-cape-gris.html | LOEWENSTEIN'S BODY FOUND IN CHANNEL; It Is Picked Up Off Cape Gris Nez by a French Fishing Boat. NAME ON HIS WRIST WATCH Discovery Will Help to Untangle Affairs of Financier Who Vanished From Airplane. | True | Special Cable to THE NEW YORK TIMES. | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/building-plans-filed.html | BUILDING PLANS FILED. | True | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/one-word-costs-him-5-in-court.html | One Word Costs Him $5 in Court | True | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/suspect-in-murder-reacts-it-for-film-motion-picture-of-killing-of.html | SUSPECT IN MURDER RE-ACTS IT FOR FILM; Motion Picture of Killing of William F. Gilbride Said to Be First of Kind. DIRECTED BY PROSECUTOR Produced for Record Purposes Only by the Authorities of Nassau County. | True | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/denies-ousting-feudists-judge-otto-suggested-that-one-family-move.html | DENIES OUSTING FEUDISTS; Judge Otto Suggested That One Family Move to End 18-Year Row. | True | Special to The New York Times. | C1B 782556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/rf-hoyt-gets-plane-to-commute.html | R.F. Hoyt Gets Plane to Commute. | True | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/indiana-harbor-belt-rr-annual-report-shows-more-cars-handled-but.html | INDIANA HARBOR BELT R.R.; Annual Report Shows More Cars Handled but Smaller Surplus. | True | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/discuss-treatment-of-cancer-by-lead-delegates-at-london-conference.html | DISCUSS TREATMENT OF CANCER BY LEAD; Delegates at London Conference Differ Widely onValue of Method.MUCH SKILL REQUIRED London Physician Insists Cases HeHad Received Harm, NotBenefit. | True | Special Cable to THE NEW YORK TIMES. | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/standard-of-jersey-acquires-96th-tanker-albertolite-is-transferred.html | STANDARD OF JERSEY ACQUIRES 96TH TANKER; Albertolite Is Transferred at Bayonne and Rechristened the Chester O. Swain. | True | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/coast-guard-orders.html | Coast Guard Orders. | True | Special to The New York Times. | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/office-robber-sentenced-caught-at-insurance-safe-he-gets-seven-and.html | OFFICE ROBBER SENTENCED; Caught at Insurance Safe, He Gets Seven and a Half Years. | True | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/rockefeller-3d-at-work-son-of-oil-man-enters-upon-duties-with-the.html | ROCKEFELLER 3D AT WORK.; Son of Oil Man Enters Upon Duties With the League. | True | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/canoe-trip-ends-abruptly-youth-who-set-sail-for-panama-wrecks-craft.html | CANOE TRIP ENDS ABRUPTLY; Youth Who Set Sail for Panama Wrecks Craft at Sandy Hook. | True | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/great-northern-had-drop-in-net-in-1927-figure-of-29202540-was.html | GREAT NORTHERN HAD DROP IN NET IN 1927; Figure of $29,202,540 Was $2,000,000 Under 1926-- Now Showing Gain. | True | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/rickard-will-act-to-bar-tunney-hop-promoter-declares-he-will-seek.html | RICKARD WILL ACT TO BAR TUNNEY HOP; Promoter Declares He Will Seek an Injunction if Champion Rejects His Appeal. TUNNEY INSISTS HE'LL FLY Nothing in Contract to Prevent Air Trip, He Says, Defying Rickard's Threat. | True | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/mauretania-still-fastest-atlantic-liner-lowers-her-record-3-minutes.html | Mauretania Still Fastest Atlantic Liner; Lowers Her Record 3 Minutes Despite Fog | True | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/seven-fiancees-tell-of-bluebeards-trick-rey-alias-prat-accused-of.html | SEVEN FIANCEES TELL OF BLUEBEARD'S TRICK; Rey, Alias Prat, Accused of Triple Murder at Marseilles, Faces Angered Women. | True | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/tilden-is-barred-in-davis-cup-play-us-captain-charged-with.html | TILDEN IS BARRED IN DAVIS CUP PLAY; U.S. Captain Charged With Violating Player-Writer Rule on Eve of Final With Italy. CHAIRMAN WEAR RESIGNS Calls U.S. Lawn Tennis Body's Action Incomprehensible--Tilden Averts Strike of Team. | True | By Lansing Warren. Special Cable To the New York Times. | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/utility-investment-tests-insull-in-radio-talk-gives-four-and-calls.html | UTILITY INVESTMENT TESTS; Insull in Radio Talk, Gives Four, and Calls Field Unsurpassed. | True | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/fire-department.html | Fire Department. | True | | C1B 782556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/sing-sing-prisoner-missing-in-checkup-walls-lighted-and-guarded.html | SING SING PRISONER MISSING IN CHECK-UP; Walls Lighted and Guarded, Prison Searched When Young Gunman Is Gone at Roll-Call. BELIEVED INSIDE BY LAWES Two Keepers Confess to Posing as State Police and Extorting Money From Motorists. | True | Special to The New York Times. | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/the-civil-service.html | The Civil Service. | True | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/sells-imm-holdings-american-international-corporation-disposes-of.html | SELLS I.M.M. HOLDINGS.; American International Corporation Disposes of Its Stock. | True | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/c-o-to-spend-21144724-improvements-will-begin-as-soon-as-federal.html | C. & O. TO SPEND $21,144,724; Improvements Will Begin as Soon as Federal Permission Is Received. | True | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/miss-earhart-wins-chicagos-acclaim-crowds-crush-about-girl-and-her.html | MISS EARHART WINS CHICAGO'S ACCLAIM; Crowds Crush About Girl and Her Two Co-Pilots, Who Flew Over the Atlantic. VISITS CHILDHOOD HOME Aviatrix Gets Warm Welcome From Flag-Decked Hyde Park, Where Campfire Girls Sing 'Amelia.' | True | Special to The New York Times. | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/trading-more-active-in-counter-market-price-tendency-higher-in-some.html | TRADING MORE ACTIVE IN COUNTER MARKET; Price Tendency Higher in Some Groups--Bank and Insurance Shares Firmer. | True | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/liberals-lose-in-british-columbia.html | Liberals Lose in British Columbia. | True | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/study-education-in-europe-conferences-at-columbia-discuss-new.html | STUDY EDUCATION IN EUROPE; Conferences at Columbia Discuss New Tendencies in 4 Countries. | True | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/questions-6-convicts-on-atlanta-jail-riot-warden-collapses-during.html | QUESTIONS 6 CONVICTS ON ATLANTA JAIL RIOT; Warden Collapses During Inquiry Into 'Mail Order' Pistols Figuring in Attempt to Escape. | True | Special to The New York Times. | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/an-acknowledgment.html | An Acknowledgment. | True | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/getting-on.html | GETTING ON. | True | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/plan-fete-to-byrd-aide-city-employes-to-honor-inspector-named-as.html | PLAN FETE TO BYRD AIDE.; City Employes to Honor Inspector Named as Samson Water Tender. | True | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/24-hurt-in-street-car-motorman-only-one-unscathed-when-car-jumps.html | 24 HURT IN STREET CAR.; Motorman Only One Unscathed When Car Jumps Track. | True | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/sale-in-putnam-county.html | Sale in Putnam County. | True | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/new-jersey-elector-resigns.html | New Jersey Elector Resigns. | True | Special to The New York Times. | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/brooklyn-trading-yesterdays-deals-in-business-and-residential.html | BROOKLYN TRADING; Yesterday's Deals in Business and Residential Properties | True | | C1B 782556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/madeline-foy-marries-daughter-of-late-comedian-weds-wf-odonnell-of.html | MADELINE FOY MARRIES.; Daughter of Late Comedian Weds W.F. O'Donnell of Century Theatre. | True | Special to The New York Times. | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/utility-earnings-financial-statements-of-public-utility-companies.html | UTILITY EARNINGS; Financial Statements of Public Utility Companies With Comparisons. | True | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/tells-feeling-in-norway-returned-writer-says-public-there-is.html | TELLS FEELING IN NORWAY.; Returned Writer Says Public There Is Indignant Toward Nobile. | True | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/railroad-earnings-monthly-reports-of-rail-companies-with.html | RAILROAD EARNINGS; Monthly Reports of Rail Companies With ComparisonsWith Last Year. | True | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/us-olympic-team-ends-voyage-today-athletes-scheduled-to-reach.html | U.S. OLYMPIC TEAM ENDS VOYAGE TODAY; Athletes Scheduled to Reach Amsterdam This Morning After Calm Trip Across. LAST DAY ON WATER ACTIVE Coaches Keep Stars Busy and Report Squad In Excellent Condition for Games. | True | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/noted-paris-concert-hall-burns.html | Noted Paris Concert Hall Burns. | True | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/police-department.html | Police Department. | True | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/finds-uncertainty-in-money-outlook-bank-of-commerce-survey-says.html | FINDS UNCERTAINTY IN MONEY OUTLOOK; Bank of Commerce Survey Says Credit Situation Gives No Indication of Trend. GOLD MOVEMENT A FACTOR Dollar at Discount Abroad--Hope Voiced for Federal Reserve Action Before Fall. | True | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/wife-to-seek-divorce-from-arthur-richman-madeleine-marshall-richman.html | WIFE TO SEEK DIVORCE FROM ARTHUR RICHMAN; Madeleine Marshall Richman, Actress, to Ask Alimony From Playwright. | True | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/wins-coolidge-essay-contest-prize.html | Wins Coolidge Essay Contest Prize. | True | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/warren-is-hopeful-of-future-relations-high-commissioner-who.html | WARREN IS HOPEFUL OF FUTURE RELATIONS; High Commissioner Who Negotiated Treaty With MexicoPraises General Obregon. | True | Special to The New York Times. | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/100000000-coal-merger-expected-in-pennsylvania-soon.html | $100,000,000 Coal Merger Expected in Pennsylvania Soon | True | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/markets-in-london-paris-and-berlin-british-prices-reflect-good-tone.html | MARKETS IN LONDON, PARIS AND BERLIN; British Prices Reflect Good Tone --Gilt-Edged Securities Make Further Advance. LONDON MONEY PLENTIFUL Paris Shows a Firmer Tendency-- Berlin Prices Decline After a Strong Opening. | True | Wireless to THE NEW YORK TIMES. | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/metal-sales-called-fair-copper-lead-and-zinc-prices-steadytin-is.html | METAL SALES CALLED FAIR.; Copper, Lead and Zinc Prices Steady--Tin Is Higher. | True | | C1B 782556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/review-of-the-day-in-realty-market-3000000-housing-project-to.html | REVIEW OF THE DAY IN REALTY MARKET; $3,000,000 Housing Project to Replace Huyler Factory on Irving Place. BEACH ST. CORNER IS SOLD Corporation Disposes of Site at Washington St.--Bronx and Suburban Market. | True | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/rain-halts-grand-circuit.html | Rain Halts Grand Circuit. | True | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/railway-plan-ready-for-express-agency-four-representatives-of-the.html | RAILWAY PLAN READY FOR EXPRESS AGENCY; Four Representatives of the 86 Roads May Acquire Stock or Property of Company. 1,000 SHARES TO BE ISSUED Will Be Allotted to Carriers at $100 Each on Basis of the Business Handled. TO CHOOSE 15 DIRECTORS To Be Elected Regionally--Revenues Will Be Distributed Directly With No Dividends. | True | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/128-players-entered-in-met-net-tourney-seligson-seeded-no-1-in.html | 128 PLAYERS ENTERED IN MET. NET TOURNEY; Seligson Seeded No. 1 in Singles Starting at Crescent A.C. Tomorrow. | True | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/prices-of-cotton-off-10-to-20-points-liquidation-is-renewed-after.html | PRICES OF COTTON OFF 10 TO 20 POINTS; Liquidation Is Renewed After Early Gains Are Made-- South Joins in Selling. BETTER CONDITIONS LIKELY Crop Indications at End of July Now Expected to Exceed 14,000,000 Bales. | True | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/increase-is-shown-in-cash-reserves-in-weekly-report-of-federal.html | Increase Is Shown in Cash Reserves In Weekly Report of Federal Board | True | Special to The New York Times. | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/miss-wills-regrets-ban-says-davis-cup-team-will-feel-tildens.html | MISS WILLS REGRETS BAN.; Says Davis Cup Team Will Feel Tilden's Absence. | True | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/big-thefts-bared-in-money-orders-maximum-value-of-forms-seized-in.html | BIG THEFTS BARED IN MONEY ORDERS; Maximum Value of Forms Seized in 53 Thefts Over the Country Totals $1,500,000. WIDE HUNT BY POSTOFFICE Drug Store Sub-Stations Principal Victims--Small Tradesmen Suffer by Cashing Forgeries. | True | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/truant-missing-four-months.html | Truant Missing Four Months. | True | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/miss-mcpherson-wins-at-darien.html | Miss McPherson Wins at Darien. | True | Special to The New York Times. | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/a-son-to-mrs-john-kirkland-weeks.html | A Son to Mrs. John Kirkland Weeks | True | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. | True | | C1B 782556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/auto-production-declined-in-june-dropped-to-396714-cars-from-mays.html | AUTO PRODUCTION DECLINED IN JUNE; Dropped to 396,714 Cars From May's 426,096, According to Commerce Department. ABOVE MARK OF JUNE, 1927 Total of 2,201,880 Motor Vehicles Were Made in First Six Months of Current Year. | True | Special to The New York Times. | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/to-pack-ripe-fruit-for-shipping-test-experiment-may-revolutionize.html | TO PACK RIPE FRUIT FOR SHIPPING TEST; Experiment May Revolutionize Method of Sending It While Still Green. | True | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/france-nominates-hughes-for-court-election-of-american-predicted.html | FRANCE NOMINATES HUGHES FOR COURT; Election of American Predicted-- German Candidate, Dr. Simons, Is Second Choice. | True | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/balkan-universities-plan-cultural-union-belgrade-is-proposed-as.html | BALKAN UNIVERSITIES PLAN CULTURAL UNION; Belgrade Is Proposed as Clearing House for Discoveries Promoting the Public Welfare. | True | Wireless to THE NEW YORK TIMES. | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/commodity-prices.html | COMMODITY PRICES. | True | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/gives-carlyle-draft-to-british-museum-gabriel-wells-acquires.html | GIVES CARLYLE DRAFT TO BRITISH MUSEUM; Gabriel Wells Acquires Manuscript of 'Past and Present' for $11,000 in London. | True | Wireless to THE NEW YORK TIMES. | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/czechs-will-draft-gypsies.html | Czechs Will Draft Gypsies. | True | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/job-priority-urged-for-war-veterans-representative-fish-assails.html | JOB PRIORITY URGED FOR WAR VETERANS; Representative Fish Assails Protest of National Civil Service Reform League. OFFICERS GIVE TESTIMONY Major General Ely Believes More Disabled Soldiers Should Get Work From Government. | True | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/guaranteed-stocks.html | GUARANTEED STOCKS. | True | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/sale-in-william-street-first-transfer-of-parcel-in-more-than-fifty.html | SALE IN WILLIAM STREET.; First Transfer of Parcel in More Than Fifty Years. | True | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/sale-of-a-drink-costs-thirty-days-judge-wh-atwell-of-texas-sitting.html | SALE OF A DRINK COSTS THIRTY DAYS; Judge W.H. Atwell of Texas, Sitting Here, Is Severe to First Offender. HAD PADLOCKED ELKS CLUB While He Was Ruler of Order He Ordered Clubhouse Closed for Liquor Violation. | True | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/radio-singing-contest-to-begin-this-month-atwater-kent-auditions.html | RADIO SINGING CONTEST TO BEGIN THIS MONTH; Atwater Kent Auditions Being Arranged in Several States-- Committee Heads Picked. | True | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/glass-workers-ask-15-pay-rise.html | Glass Workers Ask 15% Pay Rise | True | Special to The New York Times. | C1B 782556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/support-ban-on-tilden-new-england-tennis-officials-call-it-only.html | SUPPORT BAN ON TILDEN.; New England Tennis Officials Call It Only Action Possible. | True | Special to The New York Times. | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/find-turtle-in-oak-at-boston-navy-yard-workmen-uncover-reptile-in.html | FIND TURTLE IN OAK AT BOSTON NAVY YARD; Workmen Uncover Reptile in Timber for Constitution Under Water 73 Years. | True | Special to The New York Times. | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/says-stepfather-alienated-his-son-john-tucker-banker-applies-to.html | SAYS STEPFATHER ALIENATED HIS SON; John Tucker, Banker, Applies to Court for Part-Time Custody of Boy, 16.PRAISES LAD'S STEPMOTHERCalls Her "Woman of Refinement,"and Adds He Could Give Youth a Better Home. | True | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/met-open-golf-lead-retained-by-armour-with-total-of-136-armour.html | Met. Open Golf Lead Retained by Armour With Total of 136; ARMOUR CONTINUES TO SET MET. PACE Register a 70 to Total 136 for Two Days' Title Play on Shackamaxon Links. DIEGEL TWO STROKES BACK Birdie at 12th Aids Fenimore Star to Tally 71--Mehlhorn, With 67, Gains Third Place. | True | By William D. Richardson Special To The New York Times. | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/georgetti-races-tonight-cyclist-to-try-for-new-25mile-bike-record.html | GEORGETTI RACES TONIGHT.; Cyclist to Try for New 25-Mile Bike Record at Velodrome. | True | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/off-to-girdle-globe-on-22000-bet.html | Off to Girdle Globe on $22,000 Bet. | True | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/engineer-killed-in-blast-on-ship.html | Engineer Killed in Blast on Ship. | True | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/canada-dry-plan-scored-wctu-meeting-hears-it-called-worse-than-the.html | CANADA DRY PLAN SCORED.; W.C.T.U. Meeting Hears It Called Worse Than the Saloon. | True | Special to The New York Times. | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/french-pay-tribute-to-r-wanamaker-3-journalists-place-memorial-urn.html | FRENCH PAY TRIBUTE TO R. WANAMAKER; 3 Journalists Place Memorial Urn, Veterans' Ornament and Gold Medal in Tomb. SON RECEIVES OFFERINGS Commander Byrd and Officials of Late Merchant's Stores Also Take Part in Impressive Ceremony. | True | Special to The New York Times. | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/capt-wilkins-flies-west-starts-with-eielson-from-chautauqua-to.html | CAPT. WILKINS FLIES WEST.; Starts With Eielson From Chautauqua to Cross Continent. | True | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/us-golfers-to-compete-more-than-score-to-play-in-canadian-open-next.html | U.S. GOLFERS TO COMPETE.; More Than Score to Play in Canadian Open Next Week. | True | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/tilden-off-us-team-routs-italian-ace-in-unofficial-tennis-match-64.html | Tilden Off U.S. Team, Routs Italian Ace In Unofficial Tennis Match, 6-4, 6-0, 6-1 | True | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/annalist-weekly-index.html | ANNALIST WEEKLY INDEX. | True | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/acid-fumes-fell-sixteen-firemen-eight-are-stricken-with-bronchitis.html | ACID FUMES FELL SIXTEEN FIREMEN; Eight Are Stricken With Bronchitis While Fighting Fire in Greenpoint. | True | | C1B 782556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/chapman-captures-motorpaced-grind-triumphs-in-30mile-event-at.html | CHAPMAN CAPTURES MOTOR-PACED GRIND; Triumphs in 30-Mile Event at Newark Velodrome, Leading Early in Race. F. SPENCER WINS SPRINT Defeats Martinetti, While Honeman Places Third--Unkert Takes Half-Mile Amateur. | True | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/womans-body-in-river-cause-of-death-of-unidentified-victim-is-not.html | WOMAN'S BODY IN RIVER.; Cause of Death of Unidentified Victim Is Not Known. | True | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/airrail-service-aug-15-first-combination-for-passengers-between.html | AIR-RAIL SERVICE AUG. 15.; First Combination for Passengers Between Chicago and St. Paul. | True | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/files-65000-auto-suit-father-asks-damages-for-injury-to-11yearold.html | FILES $65,000 AUTO SUIT.; Father Asks Damages for Injury to 11-Year-Old Boy. | True | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/a-daughter-to-mrs-gw-cooke.html | A Daughter to Mrs. G.W. Cooke. | True | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/housing-for-407-families-provided-by-2706562-loans.html | Housing for 407 Families Provided by $2,706,562 Loans | True | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/cheney-wins-crown-on-fairfield-links-annexes-senior-title-for-fifth.html | CHENEY WINS CROWN ON FAIRFIELD LINKS; Annexes Senior Title for Fifth Straight Year--Tredennick One Stroke Back. | True | Special to The New York Times. | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/virginia-baptists-ban-all-wets.html | Virginia Baptists Ban All Wets. | True | Special to The New York Times. | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/get-45to90year-terms-two-sentenced-for-robbing-auto-petters-on-long.html | GET 45-TO-90-YEAR TERMS; Two Sentenced for Robbing Auto Petters on Long Island. | True | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/policewomen-to-wear-uniforms-as-matrons-warren-recalls-signing.html | POLICEWOMEN TO WEAR UNIFORMS AS MATRONS; Warren Recalls Signing Order to Buy Clothing, but Its Author Remains Mystery. | True | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/worcester-man-gets-painting-by-raphael-tt-ellis-former-publisher.html | WORCESTER MAN GETS PAINTING BY RAPHAEL; T.T. Ellis, Former Publisher, Buys 'Madonna and Child' From the Earl of Northbrook. | True | Special to The New York Times. | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/levine-to-sail-today-he-and-bert-acosta-to-go-on-ile-de-francerumor.html | LEVINE TO SAIL TODAY.; He and Bert Acosta to Go on Ile de France--Rumor of Ocean Hop. | True | Special to The New York Times. | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/elizabeth-lynah-to-wed-stamford-conn-girl-met-fiance-bc-rumsey-on.html | ELIZABETH LYNAH TO WED.; Stamford (Conn.) Girl Met Fiance, B.C. Rumsey, on, World Cruise. | True | Special to The New York Times. | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/dividends-in-stock-and-others-voted-sears-roebuck-co-declare-4.html | DIVIDENDS IN STOCK AND OTHERS VOTED; Sears, Roebuck & Co. Declare 4 Quarterly Payments of 1% Each in Shares. | True | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/affirm-murderers-guilt-appeals-judges-uphold-conviction-of-miller.html | AFFIRM MURDERERS' GUILT.; Appeals Judges Uphold Conviction of Miller and Russo In Brooklyn. | True | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/wright-accuses-exwife-architect-gets-new-warrant-charging-her-with.html | WRIGHT ACCUSES EX-WIFE.; Architect Gets New Warrant Charging Her With Theft. | True | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/fights-water-contract-elizabeth-wants-a-modification-of-agreement.html | FIGHTS WATER CONTRACT.; Elizabeth Wants a Modification of Agreement With Newark. | True | Special to The New York Times. | C1B 782556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/utility-employes-get-insurance.html | Utility Employes Get Insurance. | True | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/tire-fraud-suspects-held-one-is-arrested-in-courthouse-after-a.html | TIRE FRAUD SUSPECTS HELD; One Is Arrested in Courthouse After a Victim Accuses Him. | True | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/ruhr-builders-to-get-4600000-loan-here-dillonread-and-speyer-co.html | RUHR BUILDERS TO GET $4,600,000 LOAN HERE; Dillon-Read and Speyer & Co. Will Back 30-Year 6 Per Cent. Issue to German Enterprise. | True | Wireless to THE NEW YORK TIMES. | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/hester-a-emmet-engaged-to-marry-descendant-of-john-jacob-astor-to.html | HESTER A. EMMET ENGAGED TO MARRY; Descendant of John Jacob Astor to Wed Louis B. La Farge, Architect, This Month. MISS MORRISON'S TROTH New Haven (Conn.) Girl to Marry Donald Mattison, Winner of Prix de Rome for 1928. | True | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/eight-new-stores-for-ss-kresge.html | Eight New Stores for S.S. Kresge. | True | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/urges-doubling-power-from-niagara-falls-chief-engineer-says-it-can.html | URGES DOUBLING POWER FROM NIAGARA FALLS; Chief Engineer Says It Can Be Done Without Injuring Scenic Beauty. | True | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/voice-fear-of-smith-michigan-republicans-admit-big-fight-is-ahead.html | VOICE FEAR OF SMITH.; Michigan Republicans Admit Big Fight Is Ahead. | True | Special to The New York Times. | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/here-after-crash-at-speculator.html | Here After Crash at Speculator. | True | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/congress-of-mexico-called-for-july-30-plan-to-keep-calles-obregons.html | CONGRESS OF MEXICO CALLED FOR JULY 30; PLAN TO KEEP CALLES; OBREGON'S RECEPTION IN CAPITAL JUST BEFORE ASSASSINATION. | True | Special Cable to THE NEW YORK TIMES. | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/grackles-visit-mt-vernon-100-birds-are-shot-after-their-return-from.html | GRACKLES VISIT MT. VERNON; 100 Birds Are Shot After Their Return From Montclair. | True | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/honor-sergeant-ensign-dinner-by-16th-infantry-comrades-marks-his.html | HONOR SERGEANT ENSIGN.; Dinner by 16th Infantry Comrades Marks His Retirement. | True | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/to-decorate-legion-men-france-confers-honor-upon-seven-today-in.html | TO DECORATE LEGION MEN.; France Confers Honor Upon Seven Today in Wanamaker Building. | True | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/hoover-drive-in-bay-state-volunteer-committee-will-aid-state.html | HOOVER DRIVE IN BAY STATE; Volunteer Committee Will Aid State Organization. | True | Special to The New York Times. | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/report-bandits-abound.html | REPORT BANDITS ABOUND. | True | Special to The New York Times. | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/russian-explorers-off-german-scientists-take-part-in-pamir.html | RUSSIAN EXPLORERS OFF.; German Scientists Take Part in Pamir Highlands Survey. | True | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/west-indians-play-today-cricketers-to-meet-primrose-eleven-two.html | WEST INDIANS PLAY TODAY.; Cricketers to Meet Primrose Eleven --Two Other Games Listed. | True | | C1B 782556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/ship-men-criticize-fletchers-views-senators-opposition-to-sale-of.html | SHIP MEN CRITICIZE FLETCHER'S VIEWS; Senator's Opposition to Sale of Board's Lines Is Answered MARKET "FEELER" DENIED Chairman O'Connor Declares Plan Always Has Been to Dispose of Merchant Marine. | True | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/german-songs-fill-vienna-at-festival-societies-from-america-have.html | GERMAN SONGS FILL VIENNA AT FESTIVAL; Societies From America Have Part at Opening--Beer Rivals Music as Attraction. | True | Wireless to THE NEW YORK TIMES. | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/tokio-note-to-nanking-asks-tsinan-rights-japanese-troops-will-not.html | TOKIO NOTE TO NANKING ASKS TSINAN RIGHTS; Japanese Troops Will Not Be Withdrawn Until Settlement Is Reached, Statement Declares. | True | Special Cable to THE NEW YORK TIMES. | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/berlin-crowds-welcome-holz-thousands-gather-outside-of-royal-palace.html | BERLIN CROWDS WELCOME HOLZ; Thousands Gather Outside of Royal Palace to Greet Released Radical. HE WON'T LEAD THE REDS After Visiting Parents and Resting, Freed Man Says He Will Aid Labor. | True | Wireless to THE NEW YORK TIMES. | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/new-coal-subsidiary-for-utility.html | New Coal Subsidiary for Utility. | True | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/giants-and-cubs-kept-idle-by-rain-benton-groomed-to-open-fire-today.html | GIANTS AND CUBS KEPT IDLE BY RAIN; Benton Groomed to Open Fire Today on Chicago's EightGame Streak.DUTCH HENRY SENT HOME Southpaw Suffering From Strained Back--Chicago Fans Visiona Pennant. | True | By Richards Vidmer. Special To the New York Times. | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/strangler-suspect-held-singer-is-arrested-at-behest-of-mrs-gross.html | STRANGLER SUSPECT HELD.; Singer Is Arrested at Behest of Mrs. Gross's Neighbors. | True | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/weather-in-cotton-and-grain-states.html | Weather in Cotton and Grain States. | True | Special To The New York Times. | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/milbank-treasurer-for-hoover-in-east-no-limit-on-gifts-new-york.html | MILBANK TREASURER FOR HOOVER IN EAST; NO LIMIT ON GIFTS; New York Banker Gets Post to Solicit Contributions From Base Here. 'BUSINESS FIGHT PRESAGED Step Seen as Meeting Democrats' Plan, Though He DeclaresAgainst 'Lavish' Costs.\$4,400,000 FUND INDICATEDNutt at Capital Says Aim Is forMany Small Sums--Conferson Budget With Work. | True | Special to The New York Times. | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/athletics-subdue-browns-by-20-43-simmons-hits-homer-with-one-on.html | ATHLETICS SUBDUE BROWNS BY 2-0, 4-3; Simmons Hits Homer With One On Base to Settle Opener for Mackmen. AL ALSO DECIDES SECOND Singles With Bases Loaded in 11th --Walberg Allows 2 Hits to Gray's 4 in First. | True | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/rubber-futures-advance-market-here-responds-to-conditions-in-london.html | RUBBER FUTURES ADVANCE.; Market Here Responds to Conditions in London and Singapore. | True | | C1B 782556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/alita-allen-victim-of-sponge-plot-wins-at-empire-track-sponge.html | Alita Allen, Victim of Sponge Plot, Wins at Empire Track; SPONGE DISCOVERED IN NOSE; HORSE WINS Alita Allen Takes Fifth at Empire City After Trainer Shea Detects Plot. TRAINER McKEE SUSPENDED But Denies Connection With Case -- Whitney's Sageboys Romps Off With Melrose Stakes. | True | By Bryan Field. | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/loans-to-brokers-drop-48284000-federal-reserve-report-shows.html | LOANS TO BROKERS DROP $48,284,000; Federal Reserve Report Shows Reduction of $121,000,000 for New York Banks. LARGER DECLINE EXPECTED Additional Funds Supplied by Out-of-Town Banks andCorporations. | True | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/italia-survivors-recalled-to-italy-mussolini-imposing-silence.html | ITALIA SURVIVORS RECALLED TO ITALY; Mussolini Imposing Silence, Orders Base Ship to Take Them to Norway. RUSSIANS PRESS EFFORTS Seeing Lack of 'Collaboration' Moscow Head Asserts View Amundsen Is Alive. KRASSIN GETS TO KINGS BAY Men Saved From Arctic Ice Are Transferred to Citta di Milano Amid Cheering. | True | By Walter Duranty. Wireless To the New York Times. | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/longworth-leads-at-rockwood-hall-wins-qualifying-medal-after-extra.html | LONGWORTH LEADS AT ROCKWOOD HALL; Wins Qualifying Medal After Extra Hole With Smith in Invitation Golf Play. DR. MENDEL FINISHES THIRD His 84 Is One Stroke Back of Leaders-- Smith Takes Low NetWith 83-8-75. | True | Special to The New York Times. | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/pvanderventer-wins-at-north-jersey-net-gains-quarterfinals-beating.html | P.VANDERVENTER WINS AT NORTH JERSEY NET; Gains Quarter-Finals, Beating Stockton, 7-5, 2-6, 7-5--Orser and Daley Advance. | True | Special to The New York Times. | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/report-on-ship-mail-theft-postal-inspectors-put-loss-on-leviathan.html | REPORT ON SHIP MAIL THEFT; Postal Inspectors Put Loss on Leviathan at $10,000. | True | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/financing-company-opens-french-field-commercial-investment-trust.html | FINANCING COMPANY OPENS FRENCH FIELD; Commercial Investment Trust Gets Interest in Foreign Credit Concern. TO AID AMERICAN PRODUCTS Corporation Also Gets Long-Term Contract With Andre Citroen-- Will Cover Instalment Sales. | True | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/women-drive-10000-miles-mother-and-daughter-back-from-trip-in-spain.html | WOMEN DRIVE 10,000 MILES.; Mother and Daughter Back From Trip in Spain and Africa. | True | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/geneva-quotations.html | GENEVA QUOTATIONS. | True | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/children-give-columbus-pageant.html | Children Give Columbus Pageant. | True | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/curb-on-dog-races-defeated-in-england-bill-definitely-tied-up-in.html | CURB ON DOG RACES DEFEATED IN ENGLAND; Bill Definitely Tied Up in Commons—Totalisater MeasureAdopted. | True | | C1B 782556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/fire-wrecks-palenville-hotel.html | Fire Wrecks Palenville Hotel. | True | Special to The New York Times. | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/tilden-blamed-by-gibbons-philadelphian-says-player-clearly-violated.html | TILDEN BLAMED BY GIBBONS.; Philadelphian Says Player Clearly Violated the Rule. | True | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/grebe-sails-to-victory-wins-in-stafford-class-in-stamford-yacht.html | GREBE SAILS TO VICTORY.; Wins in Stafford Class in Stamford Yacht Club Race. | True | Special to The New York Times. | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/fords-road-fined-20000-for-violating-elkins-law.html | Ford's Road Fined $20,000 For Violating Elkins Law. | True | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/white-plains-has-airplane-guide.html | White Plains Has Airplane Guide. | True | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/two-girls-hike-1010-miles-college-students-go-from-kentucky-to.html | TWO GIRLS HIKE 1,010 MILES; College Students Go From Kentucky to Atlantic City on $12. | True | Special to The New York Times. | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/throng-hears-operas-in-open-air.html | Throng Hears Operas in Open Air. | True | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/realty-surety-companies.html | REALTY, SURETY COMPANIES | True | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/freeing-of-coblenz-by-yearend-likely-briand-desires-to-advance.html | FREEING OF COBLENZ BY YEAR-END LIKELY; Briand Desires to Advance Evacuation as French Good Will Gesture. SEEKS NO QUID PRO QUO Announcement Is Expected to Be Made at League Assembly in September. | True | By Edwin L. James. Special Cable To the New York Times. | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/powers-will-sign-treaty-in-august-negotiations-are-afoot-to-advance.html | POWERS WILL SIGN TREATY IN AUGUST; Negotiations Are Afoot to Advance Paris Peace Ceremony by Two Months.JAPAN SENDING ACCEPTANCEBritish Note Urges Kellogg toInvite All Nations to Adhereto the Compact. | True | Special to The New York Times. | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/bond-flotations-new-corporation-issues-to-be-offered-for.html | BOND FLOTATIONS; New Corporation Issues to Be Offered for Subscription by Investors. | True | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/new-haven-railroads-field-day.html | New Haven Railroad's Field Day. | True | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/pony-and-cart-too-slow-modern-youth-demands-swifter-baby-parade.html | PONY AND CART TOO SLOW.; "Modern Youth" Demands Swifter "Baby Parade" Prize. | True | Special to The New York Times. | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/asks-boston-gas-rate-raise.html | Asks Boston Gas Rate Raise. | True | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/cities-pay-honors-to-carranzas-body-troops-officials-citizens.html | CITIES PAY HONORS TO CARRANZA'S BODY; Troops, Officials, Citizens, Planes and Dirigibles Greet Train on Westward Way. MEXICANS JOIN IN TRIBUTES Magnificent Display of Friendship Accompanies Funeral Cortege as It Moves Toward Border. | True | From a Staff Correspondent of The New York Times. | C1B 782556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/air-base-near-canal-granted-by-panama-port-for-seaplanes-at-porto.html | AIR BASE NEAR CANAL GRANTED BY PANAMA; Port for Seaplanes at Porto Bello Is Assigned to GermanColombian Company.PLANES TO MAP BOUNDARYUnder Terms of Treaty With Us, Which Panama Rejected, Such aGrant Would Have Been Barred. | True | Special Cable to THE NEW YORK TIMES. | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/dialects-on-phonograph-to-aid-students-columbia-plans-disc-library.html | Dialects on Phonograph to Aid Students; Columbia Plans Disc 'Library' of Our Speech | True | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/dame-ellen-terry-slowly-sinking-lapses-into-spells-of.html | DAME ELLEN TERRY SLOWLY SINKING; Lapses Into Spells of Unconsciousness--King and Queen SendMessages of Inquiry. | True | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/two-found-dead-in-shaft-men-said-to-have-been-drinking-victims-of.html | TWO FOUND DEAD IN SHAFT.; Men, Said to Have Been Drinking, Victims of Brooklyn Mishap. | True | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/the-jh-humpstones-have-a-son.html | The J.H. Humpstones Have a Son | True | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/schwartzman-in-tax-suit-liens-for-42122-filed-against-head-of-long.html | SCHWARTZMAN IN TAX SUIT.; Liens for $42,122 Filed Against Head of Long Beach Chamber. | True | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/cuts-bail-of-man-held-in-slaying-at-primary-judge-eller-of-chicago.html | CUTS BAIL OF MAN HELD IN SLAYING AT PRIMARY; Judge Eller of Chicago Acts in Case Involving Murder of His Father's Opponent. | True | Special to The New York Times. | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/rickenbacker-plant-brings-600000.html | Rickenbacker Plant Brings $600,000 | True | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/miss-wills-back-lucky-she-says-arriving-on-mauretania-she-modestly.html | MISS WILLS BACK; LUCKY, SHE SAYS; Arriving on Mauretania, She Modestly Deprecates Her Tennis Triumphs Abroad. LOST MATCHES ON LINER Ship's Master, Capt. McNeil, Proved His Skill by Triumphing at Deck Tennis. | True | Times Wide World Photo. | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/prisoner-kills-2-keepers-ends-life-in-bronx-jail-as-he-finds-escape.html | PRISONER KILLS 2 KEEPERS, ENDS LIFE IN BRONX JAIL AS HE FINDS ESCAPE FOILED; TRIES TO SHOOT WAY OUT Murders One Guard After Cell Is Opened Only to Be Blocked on Stairs. KILLS AGAIN IN DESPERATION Turns Gun on Himself When Fire-Escape Fails Him and Siren Spreads Alarm. HE FACED A LIFE TERM Other Inmates Out of Cells but None Joins Break--Source of Pistols Hunted. | True | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/500000-us-offer-spurned-for-the-english-derby-winner.html | $500,000 U.S. Offer Spurned For the English Derby Winner | True | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/auto-crash-kills-editor-cincinnati-man-is-injured-in-the.html | AUTO CRASH KILLS EDITOR.; Cincinnati Man Is Injured in the Adirondacks. | True | | C1B 782556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/proposes-to-make-florida-2-states-state-legislator-from-west-palm.html | PROPOSES TO MAKE FLORIDA 2 STATES; State Legislator From West Palm Beach Starts Drive for a Division. SEEKS NORTH-SOUTH SPLIT Oliver Asserts Northern Areas Outvote and Retard the Southern Counties. | True | Special to The New York Times. | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/plan-dry-law-referendum-massachusetts-group-applies-through-lawyer.html | PLAN DRY LAW REFERENDUM; Massachusetts Group Applies Through Lawyer for State Petitions. | True | Special to The New York Times. | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/few-at-jersey-fete-on-governors-day-500-instead-of-the-usual-15000.html | FEW AT JERSEY FETE ON GOVERNOR'S DAY; 500 Instead of the Usual 15,000 Attend Celebration--Moore Reviews 113th Infantry. | True | Special to The New York Times. | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/jersey-city-halts-its-losing-streak-after-six-straight-defeats-it.html | JERSEY CITY HALTS ITS LOSING STREAK; After Six Straight Defeats, It Triumphs Over Buffalo Club by 3 to 1. | True | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/increase-of-8890000-in-french-bands-gold-gain-since-end-of-june.html | INCREASE OF $8,890,000 IN FRENCH BAND'S GOLD; Gain Since End of June $12,460,000--Further Reduction inNote Circulation. | True | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/runaway-boy-held-sullivan-law-charge-made-against-youth-from.html | RUNAWAY BOY HELD.; Sullivan Law Charge Made Against Youth From Passaic. | True | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/shows-big-increases-in-bus-fleet.html | Shows Big Increases in Bus Fleet. | True | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/princess-bibesco-crashes-in-greece-she-is-unhurt-but-two-american.html | PRINCESS BIBESCO CRASHES IN GREECE; She Is Unhurt, but Two American Near East Relief Men AreSeriously Injured. | True | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/traction-expert-eb-katte-dies-chief-engineer-of-electric-motive.html | TRACTION EXPERT, E.B. KATTE, DIES; Chief Engineer of Electric Motive Power for the NewYork Central.HAD CHARGE FOR 22 YEARS. Consulting Electrical Authority for Railroad Terminals at Clevelandand Chicago. | True | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/walther-league-adds-25000-fund-to-budget-will-use-part-of-money-in.html | WALTHER LEAGUE ADDS $25,000 FUND TO BUDGET; Will Use Part of Money in Support of Orphanage at Potsdam, Germany. | True | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/newark-public-service-has-outing.html | Newark Public Service Has Outing. | True | Special to The New York Times. | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/bomb-kills-husband-as-he-steps-in-car-wife-is-held-and-admirer.html | BOMB KILLS HUSBAND AS HE STEPS IN CAR; Wife Is Held and Admirer Surrenders to the Police ofRockford, Ill. | True | Special to The New York Times. | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/cruisers-race-train-boston-to-portland-fail-to-beat-rail-time-but.html | CRUISERS RACE TRAIN BOSTON TO PORTLAND; Fail to Beat Rail Time, but Set Water Mark--Near Collision With Porpoise. | True | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/harry-bass-for-assembly-republicans-in-10th-district-brooklyn.html | HARRY BASS FOR ASSEMBLY.; Republicans in 10th District, Brooklyn, Designate Him Unanimously. | True | | C1B 782556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/calls-sound-films-peril-to-the-stage-jw-weber-of-federation-of.html | CALLS SOUND FILMS PERIL TO THE STAGE; J.W. Weber of Federation of Musicians Brands Talking Movies 'Art-Debasing.' SEES A CULTURAL CRISIS Gillmore of Equity and Dulzell of Actors and Artists Confer in Individual Capacities. | True | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/holdup-suspect-caught-youth-gives-fiveblock-chase-to-detectives-in.html | HOLD-UP SUSPECT CAUGHT.; Youth Gives Five-Block Chase to Detectives in Centre Street. | True | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/business-world.html | BUSINESS WORLD | True | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/wants-sing-sing-moved-ossining-health-board-summons-lawes-to-bring.html | WANTS SING SING MOVED.; Ossining Health Board Summons Lawes to Bring Data to Hearing. | True | Special to The New York Times. | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/friends-visit-grave-of-exmayor-mitchel-dr-moskowitz-lauds-army.html | FRIENDS VISIT GRAVE OF EX-MAYOR MITCHEL; Dr. Moskowitz Lauds Army Major Killed in Plane Fall Ten Years Ago. | True | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/wctu-wars-on-smith-opens-national-drive-with-reference-to-governors.html | W.C.T.U. WARS ON SMITH.; Opens National Drive With Reference to Governor's 'Saloon Record.' | True | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/taylor-seizure-for-park-upheld-court-of-appeals-affirms-lawfulness.html | TAYLOR SEIZURE FOR PARK UPHELD; Court of Appeals Affirms Lawfulness of State Taking ofLong Island Estate.IN CONTROVERSY 4 YEARSGreat South Bay Development Was Delayed by Opposition Led byTimber Point Country Club. | True | Special to The New York Times. | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/milk-drive-in-playgrounds-health-and-safety-campaign-opens-on-the.html | MILK DRIVE IN PLAYGROUNDS; Health and Safety Campaign Opens on the East Side. | True | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/boston-chemist-finds-germ-making-200-ill-reports-presence-of.html | BOSTON CHEMIST FINDS GERM MAKING 200 ILL; Reports Presence of Bacillus Coli in Food Eaten by Men at Somerville Ford Plant. | True | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/quits-army-after-30year-service.html | Quits Army After 30-Year Service. | True | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/realty-financing-400000-building-loan-for-new-bronx-structure.html | REALTY FINANCING.; $400,000 Building Loan for New Bronx Structure. | True | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/italian-stock-prices.html | ITALIAN STOCK PRICES. | True | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/shipping-and-mails-shipping-and-mails.html | SHIPPING AND MAILS; SHIPPING AND MAILS | True | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/court-excludes-reporter-toms-river-judge-objects-to-stories.html | COURT EXCLUDES REPORTER; Toms River Judge Objects to Stories -- Newspaperman Sees Politics. | True | Special to The New York Times. | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/municipal-loans-awards-and-announcements-of-public-issues-for.html | MUNICIPAL LOANS; Awards and Announcements of Public Issues for Various Purposes. | True | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/names-assailant-dies-victim-whispers-it-to-mother-and-boyhood.html | NAMES ASSAILANT, DIES.; Victim Whispers It to Mother, and Boyhood Friend Is Arrested. | True | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/watch-on-vermont-border-june-customs-violations-brought-penalties.html | WATCH ON VERMONT BORDER; June Customs Violations Brought Penalties in 252 Cases. | True | | C1B 782556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/old-men-held-for-forgery-one-70-the-other-64-are-arrested-on-check.html | OLD MEN HELD FOR FORGERY; One 70, the Other 64, Are Arrested on Check Charges. | True | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/denton-pianist-dies-in-paris-fire-new-yorker-well-known-for-his.html | DENTON, PIANIST, DIES IN PARIS FIRE; New Yorker, Well Known for His Recitals, Suffocated When Salle Playel Burns. HAD STUDIO IN BUILDING Nine Persons Injured in Blaze That Destroys New Concert Hall Near Arc de Triomphe. | True | Special Cable to THE NEW YORK TIMES. | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/tall-talk.html | TALL TALK. | True | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/new-york-family-hurt-in-french-car-crash-mr-and-mrs-harold-benjamin.html | NEW YORK FAMILY HURT IN FRENCH CAR CRASH; Mr. and Mrs. Harold Benjamin Clark, 2 Daughters and Friend Injured, Some Badly. | True | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/600-nicaraguan-rebels-give-up-to-marines-civilians-suspect-ruse-in.html | 600 Nicaraguan Rebels Give Up to Marines; Civilians Suspect Ruse in Hiding of Arms | True | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/metal-market-report.html | METAL MARKET REPORT. | True | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/us-insular-bonds.html | U.S. INSULAR BONDS. | True | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/the-student-city.html | THE STUDENT CITY. | True | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/high-court-upholds-cleanup-of-the-bar-chaser-inquiry-is-affirmed-by.html | HIGH COURT UPHOLDS CLEAN-UP OF THE BAR; 'Chaser' Inquiry Is Affirmed by Appeals Bench as Within Judicial Sphere. ADJUDGED A PUBLIC NEED And Will Vindicate Majority of Lawyers, Cardozo Holds-- Karlin Stands in Contempt. 'HIS SILENCE A CHALLENGE' Attorney to Be Delivered to Kresel --Brooklyn Witnesses Say Gondelman Solicited Suits. | True | Special to The New York Times. | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/seven-bouts-approved-by-commission-to-complete-tunneyheeney-title.html | Seven Bouts Approved by Commission To Complete Tunney-Heeney Title Card | True | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/newport-to-dance-in-comedy-costume-clambake-club-to-be-scene-of.html | NEWPORT TO DANCE IN COMEDY COSTUME; Clambake Club to Be Scene of Unusual Entertainment on Aug. 11.BIG CALENDAR OF EVENTS Parties Planned for Every Saturday Next Month-- Spanish Envoy Arrives Today. | True | Special to The New York Times. | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/surveyors-travel-by-air-government-party-saves-two-weeks-in.html | SURVEYORS TRAVEL BY AIR.; Government Party Saves Two Weeks in Reaching Alaska. | True | Special to The New York Times. | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | True | Special to The New York Times. | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/youths-plead-guilty-to-slaying-girl-usher-four-break-down-in.html | YOUTHS PLEAD GUILTY TO SLAYING GIRL USHER; Four Break Down in Chicago Court on Seeing Sobbing Mother of Victim. | True | Special to The New York Times. | C1B 782556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/marine-fliers-die-in-crash-plane-catches-fire-and-falls-with-two.html | MARINE FLIERS DIE IN CRASH; Plane Catches Fire and Falls With Two Men at Mather Field, Cal. | True | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/cottonseed-oil.html | COTTONSEED OIL. | True | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/miss-mortensen-bride-wed-to-armand-l-schaffter-in-garden-of-rev-dr.html | MISS MORTENSEN BRIDE.; Wed to Armand L. Schaffter in Garden of Rev. Dr. Gibbons's Home. | True | Special to The New York Times. | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/plans-marathon-dance-coney-island-stadium-to-start-110-couples.html | PLANS MARATHON DANCE; Coney Island Stadium to Start 110 Couples Tonight. | True | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/blushing-beauty-sets-pace-record-covers-first-mile-in-207-to-break.html | BLUSHING BEAUTY SETS PACE RECORD; Covers First Mile in 2:07 to Break New England Mark for 3-Year-Olds. | True | Special to The New York Times. | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/mexico-city-shocked-tildens-exemplary-conduct-there-recalled-in.html | MEXICO CITY SHOCKED.; Tilden's Exemplary Conduct There Recalled in Sport Circles. | True | Special Cable to THE NEW YORK TIMES. | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/six-ships-sail-today-for-foreign-ports-they-include-the-ile-de.html | SIX SHIPS SAIL TODAY FOR FOREIGN PORTS; They Include the Ile de France, Olympic, Lapland, Carmania, Scythia and Munamar. | True | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/8000-hear-strausss-works-at-stadium-philharmonicsymphony-orchestra.html | 8,000 HEAR STRAUSS'S WORKS AT STADIUM; Philharmonic-Symphony Orchestra Devotes Half Its Programto 'Ein Heldenleben.' | True | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/schwartz-defends-his-title-tonight-flyweight-champion-to-oppose.html | SCHWARTZ DEFENDS HIS TITLE TONIGHT; Flyweight Champion to Oppose Grande at Rockaway Playland--Other Bouts. | True | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/seeks-custody-of-son-wife-tells-court-professor-morecroft-refuses.html | SEEKS CUSTODY OF SON.; Wife Tells Court Professor Morecroft Refuses Permission to See Boy. | True | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/seeks-daughter-missing-4-days.html | Seeks Daughter, Missing 4 Days. | True | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/women-assail-gov-smith-missionary-conference-drops-party-lines-in.html | WOMEN ASSAIL GOV. SMITH; Missionary Conference Drops Party Lines in Applauding Attack. | True | Special to The New York Times. | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/war-film-shown-on-the-ile-de-france-frances-the-legion-of-honor-has.html | WAR FILM SHOWN ON THE ILE DE FRANCE; France's "The Legion of Honor' Has Scenes Taken on Battlefields of Verdun and the Marne. | True | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/hoover-queried-on-canal-asked-whether-he-favors-hudson-or-st.html | HOOVER QUERIED ON CANAL; Asked Whether He Favors Hudson or St. Lawrence Waterway. | True | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/new-yale-scholarships-three-awards-are-available-this-yearnine-more.html | NEW YALE SCHOLARSHIPS.; Three Awards Are Available This Year--Nine More Planned. | True | Special to The New York Times. | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/girl-5-falls-from-fire-escape.html | Girl, 5, Falls From Fire Escape. | True | | C1B 782556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/begin-fund-inquiry-in-suicide-of-nurse-new-jersey-hospital-heads.html | BEGIN FUND INQUIRY IN SUICIDE OF NURSE; New Jersey Hospital Heads Act on Charges Involving Money After Miss Dandley's Death. PROSECUTOR MOVES ALSO Woman Who Disputed With Her Associate Is Stricken--No Autopsy Will Be Held. | True | Special to The New York Times. | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/morris-would-run-in-connecticut.html | Morris Would Run in Connecticut. | True | Special to The New York Times. | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/ford-buys-relics-of-queens-druggist-pharmacy-articles-some-more.html | FORD BUYS RELICS OF QUEENS DRUGGIST; Pharmacy Articles, Some More Than 75 Years Old, Go to American Museum. ONE WORLD'S FAIR EXHIBIT R.E. Reilly of Astoria Dealt With Agent, but Got Personal Check From Auto Manufacturer. | True | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/british-heir-inspects-grimsby-fishing-fleet-becomes-skipper-of.html | BRITISH HEIR INSPECTS GRIMSBY FISHING FLEET; Becomes Skipper of Trawler for a Day and Receives Uproarious Welcome. | True | Wireless to THE NEW YORK TIMES. | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/edwards-waives-salary-senator-gives-up-25000-a-year-as-investment.html | EDWARDS WAIVES SALARY.; Senator Gives Up $25,000 a Year as Investment Trust Chairman. | True | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/regret-here-for-obregon-methodists-and-ymca-voice-sorrow-at-death.html | REGRET HERE FOR OBREGON; Methodists and Y.M.C.A. Voice Sorrow at Death. | True | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/italy-and-bolshevism-emergence-of-fascisti-held-to-be-prime.html | ITALY AND BOLSHEVISM.; Emergence of Fascisti Held to Be Prime Opposing Factor. | True | ANNE O'HARE McCORMICK. | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/marston-medalist-in-griswold-golf-merion-club-star-tallies-74-two.html | MARSTON MEDALIST IN GRISWOLD GOLF; Merion Club Star Tallies 74, Two Over Par, to Lead Over Shenecossett Links. TWO ARE TIED FOR SECOND Hufty and Kenneth Smith Trail by One Stroke--Knight Qualifies With a 76. | True | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/dundee-bout-off-till-tonight.html | Dundee Bout Off Till Tonight. | True | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/cuba-sends-memorial-urn-token-from-maine-monument-symbolizes-esteem.html | CUBA SENDS MEMORIAL URN.; Token From Maine Monument Symbolizes Esteem for Coolidge and Nation. | True | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/mediterranean-good-feeling.html | MEDITERRANEAN GOOD FEELING. | True | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/nyu-gives-scholarships-fifteen-students-win-300-each-twentyeight.html | N.Y.U. GIVES SCHOLARSHIPS; Fifteen Students Win $300 Each, Twenty-eight Receive $150. | True | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/klan-bans-parades-until-after-election-hw-evans-denies-chicago.html | KLAN BANS PARADES UNTIL AFTER ELECTION; H.W. Evans Denies Chicago Session Made Plans for OpenOpposition to Smith. | True | Special to The New York Times. | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/bugle-and-barrier.html | Bugle and Barrier | True | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/wins-right-to-sue-for-boy-mrs-gertrude-banta-may-seek-the-custody.html | WINS RIGHT TO SUE FOR BOY; Mrs. Gertrude Banta May Seek the Custody of Grandson, Court Rules. | True | | C1B 782556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/favorites-active-on-curb-general-list-is-sluggishselling-is-heavy.html | FAVORITES ACTIVE ON CURB.; General List Is Sluggish--Selling Is Heavy Near Close. | True | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/foundation-shares-harmon-fortune-realty-mans-philanthropies-receive.html | FOUNDATION SHARES HARMON FORTUNE; Realty Man's Philanthropies Receive Biggest Part of EstateExceeding $2,000,000.EMPLOYES GET BEQUESTS Widow and Three Children Each Get $100,000 Outright andOther Legacies. | True | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/bishop-will-take-bouquet-for-pope-right-rev-john-j-dunn-to-carry.html | BISHOP WILL TAKE 'BOUQUET' FOR POPE; Right Rev. John J. Dunn to Carry the Illuminated Vellum to Eucharist in Australia. THEN GIVE IT TO CARDINAL Gift Is From Roman Catholics of United States and Four Canadian Provinces. | True | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/boy-thief-suspect-killed-new-york-youth-shot-as-he-robs-rutherford.html | BOY THIEF SUSPECT KILLED.; New York Youth Shot as He Robs Rutherford Store, Police Say. | True | Special to The New York Times. | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/church-row-in-court-elizabeth-congregation-is-split-over-a-new.html | CHURCH ROW IN COURT.; Elizabeth Congregation Is Split Over a New Chapel. | True | Special to The New York Times. | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/tp-tunney-promoted-champions-brother-made-second-grade-detective.html | T.P. TUNNEY PROMOTED.; Champion's Brother Made Second Grade Detective. | True | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/valhalla-fines-more-auto-parkers.html | Valhalla Fines More Auto Parkers. | True | Special to The New York Times. | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/shaw-for-talking-movies-jed-harris-reports-him-fascinated-with-new.html | SHAW FOR TALKING MOVIES.; Jed Harris Reports Him Fascinated With New Medium. | True | | C1B 782556 |
| 1928-07-20 | 1928-07-20 | https://www.nytimes.com/1928/07/20/archives/decries-getting-by-george-hall-tells-rotarians-that-honest-defeat.html | DECRIES "GETTING BY."; George Hall Tells Rotarians That Honest Defeat Is Better. | True | | C1B 782556 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/tunney-and-heeney-to-weigh-at-garden-wont-use-board-offices-thus.html | TUNNEY AND HEENEY TO WEIGH AT GARDEN; Won't Use Board Offices, Thus Avoiding Usual Throngs at Scaling Time. SALES NOW NEAR $600,000 Rickard, Expecting Last-Day Rush, Sticks to Prediction of $1,000,000 Gate. Certified Scales to Be Used. Conform to Board's Ruling. Looks for Last-Day Rush. | True | By James P. Dawson. | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/three-murphys-in-case-detective-jeremiah-says-patrick-suspect-shot.html | THREE MURPHYS IN CASE.; Detective Jeremiah Says Patrick, Suspect, Shot William Dead. | True | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/detroit-leaves-holland-for-spain.html | Detroit Leaves Holland for Spain. | True | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/chandler-lists-new-line-65-coupe-at-875-marks-lowest-price-in.html | CHANDLER LISTS NEW LINE.; "65" Coupe at $875 Marks Lowest Price in Manufacturer's 16 Years. | True | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/vote-increase-in-stock-travelers-insurance-shareholders-approve-an.html | VOTE INCREASE IN STOCK.; Travelers' Insurance Shareholders Approve an Additional $2,500,000. | True | Special to The New York Times. | C1B 782557 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/septic-throat-kills-2-in-newton-mass-man-and-wife-had-visited-two.html | SEPTIC THROAT KILLS 2 IN NEWTON, MASS.; Man and Wife Had Visited Two Sick Daughters in Lee, Where 34 Have Died. | True | Special to The New York Times. | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/calls-conference-on-civil-flying.html | Calls Conference on Civil Flying. | True | Special to The New York Times. | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/miss-van-wie-keeps-chicago-golf-title-annexes-crown-for-3d.html | MISS VAN WIE KEEPS CHICAGO GOLF TITLE; Annexes Crown for 3d Successive Year, Defeating Mrs. Jones, Medalist, 6 and 4. | True |  | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/water-rate-rise-granted-jersey-board-allows-10-addition-to.html | WATER RATE RISE GRANTED.; Jersey Board Allows 10% Addition to Plainfield Company Bills. | True | Special to The New York Times. | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/compston-and-tanzie-beaten-by-amateurs-stratton-and-stimston-win-in.html | COMPSTON AND TANZIE BEATEN BY AMATEURS; Stratton and Stimston Win in 18Hole Exhibition Match atPortsmouth, N.H., 1 Up. | True | Special to The New York Times. | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/big-rockefeller-project-friends-say-6000000-will-be-spent-at.html | BIG ROCKEFELLER PROJECT.; Friends Say $6,000,000 Will Be Spent at Tarrytown Estate. | True |  | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/court-bars-cutting-heckscher-income-trustee-loses-plea-to-allot-all.html | COURT BARS CUTTING HECKSCHER INCOME; Trustee Loses Plea to Allot All but $12,000 of $45,000 Trust Revenue to Pay Debts. STYLE OF LIVING IS UPHELD Frankenthaler Won't Impair Realty Man's Support "in Manner to Which He Is Accustomed." | True |  | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/107th-stages-sham-battle.html | 107th Stages Sham Battle. | True | Special to The New York Times. | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/mendel-conquers-longworth-3-and-2-gains-semifinal-by-eliminating.html | MENDEL CONQUERS LONGWORTH, 3 AND 2; Gains Semi-Final by Eliminating Medalist in RockwoodHall Invitation Golf.SHIELS DEFEATS ELLIOTTWins by 2 and 1--Johnson Disposesof Pearce, 2 and 1, WhileMitchell Triumphs, 1 Up. | True | Special to The New York Times. | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/says-peru-seeks-end-of-tacnaarica-row-president-leguia-stresses.html | SAYS PERU SEEKS END OF TACNA-ARICA ROW; President Leguia Stresses Importance of Resuming Diplomatic Relations With Chile. | True |  | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/brokers-plane-takes-off-hall-and-curtin-leave-lake-david-where-they.html | BROKERS' PLANE TAKES OFF.; Hall and Curtin Leave Lake David, Where They Were Forced Down. | True | Special to The New York Times. | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/new-orleans-closes-1000-gambling-clubs-police-chief-challenged-by.html | NEW ORLEANS CLOSES 1,000 GAMBLING CLUBS; Police Chief, Challenged by Business Men to Do So or Resign,Takes Swift Action. | True |  | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/article-2-no-title-mayor-was-not-involved-values-pond-at-2000000.html | Article 2 -- No Title; Mayor Was Not Involved. Values Pond at $2,000,000. | True |  | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/mrs-marsden-writer-dies-at-65-years-as-ada-lee-bascom-she-was-the.html | MRS. MARSDEN, WRITER, DIES AT 65 YEARS; As Ada Lee Bascom She Was the Author of Many Plays and Novels. | True |  | C1B 782557 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/armour-upstate-today-meets-farrellsarazen-with-cooper-in.html | ARMOUR UP-STATE TODAY.; Meets Farrell-Sarazen With Cooper in Schenectady Exhibition. | True | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/cleared-of-murder-but-served-18-years-oscar-slater-for-whom-conan.html | CLEARED OF MURDER, BUT SERVED 18 YEARS; Oscar Slater, for Whom Conan Doyle Agitated, Is at Last Set Free. MAY RECEIVE $100,000 Scottish Court of Appeals Reverses Conviction and CommonsMay Vote Compensation. MacDonald Urges Compensation. Brooch Was Clue to Slayer. CLEARED OF MURDER, BUT SERVED 18 YEARS Called Evidence Flimsy. | True | Wireless to THE NEW YORK TIMES. | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/fries-egg-on-capitol-steps-in-four-minutes-32-seconds.html | Fries Egg on Capitol Steps In Four Minutes 32 Seconds | True | Special to The New York Times. | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/trend-still-upward-in-bank-clearings-past-weeks-total-of.html | TREND STILL UPWARD IN BANK CLEARINGS; Past Weeks' Total of $10,358,137,000 Is 13.4% Above theSame Period a Year Ago. | True | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/86-jersey-lawyers-pass-counsel-test-state-bar-examiners-report-106.html | 86 JERSEY LAWYERS PASS COUNSEL TEST; State Bar Examiners Report 106 Failed to Qualify in Their Recent Examinations. WOMEN AMONG SUCCESSFUL Newark Leads Cities With 28 New Counselors, and Jersey City Is Next, With 14. | True | Special to The New York Times. | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/800-cripples-enjoy-indian-point-outing-children-and-adults-are.html | 800 CRIPPLES ENJOY INDIAN POINT OUTING; Children and Adults Are Guests of Jeremiah Milbank and Institute for Disabled. TAKE STEAMER TO PARK Luncheon Served on Group's Arrival --Baseball Game and Races Feature Athletics. | True | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/court-fight-nearer-on-tunneys-flight-champion-talks-to-lawyers-as.html | COURT FIGHT NEARER ON TUNNEY'S FLIGHT; Champion Talks to Lawyers as Rickard Renews Threat to Seek Injunction. WILL PHONE TUNNEY TODAY Promoter to Make Final Appeal Before Legal Move--Rain Halts Workout at Speculator. Plans to Fly to Mineola. Stubborn in His Purpose. Tunney Not Disturbed by News. | True | By Grover Theis. Special To the New York Times. | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/another-park-confirmed.html | ANOTHER PARK CONFIRMED. | True | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/james-wardell-thorp-former-steel-company-and-bank-official-dies-at.html | JAMES WARDELL THORP.; Former Steel Company and Bank Official Dies at 69 Years. | True | Special to The New York Times. | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/stations-licensed-for-television-radio-board-permits-operation-of.html | STATIONS LICENSED FOR TELEVISION; Radio Board Permits Operation of Plants in Washington and Lexington, Mass. SEVEN OTHERS TO BE BUILT Prospective Mayor of Providence, R.I., Asserts Bootleggers Oppose His Station. | True | Special to The New York Times. | C1B 782557 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/deny-newport-snubbing-casino-theatre-players-well-treated-at.html | DENY NEWPORT SNUBBING.; Casino Theatre Players Well Treated at Bailey's Beach, Officials Say. | True | Special to The New York Times. | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/two-women-plan-flight-from-europe-to-new-york.html | Two Women Plan Flight From Europe to New York | True | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/raid-night-clubs-padlock-the-bars-federal-agents-in-foray-board-up.html | RAID NIGHT CLUBS, PADLOCK THE BARS; Federal Agents in Foray Board Up Broadway Resorts Without Trial AuthoritySECRECY MARKS INVASIONNew Form of Writ Issued by Visiting Judge Startles Owners--CourtEnjoins Liquor Violations. The Places Visited. Managers Are Enjoined. | True | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/us-studies-plea-to-lift-tilden-ban-but-national-tennis-body-will.html | U.S. STUDIES PLEA TO LIFT TILDEN BAN; But National Tennis Body Will Not Act on French Request Before Monday. WALSH CONSIDERS A SUIT Syndicate Head Holds Disbarment Injures His Business--Paris Awaits Developments. Officers Not Available. Walsh Threatens Suit. Cheers Greet Tilden. International Meeting Looms. | True | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/building-plans-filed.html | BUILDING PLANS FILED. | True | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/endorse-hertz-for-state-senate.html | Endorse Hertz for State Senate. | True | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/obregons-assassin-wins-lease-of-life-trial-to-be-public-court.html | OBREGON'S ASSASSIN WINS LEASE OF LIFE; TRIAL TO BE PUBLIC; Court Restrains Military and Police From Taking Action Against Young Art Student. ORDER GOOD FOR 3 DAYS More Arrests Are Made and Police Question Priests, Sacristans and Other Catholics. DELAY ON PRESIDENCY SEEN Obregonista Fancied Now--General'sBody Carried Over Mountain Because of Blocked Tunnel. Inquiry Goes On, Say Police. See Delay on Presidency. OBREGON'S ASSASSIN WINS LEASE OF LIFE Court Trial a Big Surprise. Funeral Train Is Delayed. Obregon's Speech Recalled. Toral Trial to Be Public. Woman Sent to Jail. Leaflets Found, Say, Police. Labor Backs Calles. Burial Tomorrow Indicated. Calles Involves Clergy. | True | Special Cable to THE NEW YORK TIMES. | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/to-pick-dry-job-eligibles-commission-will-begin-certifying-them.html | TO PICK DRY JOB ELIGIBLES.; Commission Will Begin Certifying Them Next Month. | True | Special to The New York Times. | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/more-pictures-by-wire-service-will-be-established-soon-between.html | MORE PICTURES BY WIRE.; Service Will Be Established Soon Between Berlin and London. | True | Wireless to THE NEW YORK TIMES. | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/canada-buying-insurance-life-policies-taken-in-june-set-new-record.html | CANADA BUYING INSURANCE.; Life Policies Taken in June Set New Record for Single Month. | True | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/leasehold-deals-mannattan-parcels-reported-under-new-control.html | LEASEHOLD DEALS; Mannattan Parcels Reported Under New Control | True | | C1B 782557 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/schwartz-is-winner-in-fourth-on-a-foul-flyweight-champion-retains.html | SCHWARTZ IS WINNER IN FOURTH ON A FOUL; Flyweight Champion Retains Title When Grande Is Disqualified for Low Blow.VICTOR BATTERS OPPONENTLoser Guilty of Several Infractions in Uneven Battle atRockaway Stadium.SHAPIRO WINS SEMI-FINALReceives Decision Over Karasta in Hard Ten-Round Fray--O'Connell and Lieberman Draw. Schwartz Upsets Grande. Referee Stops Bout. Decruzze Defeats Mileto. | True | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/jailbreak-pistols-passed-in-on-pole-hole-in-cell-grating-opposite.html | JAIL-BREAK PISTOLS PASSED IN ON POLE; Hole in Cell Grating Opposite Window of a Vacant Office Gives Clue to Police. MAN AND 2 WOMEN SOUGHT Whole Bronx Force Ordered to Hunt McCabe's Confederate-- McGeehan Clears Keepers. Sheriff Makes Discovery. Tells of Seeing Couple. JAIL-BREAK PISTOLS PASSED IN ON POLE Keepers Are Questioned. Exonerates the Keepers. Night Club Hostess Queried. Drug Addicts Shifted. | True | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/pickled-herring-cargo-yields-rare-old-rye-501-kegs-worth-300000.html | Pickled Herring Cargo Yields Rare Old Rye; 501 Kegs Worth $300,000 Seized on Ship Here | True | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/marston-advances-in-groton-tourney-eliminates-goodell-by-7-and-6.html | MARSTON ADVANCES IN GROTON TOURNEY; Eliminates Goodell by 7 and 6 and Then Vanquishes Cook by 5 and 4. MEETS WHEELER TODAY Haviland, Former Yale Star, Conquers Knight, Twice Winner ofthe Event, by 1 Up. | True | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/legless-flier-here-on-political-jaunt-dinger-daugherty-also.html | LEGLESS FLIER HERE ON 'POLITICAL JAUNT'; 'Dinger' Daugherty, Also OneArmed, Hopes to Tell Gov. Smithof Strength in South.HAILS FROM WEST VIRGINIAMakes Perfect Landing Just BeforeStorm, After Flight FromPassaic, N.J. Wants to Fly Atlantic. To Inspect Ballanca Plane. | True | Special to The New York Times. | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/auto-kills-new-york-child-mary-m-wicks-13-is-run-down-on-rhode.html | AUTO KILLS NEW YORK CHILD; Mary M. Wicks, 13, Is Run Down on Rhode Island Highway. | True | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/plans-to-ship-bremen-plane-july-30.html | Plans to Ship Bremen Plane July 30 | True | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/brooklyn-trading-yesterdays-deals-in-business-and-residential.html | BROOKLYN TRADING; Yesterday's Deals in Business and Residential Properties | True | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/liverpools-cotton-week-british-stocks-lowerdecrease-in-imports-also.html | LIVERPOOL'S COTTON WEEK.; British Stocks Lower--Decrease in Imports Also. | True | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/sewer-choked-with-beer-agents-destroying-brewery-stock-flood-staten.html | SEWER CHOKED WITH BEER.; Agents, Destroying Brewery Stock, Flood Staten Island Cellars. | True | | C1B 782557 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/jewish-federation-reports-years-aid-3000-families-helped-by-social.html | JEWISH FEDERATION REPORTS YEAR'S AID; 3,000 Families Helped by Social Service on Allotment of $685,435 From Budget. $4,500,000 RAISED IN GIFTS Hospitals Received $1,476,924 and Cared for 28,249 Patients-- Wide Educational Work. | True | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/rockne-and-party-sail-for-olympics-200-board-the-carmania-for-a.html | ROCKNE AND PARTY SAIL FOR OLYMPICS; 200 Board the Carmania for a Four-Week Tour of European Countries. | True | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/buddhasambeau-run-a-dead-heat-purse-and-bets-split-at-empire-city-a.html | BUDDHA-SAMBEAU RUN A DEAD HEAT; Purse and Bets Split at Empire City as Horses Finish Neck and Neck. THE FIRST HERE SINCE 1926 Nedana and Macaw Finished on Even Terms in Carter Handicap Two Years Ago. SUN FORWARD TRIUMPHS Closes With Rush in Last Furlong to Beat Wee Burn by Length and Half in Feature. Buddha Makes Up Ten Lengths. Five Oaks Takes Show Money. Sun Forward Finishes Fast. | True | By Bryan Field. | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/wife-gets-uales-personal-effects.html | Wife Gets Uale's Personal Effects. | True | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/last-elephant-in-central-park-zoo-dead-bullets-end-paralyzed-beasts.html | Last Elephant in Central Park Zoo Dead; Bullets End Paralyzed Beast's 97 Years | True | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/business-records.html | BUSINESS RECORDS | True | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/bond-offerings-of-the-week-week-ended-july-20-1928.html | BOND OFFERINGS OF THE WEEK Ended July 20, 1928. | True | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/divorces-granted-in-paris-mrs-mej-shonnard-and-mrs-k-m-samuel-win.html | DIVORCES GRANTED IN PARIS; Mrs. M.E.J. Shonnard and Mrs. K. M. Samuel Win Decrees. | True | Special Cable to THE NEW YORK TIMES. | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/urge-modified-wool-rate-boston-trade-association-and-texas-growers.html | URGE MODIFIED WOOL RATE.; Boston Trade Association and Texas Growers File Plea. | True | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/quits-senate-race-in-michigan.html | Quits Senate Race in Michigan. | True | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/soon-to-demonstrate-baird-television-here-capt-go-hutchinson.html | SOON TO DEMONSTRATE BAIRD TELEVISION HERE; Capt. G.O. Hutchinson Declares Noctovision Will Also Be Shown in a Few Weeks. | True | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/jersey-city-candy-factory-burns.html | Jersey City Candy Factory Burns. | True | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/charles-l-oconnor-dies-prominent-shipping-man-succumbs-at-his-home.html | CHARLES L. O'CONNOR DIES.; Prominent Shipping Man Succumbs at His Home on Staten Island. | True | | C1B 782557 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Sentiment "Shifts." Changes in Money Market. Gold Movement Near End. The Consolidated Gas Merger. Municipal Financing Leads the List. Bank Clearings and Stock Market. | True | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/cottonseed-oil.html | COTTONSEED OIL | True | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/us-tops-italy-20-in-davis-cup-play-hennessey-beats-the-vaunted-de.html | U.S. TOPS ITALY, 2-0, IN DAVIS CUP PLAY; Hennessey Beats the Vaunted de Morpurgo on Paris Court by 6-4, 7-5, 6-2. HUNTER CONQUERS GASLINI Has Little Trouble Winning the Opening Match of Series, 6-1, 6-1, 6-0. ONLY 500 ARE IN STANDS See Hennessey's Generalship Crush Italy's Captain--Doubles Victory Today Would Clinch Series. Hunter Has Easier Time. Italian Puts on Speed. Only 500 Are Present. Final Set a Romp. | True | By P.j. Philip. Special Cable To the New York Times.times Wide World Photo. | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/wife-sues-paper-maker-demands-8000-from-ge-riegel-under-separation.html | WIFE SUES PAPER MAKER.; Demands $8,000 From G.E. Riegel Under Separation Agreement. | True | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/reds-win-in-australia-labor-parley.html | Reds Win in Australia Labor Parley. | True | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/disastrous-tornado-in-russia.html | Disastrous Tornado in Russia. | True | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/visual-education-praised-dr-knowlton-tells-educators-at-rutgers.html | VISUAL EDUCATION PRAISED.; Dr. Knowlton Tells Educators at Rutgers Schools Face New Future. | True | Special to The New York Times. | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/state-republicans-swing-to-ottinger-party-leaders-at-session-here.html | STATE REPUBLICANS SWING TO OTTINGER; Party Leaders at Session Here See Prosecutor Gaining in Race for Governor. CALL TO SYRACUSE ISSUED Convention Set for Sept. 28-- Gain for Houghton as Senator Seen-- National Ticket Endorsed. Attendance Small at Session. Publisher "Not a Candidate." Tuttle Move Gains Impetus. Endorse National Ticket. | True | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/gave-lift-held-as-eloper-philadelphia-autoist-who-aided-girl-makes.html | GAVE LIFT, HELD AS ELOPER; Philadelphia Autoist Who Aided Girl Makes a New Resolution. | True | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/maue-launch-wrecked-in-rapids.html | Maue Launch Wrecked in Rapids. | True | Special to The New York Times. | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/telephone-operator-missing-a-week.html | Telephone Operator Missing a Week | True | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/hagenlacher-wins-three-more.html | Hagenlacher Wins Three More. | True | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/mrs-hilles-sues-bankers-usury-charged-in-suit-over-18000-loan-by.html | MRS. HILLES SUES BANKERS.; Usury Charged in Suit Over $18,000 Loan by Wife of W.N. Hilles. | True | | C1B 782557 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/municipal-bonds-on-coast-market-steadier-dealers-report-price-cuts.html | MUNICIPAL BONDS ON COAST; Market Steadier, Dealers Report-- Price Cuts Increase Sales. | True | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/rubber-active-and-higher-local-prices-rise-early-in-sympathy-with.html | RUBBER ACTIVE AND HIGHER; Local Prices Rise Early in Sympathy With Those in London. | True | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/wants-business-in-spanish-cuban-committee-urges-law-to-aid.html | WANTS BUSINESS IN SPANISH; Cuban Committee Urges Law to Aid Collection of Profits Taxes. | True | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/amsterdam-hails-us-olympic-team-holland-roars-welcome-as-president.html | AMSTERDAM HAILS U.S. OLYMPIC TEAM; Holland Roars Welcome as President Roosevelt Arrives With American Athletes. TRACK FOUND IN BAD SHAPE U.S. Hopes for New Records Are Dashed--Robertson Scores Officials for Neglect. AMERICANS GET WORKOUT. Practice Within Hour of Ship's Docking--Dutch Press Pays High Tribute to Team. Track Found in Poor Shape. Hahn Confident of Success. Teams Jubilant Over Arrival. AMSTERDAM HAILS U.S. OLYMPIC TEAM Hopes for Records Dashed. Stadium Built on Piles. None the Worse for Sea Trip. Americans Welcome Team. | True | By Wythe Williams. Special Cable To the New York Times. | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/czech-acceptance-on-the-way-berlin-suicide-rate-is-almost-doubled.html | Czech Acceptance on the Way.; BERLIN SUICIDE RATE IS ALMOST DOUBLED Throughout Prussia 9,700 Persons Took Their Own Lives in 1926, Official Report States. | True | Wireless to THE NEW YORK TIMES.Wireless to THE NEW YORK TIMES. | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/melee-disturbs-orange-playgrounds.html | Melee Disturbs Orange Playgrounds. | True | Special to The New York Times. | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/auction-sales-today-bronx-westchester-and-long-island-sites-to-be.html | AUCTION SALES TODAY.; Bronx, Westchester and Long Island Sites to Be Sold. | True | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/raskob-and-gerry-pick-national-aides-fix-two-zone-bases-makeup-of.html | RASKOB AND GERRY PICK NATIONAL AIDES; FIX TWO ZONE BASES; Make-Up of Executive and Part of Advisory Committees Is Announced. LEADERS IN LONG PARLEY Decide on Headquarters in St. Louis and Salt Lake City-- Washington Handles South. STATES TO DO ACTUAL WORK Chairman Denies He Is "Wringing Wet," but Hopes Temperance Plan May Be Evolved. Two Regional Bases. To Rely on States. Smith's Friends in Group. Progress Pleases Raskob. | True | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/to-seek-balloon-altitude-record.html | To Seek Balloon Altitude Record. | True | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/auction-results.html | AUCTION RESULTS. | True | | C1B 782557 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/nassau-county-deals-trading-in-realty-parcels-as-reported-yesterday.html | NASSAU COUNTY DEALS; Trading in Realty Parcels as Reported Yesterday | True | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/acquits-sir-max-j-bonn-london-jury-refuses-to-believe-wifes-charges.html | ACQUITS SIR MAX J. BONN.; London Jury Refuses to Believe Wife's Charges in Cross-Suit. | True | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/are-case-to-final-court-baltimore-company-will-appeal-to-federal.html | ARE CASE TO FINAL COURT.; Baltimore Company Will Appeal to Federal Supreme Tribunal. | True | Special to The New York Times. | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/night-court-moves-temporarily.html | Night Court Moves Temporarily. | True | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/stribling-beats-kirby-easily-outpoints-boston-heavyweight-in.html | STRIBLING BEATS KIRBY.; Easily Outpoints Boston Heavyweight in Ten-Round Bout. | True | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/coolidge-greets-colombia-felicitates-republic-on-the-anniversary-of.html | COOLIDGE GREETS COLOMBIA; Felicitates Republic on the Anniversary of Its Independence. | True | Special to The New York Times. | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/commodity-prices.html | COMMODITY PRICES. | True | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/22752000-bonds-marketed-in-week-total-is-second-smallest-of-the.html | $22,752,000 BONDS MARKETED IN WEEK; Total Is Second Smallest of the Year, Due to Inertia of Midsummer Conditions.MUNICIPAL GROUP LEADS$13,000,000 State of Illinois 4sChief Feature--IncreasedActivity Scheduled. | True | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/story-of-the-battle-told-round-by-round-detailed-description-shows.html | STORY OF THE BATTLE TOLD ROUND BY ROUND; Detailed Description Shows How Schwartz Held Lead Until Grande Hit Foul Blow. | True | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/nab-brief-case-burglar-police-catch-him-in-staten-island-homesay-he.html | NAB BRIEF CASE BURGLAR; Police Catch Him in Staten Island Home--Say He Admits 12 Thefts. | True | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/hit-and-run-aviator-appears-in-jersey-he-swooped-on-truck-ripped.html | 'HIT AND RUN' AVIATOR APPEARS IN JERSEY; He Swooped on Truck, Ripped Off Its Roof, Then Flew Away, Driver Declares. | True | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/wool-market-inactive-prices-are-lower-in-west-firm-at-london.html | WOOL MARKET INACTIVE; Prices Are Lower in West, Firm at London. | True | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/eastern-yc-crew-wins-by-1-second-beats-pleon-in-close-race-after.html | EASTERN Y.C. CREW WINS BY 1 SECOND; Beats Pleon in Close Race After Miss Hunnewell Put Loser on Even Terms. | True | Special to The New York Times. | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/two-ample-war-chests.html | TWO AMPLE WAR CHESTS. | True | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/d-cahill-not-attorney-for-b-willis.html | D. Cahill Not Attorney for B. Willis. | True | | C1B 782557 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/new-china-treaty-pressed-by-porter-nationalists-control-country.html | NEW CHINA TREATY PRESSED BY PORTER; Nationalists Control Country, House Foreign Affairs Chairman Asserts. SZE URGED AS NEGOTIATOR He Has the Confidence of Both Peking and Washington, Representative Declares. Seeks American Prestige. Commends Service of Dr. Sze. | True | Special to The New York Times. | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/deals-in-new-jersey-sales-of-properties-in-state-as-reported.html | DEALS IN NEW JERSEY; Sales of Properties in State as Reported Yesterday | True | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/sounds-siren-too-much-real-estate-man-gets-suspended-sentence-after.html | SOUNDS SIREN TOO MUCH.; Real Estate Man Gets Suspended Sentence After Police Chase. | True | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/gushers-flood-rumanian-town.html | Gushers Flood Rumanian Town. | True | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/new-jersey-canal-needed-contemplated-link-would-serve-many-sections.html | NEW JERSEY CANAL NEEDED.; Contemplated Link Would Serve Many Sections of the Country. WOULD AID WAR VETERANS. Mr. Cuvillier Believes Soldiers Merit Civil Service Preference. Nostrand Avenue Folk Inured. Employment for Cripples. Going the Full Course. THE CHAIN STORE PROBLEM. Growth of the System is Seen as Threat to Our Economic Welfare. Expedient but Impolite. Observations on the Golf Vote. Not the Women's Fault. | True | AUGUSTUS P. UNDERHILL.LOUIS CUVILLIER.JAMES LANIGAN.SOL KATZ.ELSIE L. ADAMS. | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/four-die-in-wabash-wreck-trestle-washout-plunges-engines-and-6-cars.html | FOUR DIE IN WABASH WRECK; Trestle Washout Plunges Engines and 6 Cars Into Swollen Iowa Creek. | True | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/two-new-york-sisters-drown-in-the-hudson-attempted-rescue-of.html | TWO NEW YORK SISTERS DROWN IN THE HUDSON; Attempted Rescue of Fear-Crazed Girl Near Fort Montgomery Endangers Man's Life. | True | Special to The New York Times. | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/john-sharp-williams-backs-smith-for-the-presidency.html | John Sharp Williams Backs Smith for the Presidency | True | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/more-time-on-claims-for-irish-bonds-asked-recievers-of-money-from.html | MORE TIME ON CLAIMS FOR IRISH BONDS ASKED; Recievers of Money From Offering of Republic Tell Court Only aThird of Purchasers Have Filed. | True | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/southern-boys-see-city-chattanooga-elks-band-is-welcomed-by-acting.html | SOUTHERN BOYS SEE CITY.; Chattanooga Elks' Band Is Welcomed by Acting Mayor. | True | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/baltimore-wins-protest-game-with-buffalo-thrown-out-and-will-be.html | BALTIMORE WINS PROTEST.; Game With Buffalo Thrown Out and Will Be Replayed. | True | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/souders-hurt-in-race-gains.html | Souders, Hurt in Race, Gains. | True | | C1B 782557 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/reading-beats-montreal-triumphs-by-8-to-4-and-advances-into-third.html | READING BEATS MONTREAL; Triumphs by 8 to 4 and Advances Into Third Place. | True | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/ship-reaches-point-barrow-first-to-arrive-in-6-years.html | Ship Reaches Point Barrow; First to Arrive in 6 Years | True | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/business-world-more-advances-on-sheetings-pacific-opens-summer.html | BUSINESS WORLD; More Advances on Sheetings. Pacific Opens Summer Cloths. Bemberg to Double Output. Venezuela Conditions Improve. Tropicals Buying Starts Slowly. Window Glass Orders Spurt. Hard Coal Market Dull. Gray Goods Were Dull. | True | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/foreign-exchange-market-sags-in-quiet-session-fluctuations-limited.html | FOREIGN EXCHANGE; Market Sags in Quiet Session-- Fluctuations Limited to Fractions on Light Buying. | True | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/finds-new-hampshire-roads-good.html | Finds New Hampshire Roads Good. | True | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/cards-drop-phils-for-4th-in-row-54-alexander-batted-from-box-in-9th.html | CARDS DROP PHILS FOR 4TH IN ROW, 5-4; Alexander Batted From Box in 9th After Allowing Only 1 Hit in Eight Innings. REINHART GOES TO RESCUE Relieves Veteran After Four Runs Cross Plate--Williams Gets Homer With One On. | True | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/1000hour-test-begun-on-new-wright-motor-observers-at-paterson-plant.html | 1,000-HOUR TEST BEGUN ON NEW WRIGHT MOTOR; Observers at Paterson Plant See 325-Horsepower Engine Start Long Grind. | True | Special to The New York Times. | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/zionist-praises-britain-dr-weizmann-reports-relations-have-improved.html | ZIONIST PRAISES BRITAIN.; Dr. Weizmann Reports Relations Have Improved in Palestine. | True | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/presentday-english.html | PRESENT-DAY ENGLISH. | True | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/pulp-mill-burned-100000-loss.html | Pulp Mill Burned, $100,000 Loss. | True | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/denies-stephensons-plea-indiana-supreme-court-refuses-petition-in.html | DENIES STEPHENSON'S PLEA; Indiana Supreme Court Refuses Petition in Lifer's Fight for Liberty. | True | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/less-spinning-activity-active-spindle-hours-in-june-decrease-from.html | LESS SPINNING ACTIVITY.; "Active Spindle Hours" in June Decrease From May and From 1927. | True | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/realty-financing-loans-are-placed-on-properties-in-metropolitan-are.html | REALTY FINANCING; Loans Are Placed on Properties in Metropolitan Area. | True | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/coney-island-bouts-off-rain-postpones-ray-millerking-tut-card-till.html | CONEY ISLAND BOUTS OFF.; Rain Postpones Ray Miller-King Tut Card Till Next Friday. | True | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/law-twist-aids-twins-in-comedy-of-errors-judge-to-balance-jail.html | LAW TWIST AIDS TWINS IN 'COMEDY OF ERRORS'; Judge, to Balance Jail Terms, Sentences and Resentences-- Technicality Steps In. | True | | C1B 782557 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/island-bridge-hits-dawes-plan-critcs-viaduct-to-cost-18000000-marks.html | ISLAND BRIDGE HITS DAWES PLAN CRITCS; Viaduct to Cost 18,000,000 Marks Offsets Charge of Railroads Being Overburdened.DEATHS LAID TO HARD WORKSocialist Organ Asserts Reductionof Train Employes CausesIncrease of Fatalities. | True | Wireless to THE NEW YORK TIMES. | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/father-held-for-cruelty-charged-with-breaking-daughters-arm-in.html | FATHER HELD FOR CRUELTY; Charged With Breaking Daughter's Arm in Family Row. | True | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/outing-for-secretaries-planned.html | Outing for Secretaries Planned. | True | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/giants-check-cubs-and-take-2d-place-win-in-ninth-43-aided-by-error.html | GIANTS CHECK CUBS AND TAKE 2D PLACE; Win in Ninth, 4-3, Aided by Error, and Halt Chicago's Streak at Eight Straight. 40,000 SEE FRENZIED END Throw to Force Mann Goes Astray and He Scores on Fly--Terry, Welsh, Stephenson Hit Homers. By RICHARDS VIDMER. Special to The New York Times. Grimm's Throw Gets Away. Malone Keeps Hits Scattered. Malone Drives in Run. | True | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/auto-drivers-race-today-fourteen-to-compete-in-100mile-event-at.html | AUTO DRIVERS RACE TODAY.; Fourteen to Compete in 100-Mile Event at Woodbridge (N.J.) Track. | True | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/marine-corps-orders.html | Marine Corps Orders. | True | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/kenlon-off-to-ireland-fire-chief-with-his-wife-and-dr-archer-sail.html | KENLON OFF TO IRELAND; Fire Chief, With His Wife and Dr. Archer, Sail on Scythia on Tour. | True | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/market-averages.html | MARKET AVERAGES. | True | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/bugle-and-barrier.html | Bugle and Barrier. | True | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/catch-suspect-after-year-canada-arrests-alleged-swindler-for.html | CATCH SUSPECT AFTER YEAR; Canada Arrests Alleged Swindler for Atlantic City. | True | Special to The New York Times. | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/mcknight-wins-at-net-beats-demott-64-97-in-spring-lake-tennis.html | McKNIGHT WINS AT NET; Beats Demott, 6-4, 9-7, in Spring Lake Tennis Tourney. | True | Special to The New York Times. | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/200-stricken-on-picnic-39-in-washington-hospital-apparently-iii-of.html | 200 STRICKEN ON PICNIC.; 39 in Washington Hospital, Apparently Ill of Ptomaine Poisoning. | True | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/northfield-women-join-against-smith-delegates-from-19-states-attack.html | NORTHFIELD WOMEN JOIN AGAINST SMITH; Delegates From 19 States Attack Governor's Record and Pledge Their Aid to Hoover.1,000 ALSO PRAISE KELLOGG Led by Mrs. Henry W. Peabody, theForeign Missionary Conference Takes Stand Against War. Text of Smith Resolution. Five Sign the Resolution. | True | Special to The New York Times. | C1B 782557 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/scott-sydney-dies-in-english-studio-american-movie-director.html | SCOTT SYDNEY DIES IN ENGLISH STUDIO; American Movie Director Collapses at a Table WhileDiscussing Film. | True | Wireless to THE NEW YORK TIMES. | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/repairs-will-delay-krassin-two-weeks-meanwhile-it-is-hopped-russian.html | REPAIRS WILL DELAY KRASSIN TWO WEEKS; Meanwhile, It Is Hopped, Russian and Swedish Planes Can Hunt for Amundsen and Italians. HOPE IN MOSCOW FOR THEM Envoy to Oslo Denies That Mussolini Was Responsible for Nobile's Condemned Flight. Hope for 12 Still Missing. Denies Mussolini Is Responsible. Sweden Considers Course. Reports on Mariano Vary. | True | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/greenwich-four-wins-again-187-takes-second-match-in-row-in.html | GREENWICH FOUR WINS AGAIN, 18-7; Takes Second Match in Row in Intra-Circuit Play by Beating Westchester Biltmore. VICTORS DELAY ATTACK Score Through Brilliant Playing Late in Match-- Sherman and Eller Star. | True | Special to The New York Times. | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/indicts-two-more-in-patronage-sales-grand-jury-names-negro.html | INDICTS TWO MORE IN PATRONAGE SALES; Grand Jury Names Negro Republican and Unidentified Man in Mississippi Inquiry.GOES TO ARRANGE TRIALS Federal Prosecutor Leaves Biloxi to Plan Federal Court Action atJackson in September. | True | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/sues-dentist-for-50000-scarsdale-woman-charges-injury-was-result-of.html | SUES DENTIST FOR $50,000.; Scarsdale Woman Charges Injury Was Result of Negligence. | True | Special to The New York Times. | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/larson-to-testify-in-banking-inquiry-candidate-for-jersey-governor.html | LARSON TO TESTIFY IN BANKING INQUIRY; Candidate for Jersey Governor to Tell on Monday of His Part in Getting Charter. NEWARK MEN SUBPOENAED Three Officers and Examiner of Clearing House There Are Called to Trenton Hearing. | True | Special to The New York Times. | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/money.html | MONEY. | True | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/japan-nominates-hughes-at-geneva.html | Japan Nominates Hughes at Geneva. | True | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/cleveland-to-louisville-air-mail.html | Cleveland to Louisville Air Mail. | True | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/matsuyama-wins-two-games.html | Matsuyama Wins Two Games. | True | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/webb-gross-estate-set-at-1033765-net-left-after-will-contest-by-mrs.html | WEBB GROSS ESTATE SET AT $1,033,765; Net Left, After Will Contest, by Mrs. Gertie E. Gorman Webb $630,267. | True | | C1B 782557 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/markets-in-london-paris-and-berlin-british-prices-reflect.html | MARKETS IN LONDON, PARIS AND BERLIN; British Prices Reflect Depression-- Better Inquiry for Rubber Shares Follows Rally. LONDON MONEY IS EASIER Dull Paris Market Exhibits GeneralWeakness--Berlin QuotationsShow Downward Tendency. London Closing Prices. Leading Paris Securities Drop. Foreign Stocks Firmer in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/cite-2370000-loss-in-film-suit-reply-producers-say-their-methods.html | CITE $2,370,000 LOSS IN FILM SUIT REPLY; Producers Say Their Methods Are Necessary, Due to Flux in Theatres. 22,000 MOVIE HOUSES NOW Of These, 3,950 Changed Hands in 1927--Film Boards Aim to Protect Contacts. | True | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/syndicate-closing-withdraws-20000000-of-ontario-bonds.html | Syndicate, Closing, Withdraws $20,000,000 of Ontario Bonds | True | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/june-gold-export-to-france-81553000-10013000-went-to-england.html | JUNE GOLD EXPORT TO FRANCE $81,553,000; $10,013,000 Went to England, $4,000,000 to Italy--Canada Sent Us $18,597,000. | True | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/governor-trumbull-in-plane-collision-his-aide-and-a-mechanician-are.html | GOVERNOR TRUMBULL IN PLANE COLLISION; His Aide and a Mechanician Are Injured in Crash on Landing at Trumbull Field, Conn. | True | Special to The New York Times. | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/indicted-in-gilbride-death-dapolito-and-ustica-named-in-nassau.html | INDICTED IN GILBRIDE DEATH; D'Apolito and Ustica, Named in Nassau Bills, Plead Not Guilty. | True | Special to The New York Times. | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/denied-bail-as-strangler-actor-is-accused-in-the-death-of-65yearold.html | DENIED BAIL AS STRANGLER.; Actor Is Accused in the Death of 65-Year-Old Woman. | True | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/air-transport-plans-juniper-valley-field-corporation-considers.html | AIR TRANSPORT PLANS JUNIPER VALLEY FIELD; Corporation Considers Queens Fair Association Property as Terminal for Planes. | True | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/lord-derbys-fairway-wins-eclipse-stakes-by-8-lengths.html | Lord Derby's Fairway Wins Eclipse Stakes by 8 Lengths | True | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/westchester-sales-transactions-in-the-county-as-reported-yesterday.html | WESTCHESTER SALES; Transactions in the County as Reported Yesterday | True | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/plans-libraries-for-africa-carnegie-corporation-sends-mj-ferguson.html | PLANS LIBRARIES FOR AFRICA; Carnegie Corporation Sends M.J. Ferguson to Make Survey. | True | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/soviet-estimates-bigger-grain-crops-weather-helps-peasants-to.html | SOVIET ESTIMATES BIGGER GRAIN CROPS; Weather Helps Peasants to Prevent Disaster Which Was Imminent Last Month. GROWERS' PRICE INCREASED Government Suspends Compulsory Collection and Begins Fight on Home Vodka Stills. Grain Measures Are Suspended. | True | Wireless to THE NEW YORK TIMES. | C1B 782557 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/oryan-funeral-postponed-services-for-generals-relatives-put-off.html | O'RYAN FUNERAL POSTPONED; Services for General's Relatives Put Off Until His Sister Arrives. | True | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/italian-stock-prices-quoted-in-dollars-on-basis-of-prices-on-milan.html | ITALIAN STOCK PRICES.; Quoted in dollars on basis of prices on Milan Stock Exchange. | True | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/west-indians-beat-primrose-eleven-triumph-by-margin-of-six-runs-and.html | WEST INDIANS BEAT PRIMROSE ELEVEN; Triumph by Margin of Six Runs and Nine Wickets at Starlight Park. VICTORS COUNT 50 TO 44 Tourist Contingent Registers 11th Success in 14 Starts--Plays All-Jamaica Today. | True | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/pirates-again-bow-to-the-robins-87-brooklyn-overcomes-fourrun-lead.html | PIRATES AGAIN BOW TO THE ROBINS, 8-7; Brooklyn Overcomes Four-Run Lead to Take Second in Row From Pittsburgh. PETTY LASTS ONE INNING Carey Aids Robin Triumph, Driving in 3 Runs and Scoring 2-- Rain Interrupts Play. Rain Fails to Halt Game. Robins Come Back in 2d. | True | By John Drebinger. Special To the New York Times. | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/plan-los-angeles-service-new-nippon-motor-ships-will-call-there.html | PLAN LOS ANGELES SERVICE; New Nippon Motor Ships Will Call There Regularly. | True | Special to The New York Times. | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/coolidge-lauds-collier-retiring-envoy-to-chile-commended-for-high.html | COOLIDGE LAUDS COLLIER.; Retiring Envoy to Chile Commended for High Standards. | True | Special to The New York Times. | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/notes-of-social-activities-in-new-york-new-jersey-and-elsewhere.html | Notes of Social Activities in New York, New Jersey and Elsewhere | True | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/indiana-dry-loses-appeal-supreme-court-rules-dr-shumaker-was-guilty.html | INDIANA DRY LOSES APPEAL.; Supreme Court Rules Dr. Shumaker Was Guilty of Contempt. | True | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/steel-barrel-output-up-june-production-of-27-companies-was-at-614.html | STEEL BARREL OUTPUT UP.; June Production of 27 Companies Was at 61.4% of Capacity. | True | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/rain-halts-glider-flight-germans-encounter-their-third-delay-at.html | RAIN HALTS GLIDER FLIGHT.; Germans Encounter Their Third Delay at Provincetown, Mass. | True | Special to The New York Times. | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/pulsifer-divorce-refused-referees-recommendation-upset-because-no.html | PULSIFER DIVORCE REFUSED; Referee's Recommendation Upset Because No Defense Was Made. | True | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/dr-ld-bulkley-dies-in-84th-year-noted-as-a-dermatologist-and-a.html | DR. L.D. BULKLEY DIES IN 84TH YEAR; Noted as a Dermatologist and a Specialist in Treatment of Cancer. FOUNDED TWO HOSPITALS Training School for Nurses Named for Him--Practiced Medicine More Than 56 Years. Studied Dietetic Treatment. Studied Much in Europe. Head of Academy of Medicine. | True | | C1B 782557 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/army-rites-honor-carranza-in-texas-entire-second-division-35000.html | ARMY RITES HONOR CARRANZA IN TEXAS; Entire Second Division, 3,5000 Strong, Escorts Flier's Body in San Antonio Cortege. MEXICANS JOIN PROCESSION Artillery Fires Brigadier General's Salute as Train Stops in City-- Special Leaves for Laredo. Battery Fires Eleven Guns. 3,500 of Second Division in Line. Infantry Fires Three Volleys. Funeral to Be Held on Tuesday. | True | From a Staff Correspondent of The New York Times. | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/goldman-gives-verdi-concert-on-the-mall-italian-consul-general.html | GOLDMAN GIVES VERDI CONCERT ON THE MALL; Italian Consul General Tells 12,000 That Brotherhood of Mankind Is Represented Mostly by Art. | True | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings | True | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/war-in-dixie.html | WAR IN DIXIE. | True | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/mr-and-mrs-be-pollak-hosts.html | Mr. and Mrs. B.E. Pollak Hosts. | True | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/child-drowns-in-goldfish-pond.html | Child Drowns in Goldfish Pond. | True | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/queens-realty-sales-transactions-reported-yesterday-in-various.html | QUEENS REALTY SALES; Transactions Reported Yesterday in Various Properties | True | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/await-mears-and-collyer-british-columbia-airways-to-facilitate.html | AWAIT MEARS AND COLLYER.; British Columbia Airways to Facilitate Flight to Seattle. | True | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/heeney-spends-day-idling-on-a-yacht-challenger-losing-weight-too.html | HEENEY SPENDS DAY IDLING ON A YACHT; Challenger, Losing Weight Too Fast Because of Heat, Cancels Activities. SURE HE'LL BAFFLE TUNNEY "No Man in World Can Knock Me Out," He Says--10,000 Expected at Camp Tomorrow. Rain Cools Atmosphere. Heeney Never Knocked Out. Found Himself on Floor. | True | Special to The New York Times. | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/rumania-obtains-a-loan-foreign-banks-will-lend-250000000-to-cover.html | RUMANIA OBTAINS A LOAN.; Foreign Banks Will Lend $250,000,000 to Cover Stabilization. | True | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/wife-says-she-shot-writer-and-woman-but-search-in-two-pennsylvania.html | WIFE SAYS SHE SHOT WRITER AND WOMAN; But Search in Two Pennsylvania Counties Fails to Reveal Bodies of 'Victims.' MRS. L.M. HUSSEY IN CELL Physician Insists She Fired Five Bullets in 'Double Killing' at Rendezvous in Field. PAIR BELIEVED TO BE HIDING Policy Learn Mrs. Grace Sauveur Telephoned Son After 'Murder' by Attractive Venezuelan. Nervous and Dazed in Cell. Obtained Warrant for Husband. Brother Hastens to Aid Her. "Madly in Love" With Husband. | True | Special to The New York Times. | C1B 782557 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/antivare-men-for-hoover.html | Anti-Vare Men for Hoover. | True | Special to The New York Times. | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/hearst-sails-on-olympic-fred-astaire-dancer-also-on-board-says.html | HEARST SAILS ON OLYMPIC.; Fred Astaire, Dancer, Also on Board, Says Sister Is Recovering. | True | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/black-released-to-nashville.html | Black Released to Nashville. | True | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/republicans-plan-dry-drive-in-south-slemp-is-slated-to-direct.html | REPUBLICANS PLAN DRY DRIVE IN SOUTH; Slemp Is Slated to Direct Cooperation With Bishop Cannon's Organization. MONEY AID IS CONSIDERED Kean Tells Hoover Headquarters Outlook for Party IsGood in New Jersey. WOMEN ACTIVE UP-STATEMrs. Sabin Sees Trend There to Hoover--Lowman Warns DryForce Against Politics. Move Pleases Party Chairman. Sees Trend Upstate to Hoover. Kean Calls Headquarters. Slemp Won't Seek Congress Seat. | True | Special to The New York Times. | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/will-vote-on-increasing-capital.html | Will Vote on Increasing Capital. | True | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/homerun-hitters.html | Home-Run Hitters. | True | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/seek-to-bar-blue-law-peekskill-movie-owners-ask-writ-against-sunday.html | SEEK TO BAR BLUE LAW.; Peekskill Movie Owners Ask Writ Against Sunday Closing. | True | Special to The New York Times. | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/the-failure-in-egypt.html | THE FAILURE IN EGYPT. | True | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/says-tallest-humans-are-cancers-victims-swiss-specialist-tells.html | SAYS TALLEST HUMANS ARE CANCER'S VICTIMS; Swiss Specialist Tells British Conference That Nordic RaceLeads Disease Sufferers. | True | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/current-issues-and-yields-in-municipal-bond-market.html | Current Issues and Yields In Municipal Bond Market | True | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/roy-west-appointed-interior-secretary-chicago-attorney-long-a-party.html | ROY WEST APPOINTED INTERIOR SECRETARY; Chicago Attorney, Long a Party Leader, Named by Coolidge to Succeed Work. WILL TAKE POST MONDAY New Member of Cabinet Has Impressed President Deeply With His Ability. Political Career Began at 26. ROYWEST APPOINTED INTERIOR SECRETARY Short Tenure of Office. May Quit Party Fiscal Post. Pressed Strongly to Accept. Competence Deemed Important. Will Begin Duties Monday. | True | From a Staff Correspondent of the New York Times. | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/sales-for-abroad-boost-wheat-here-export-purchases-at-the-gulf-are.html | SALES FOR ABROAD BOOST WHEAT HERE; Export Purchases at the Gulf Are Also Price Rise Factors. WINNIPEG MARKET RALLIES First Cars of No. 2 White Oats to Arrive Is Sold at 62 Cents a Bushel. | True | Special to The New York Times. | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/lieut-hinds-of-us-is-third-in-pistol-shoot-in-holland.html | Lieut. Hinds of U.S. Is Third In Pistol Shoot in Holland | True | | C1B 782557 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/stefansson-maps-airline-to-peking-fourday-mail-service-new-york-to.html | STEFANSSON MAPS AIRLINE TO PEKING; Four-Day Mail Service, New York to China, Near, Declares Explorer in Talk Here. AMERICANS IN THE PROJECT Flight to Asia Over Canada and Bering Strait Safer Than Over Ohio, Asserts Arctic Traveler. Maps Air Route Over Bering Strait. Weapons Would Have Aided Them. Film Solves Arctic Death Mystery. | True | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/leaves-22000-to-town-mrs-ida-rappolts-will-aids-children-of-stolp.html | LEAVES $22,000 TO TOWN.; Mrs. Ida Rappolt's Will Aids Children of Stolp, Germany. | True | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/drinks-turpentine-by-mistake.html | Drinks Turpentine by Mistake. | True | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/baseball-amateurs-ban-pay-for-coaches-national-association-opens.html | BASEBALL AMATEURS BAN PAY FOR COACHES; National Association Opens Its Meeting by Deciding Against Remuneration in Class A. | True | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/priest-begins-prison-term-enters-connecticut-prison-after.html | PRIEST BEGINS PRISON TERM; Enters Connecticut Prison After Conviction on Fraud Charges. | True | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/caretaker-scores-in-2yearold-trot-takes-last-2-heats-of-grand.html | CARETAKER SCORES IN 2-YEAR-OLD TROT; Takes Last 2 Heats of Grand Circuit Feature After Finishing Seventh in First.ETTA VOLO WINS THE 2:22 Leads in Two Heats in 2:06 , butIs Hard Pressed by AthloneGuy and Axmoco. | True | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/two-more-get-bail-in-chicago-murder-judge-eller-releases-followers.html | TWO MORE GET BAIL IN CHICAGO MURDER; Judge Eller Releases Followers of His Son in the 'Bloody' Twentieth. | True | Special to The New York Times. | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/miss-earhart-sees-inquisitor-triumph-shady-brook-farm-gelding-wins.html | MISS EARHART SEES INQUISITOR TRIUMPH; Shady Brook Farm Gelding Wins Purse Named in Honor of Flier at Lincoln Fields. DODGSON CAPTURES PLACE Odds-On Favorite, Second, Beaten by Two Lengths at Six Furlongs, With Dan Burnham Third. | True | Special to The New York Times. | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/labor-readjustments.html | LABOR "READJUSTMENTS." | True | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/business-better-in-retail-lines-commercial-reviews-report-wholesale.html | BUSINESS BETTER IN RETAIL LINES; Commercial Reviews Report Wholesale Buying Improved by Crop Prospects. INDUSTRIAL SHOWING GOOD Steel Production Still at High Rate -- Corporation Reports Exceed Expectations. Bradstreet's Opinions. Dun's Comments. | True | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/sees-canada-paper-slump-harold-hall-says-strong-mills-can-weather.html | SEES CANADA PAPER SLUMP; Harold Hall Says Strong Mills Can Weather the Depression. | True | | C1B 782557 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/britain-will-stand-on-compact-made-insurance-of-status-quo-seen-in.html | BRITAIN WILL STAND ON COMPACT MADE; Insurance of Status Quo Seen in Kellogg Treaty Satisfies Government. IT LOOKS FOR RATIFICATION Peace Bodies in England Urge Further Steps, but Officials Deferto Our Senate. Whole Interest in Peace. Urges Progress on the Path. | True | Wireless to THE NEW YORK TIMES. | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/macbainsanford-go-abroad-today-columbia-crew-stars-will-sail-to.html | MACBAIN-SANFORD GO ABROAD TODAY; Columbia Crew Stars Will Sail to Study in Scotland--To Return Next February. | True | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/tries-to-end-life-by-leap-youth-failing-as-actor-hurt-in-jump-from.html | TRIES TO END LIFE BY LEAP.; Youth, Failing as Actor, Hurt in Jump From Wall Near Columbia. | True | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/miss-alice-champ-engaged-to-marry-malba-li-girl-is-to-wed-john.html | MISS ALICE CHAMP ENGAGED TO MARRY; Malba (L.I.) Girl Is to Wed John Howard Kemp, New York Banker. HELEN GREENS BETROTHED Daughter of President of Board of Education of Montclair, N.J., to Marry James C. Heminway. Greens--Heminway. Walker--Brown. | True | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/brother-would-hold-the-o-in-odonnell-newton-mass-policeman-objects.html | BROTHER WOULD HOLD THE 'O' IN O'DONNELL; Newton (Mass.) Policeman Objects to Steel Manager'sProposal for a Change. | True | Special to The New York Times. | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/91-runs-in-13-innings-decatur-boys-team-claims-record-in-scheduled.html | 91 RUNS IN 13 INNINGS.; Decatur Boys' Team Claims Record in Scheduled Twin Bill. | True | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/corpotation-reports-monthly-and-other-statements-of-earnings-of.html | CORPOTATION REPORTS; Monthly and Other Statements of Earnings of Industrial Companies. Motor Products Corporation. Reo Motor Car Midland Steel Products Company. Freeport Texas Company Servel Company. Hudson Motor Car Company. | True | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/davis-installs-moose-labor-secretary-attends-ceremony-hereoff-to.html | DAVIS INSTALLS MOOSE.; Labor Secretary Attends Ceremony Here--Off to Wales Today. | True | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/jackie-coogan-to-dance-to-appear-with-his-father-in-a-combined.html | JACKIE COOGAN TO DANCE.; To Appear With His Father in a Combined Movie and Dance Skit. | True | Special to The New York Times. | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/jersey-pharmacists-pick-officers.html | Jersey Pharmacists Pick Officers. | True | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/bans-whippings-in-palestines-jails.html | Bans Whippings in Palestine's Jails. | True | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/walker-drives-215-for-an-ace.html | Walker Drives 215 for an Ace. | True | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/plans-5000mile-flight-captain-lyon-tells-of-proposed-hops-from.html | PLANS 5,000-MILE FLIGHT.; Captain Lyon Tells of Proposed Hops From London to Los Angeles. | True | | C1B 782557 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/miss-leslie-gives-a-costume-party-southampton-residents-attend.html | MISS LESLIE GIVES A COSTUME PARTY; Southampton Residents Attend Supper-Dance on Her Parents' Estate. EIGHTY AT TWO DINNERS Waiter L. Carrio Among the Hosts --Other Events in Long Island Colony. | True | Special to The New York Times. | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/two-lost-as-coast-guard-boat-is-cut-in-two-and-sure-when-rammed-by.html | Two Lost as Coast Guard Boat Is Cut in Two And Sure When Rammed by Freighter in Fog | True | Special to The New York Times. | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/paul-claudel-sails-on-the-ile-de-france-charles-a-levine-is-also.html | PAUL CLAUDEL SAILS ON THE ILE DE FRANCE; Charles A. Levine Is Also Among the 1,305 Passengers Leaving for Europe. | True | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/utility-earnings-financial-statements-of-public-utility-companies.html | UTILITY EARNINGS; Financial Statements of Public Utility Companies With Comparisons. | True | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/rules-against-stepfather-pittsburgh-court-orders-return-of-100000.html | RULES AGAINST STEPFATHER; Pittsburgh Court Orders Return of $100,000 to Novy Children. | True | Special to The New York Times. | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/small-man-routs-three-saving-gems-130pound-diamond-merchant.html | SMALL MAN ROUTS THREE, SAVING GEMS; 130-Pound Diamond Merchant Carrying $35,000 Stones Defies Thieves' Pistols. YELLS AND SHOWS FIGHT Heavy-Set Thugs Speed Off in Auto and Fire Two Shots--Two Men, Unarmed, Get $2,500 Payroll. Men Brandish Pistols. Two Get $2,500 Payroll. | True | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/soap-writing-wins-bride-office-worker-yields-to-plea-in-window.html | SOAP WRITING WINS BRIDE.; Office Worker Yields to Plea in Window Washer's Messages. | True | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/doctor-held-in-auto-crash-deaths.html | Doctor Held in Auto Crash Deaths. | True | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/laurence-schwab-freed-court-says-police-had-no-right-to-search.html | LAURENCE SCHWAB FREED.; Court Says Police Had No Right to Search Which Uncovered Liquor. | True | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/italy-renews-serb-treaty-duce-assures-king-alexander-of-wish-to.html | ITALY RENEWS SERB TREATY; Duce Assures King Alexander of Wish to Help in Croat Crisis. | True | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/hungary-decrees-the-end-of-gypsy-life-orders-nomads-to-settle-as.html | Hungary Decrees the End of Gypsy Life; Orders Nomads to Settle as Citizens | True | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/soviet-power-dam-largest-in-world-cot-hl-cooper-engineer-gives.html | SOVIET POWER DAM LARGEST IN WORLD; Cot. H.L. Cooper, Engineer, Gives Details of Plant to Cost $85,000,000. $20,000,000 NOW EXPENDED Dnieper Structure to Dwarf That on Nile--Turbines Greater Than Niagara's. Rotors to Weigh 1,400,000 Pounds. $20,000,000 Already Expended. | True | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/will-open-public-lands-interior-department-lists-83002-acres-for.html | WILL OPEN PUBLIC LANDS.; Interior Department Lists 83,002 Acres for Homesteading. | True | Special to The New York Times. | C1B 782557 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/miss-virginia-kent-weds-roger-w-burt-rev-rt-henshaw-performs.html | MISS VIRGINIA KENT WEDS ROGER W. BURT; Rev. R.T. Henshaw Performs Ceremony at Home of Bride's Parents in Rye-- Other Marriages. Hartig-- Mesny. | True | Special to The New York Times. | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/left-wife-1-in-will-br-gornto-says-she-withdrew-30000-from-banks-in.html | LEFT WIFE $1 IN WILL; B.R. Gornto Says She Withdrew $30,000 From Banks in His Absence. | True | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/gilpin-gains-final-in-delaware-singles-defending-champion.html | GILPIN GAINS FINAL IN DELAWARE SINGLES; Defending Champion Eliminates MacGuffin, 6-4, 6-1--Meets Lane for Title Today. | True | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/moses-again-refuses-to-aid-chaser-hunt-witness-jailed-for-silence.html | MOSES AGAIN REFUSES TO AID 'CHASER' HUNT; Witness, Jailed for Silence in Manhattan Inquiry, Fails to Answer in Brooklyn. | True | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/rain-washes-away-velodrome-program-motorpaced-and-mile-team-races.html | RAIN WASHES AWAY VELODROME PROGRAM; Motor-Paced and Mile Team Races Top Card Tomorrow -- Walker Point Leader. | True | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/a-lesson-in-political-economy.html | A LESSON IN POLITICAL ECONOMY. | True | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/boy-swimmer-saves-5-st-louis-lad-13-years-old-rescues-woman-and.html | BOY SWIMMER SAVES 5.; St. Louis Lad, 13 Years Old, Rescues Woman and Children. | True | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/the-great-rockford-races-midnight-sun-plane-that-will-fly-from.html | THE 'GREAT ROCKFORD' RACES MIDNIGHT SUN; Plane That Will Fly From Illinois to Stockholm Delayed for Repairs as Arctic Light Wanes. | True | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/may-extend-mohansic-park-state-council-meets-to-study-westchester.html | MAY EXTEND MOHANSIC PARK; State Council Meets to Study Westchester Problems. | True | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/court-will-punish-absent-dry-agents-judge-atwell-to-impose-100.html | COURT WILL PUNISH ABSENT DRY AGENTS; Judge Atwell to Impose $100 Fines When They Fail to Appear for Trials. HE AIDS PENITENT THIEF Orders That Sentence of Postal Clerk Arrested a Month Ago Begin Last Feb. 1. | True | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/volcano-spreads-terror-mayon-in-the-philippines-spouts-lava-as.html | VOLCANO SPREADS TERROR.; Mayon, In the Philippines, Spouts Lava as Earth Rumbles. | True | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/40000-americans-join-in-vienna-song-mass-performance-of-schuberts.html | 40,000 AMERICANS JOIN IN VIENNA SONG; Mass Performance of Schubert's Last Work Is Broadcast Over the Continent.STRAUSS OPENS CONCERTOur Singers Will Gather in the City Park Today for a 'Get-Together'Meeting | True | Wireless to THE NEW YORK TIMES. | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/commission-on-paper-sale-canadian-gets-award-on-big-deal-of-toronto.html | COMMISSION ON PAPER SALE; Canadian Gets Award on Big Deal of Toronto Manufacturer. | True | Special to The New York Times. | C1B 782557 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/reds-behind-lucas-stop-braves-4-to-3-cincinnati-groups-four-hits.html | REDS, BEHIND LUCAS, STOP BRAVES, 4 TO 3; Cincinnati Groups Four Hits for Two Runs to Clinch Game in the Sixth. BOSTON STARTS SCORING Clark Triples and Counts on Error in First--Cantwell and Barnes Reached for 11 Safeties. | True | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/indicts-4-as-straw-bailers-philadelphia-grand-jury-names-magistrate.html | INDICTS 4 AS STRAW BAILERS; Philadelphia Grand Jury Names Magistrate and Former Official. | True | Special to The New York Times. | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/dr-thomas-h-johnston-dean-of-st-philips-cathedral-atlanta-dies.html | DR. THOMAS H. JOHNSTON.; Dean of St. Philip's Cathedral, Atlanta, Dies After Long Illness. | True | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/sing-sing-keeper-called-exconvict-correction-commissioner-says.html | SING SING KEEPER CALLED EX-CONVICT; Correction Commissioner Says Treasure, Held for Extortion, Served Two Terms. AIDE'S RECORD ALSO SOUGHT Pair Were Arrested on Charges of Motorists That They Took Money From Speeders. Former Friends Bared Fact. Motorists Charged Extortion Prisoner Refuses to Comment. | True | Special to The New York Times. | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/berlinparis-cabby-quits-nag-for-motor-police-have-to-check-riot-of.html | BERLIN-PARIS CABBY QUITS NAG FOR MOTOR; Police Have to Check Riot of Chagrined Youth in Rhineland Iown as 'Iron Gustav' Rolls Up. | True | Wireless to THE NEW YORK TIMES. | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/ritchie-to-meet-smith-next-week-conference-will-be-followed-by.html | RITCHIE TO MEET SMITH NEXT WEEK; Conference Will Be Followed by Plans for Maryland Governor's Active Campaigning. NOTIFICATION PLANS MADE Night Speech From Capitol Steps Is Decided On--Date Awaits Radio Arrangements. Urge That Ritchie Speak in East. Speech on Capitol Steps Likely. | True | Special to The New York Times. | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/geneva-quotations.html | GENEVA QUOTATIONS. | True | Special Cable to THE NEW YORK TIMES. | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/corporate-changes.html | CORPORATE CHANGES | True | New York. Special to The New York Times. ALBANY, July 20.--These notices of corporate changes were filed today. | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/big-cargo-delays-sailing-west-kelar-starting-in-barber-service.html | BIG CARGO DELAYS SAILING.; West Kelar, Starting in Barber Service, Takes Extra Day to Load. | True | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/relatives-identify-loewensteins-body-they-confirm-for-officials-at.html | RELATIVES IDENTIFY LOEWENSTEIN'S BODY; They Confirm for Officials at Calais Many Markings, Especially on Teeth.REAFFIRM ACCIDENT THEORY Fishermen Who Found Body in Channel Get Reward--Financier's Will to Be Opened. Evidence Satisfied Officials. Further Examination Planned. Will to Be Opened Soon. | True | Special Cable to THE NEW YORK TIMES. | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/threat-to-quit-league-bethlen-says-hungary-will-leave-if-it-passes.html | THREAT TO QUIT LEAGUE.; Bethlen Says Hungary Will Leave if it Passes Over Land Dispute. | True | | C1B 782557 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/wins-rockaway-land-suit-cs-noyes-upheld-by-court-of-appeals-in.html | WINS ROCKAWAY LAND SUIT.; C.S. Noyes Upheld by Court of Appeals in Jamaica Bay Action. | True | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/review-of-the-day-in-realty-market-scattered-deals-are-reported.html | REVIEW OF THE DAY IN REALTY MARKET; Scattered Deals Are Reported Involving Housing Properties in Manhattan. NORTH BRONX SITE SOLD Thirty-two Lots Bought for a Building Project--Activity in theSuburban Area. | True | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/senators-rally-and-win-heavy-hitting-in-sixth-and-seventh-beats.html | SENATORS RALLY AND WIN.; Heavy Hitting in Sixth and Seventh Beats Tigers by 7-4. | True | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/new-mexico-city-consul-weddell-to-take-montreal-post-with-dawson-as.html | NEW MEXICO CITY CONSUL.; Weddell to Take Montreal Post With Dawson as Successor. | True | Special to The New York Times. | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/missing-prisoner-found-under-cell-bed-plan-to-escape-sing-sing-so.html | MISSING PRISONER FOUND UNDER CELL BED; Plan to Escape Sing Sing so Impossible His Sanity Will Be Tested--5 Years Added to Term. | True | Special to The New York Times. | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/gets-year-for-beating-wife-with-pipe.html | Gets Year for Beating Wife With Pipe | True | Special to The New York Times. | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/will-rogers-finds-humor-in-amateur-associations.html | Will Rogers Finds Humor In Amateur Associations | True | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/tons-of-fish-poisoned-carp-in-versailles-park-paris-dying-by-the.html | TONS OF FISH POISONED.; Carp in Versailles Park, Paris, Dying by the Thousands. | True | Special Cable to THE NEW YORK TIMES. | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/federal-writ-denied-in-belfort-sale.html | Federal Writ Denied in Belfort Sale. | True | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/argentine-bonds-drawn-sinking-fund-to-retire-securities-amounting.html | ARGENTINE BONDS DRAWN.; Sinking Fund to Retire Securities Amounting to $442,000. | True | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/wt-dewart-honored-publisher-of-the-sun-is-decorated-with-the-french.html | W.T. DEWART HONORED.; Publisher of The Sun Is Decorated With the French Legion of Honor. | True | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/produce-markets.html | PRODUCE MARKETS. | True | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/zionist-investments-841966.html | Zionist Investments 841,966. | True | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/invalid-woman-is-burned-to-death.html | Invalid Woman Is Burned to Death. | True | Special to The New York Times. | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/new-disbursements-voted-initial-dividends-announced-by-several.html | NEW DISBURSEMENTS VOTED; Initial Dividends Announced by Several Companies. | True | | C1B 782557 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/mrs-corbiere-wins-place-in-net-final-proves-too-powerful-for-mrs.html | MRS. CORBIERE WINS PLACE IN NET FINAL; Proves Too Powerful for Mrs. Harper and Gains 6-4, 6-2 Triumph at Longwood. MISS MORRILL DISAPPOINTS Bows to Miss Cross, 6-2, 6-3, In Other Semi-Final--Rain Halts Program--Men's Final Off Till Monday. Miss Morrill Off Form. Mrs. Corbiere Hits Hard. | True | By Allison Danzig. Special To the New York Times. | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/cappellini-quits-post-scranton-pa-mine-union-leaders-act-seen-as.html | CAPPELLINI QUITS POST.; Scranton (Pa.) Mine Union Leader's Act Seen as Peace Move. | True | Special to The New York Times. | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/honor-torress-memory-group-meets-at-philadelphia-grave-of-first.html | HONOR TORRES'S MEMORY.; Group Meets at Philadelphia Grave of First Colombian Diplomat. | True | Special to The New York Times. | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/wants-20000-republican-workers.html | Wants 20,000 Republican Workers. | True | Special to The New York Times. | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/boy-killed-in-poughkeepsie-crash.html | Boy Killed in Poughkeepsie Crash. | True | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/france-honors-seven-legionaires.html | France Honors Seven Legionaires. | True | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/fv-milan-gets-legion-of-honor.html | F.V. Milan Gets Legion of Honor. | True | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/railroad-earnings-monthly-reports-of-rail-companies-and.html | RAILROAD EARNINGS; Monthly Reports of Rail Companies and ComparisonsWith Last Year. Great Northern Railway. | True | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/durand-foster-son-wins-parole-fight-a-few-formalities-remain-before.html | DURAND FOSTER SON WINS PAROLE FIGHT; A Few Formalities Remain Before Youth Is Released From Joliet Penitentiary. | True | Special to The New York Times. | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/erickson-wins-in-montana.html | Erickson Wins in Montana. | True | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/rap-ossining-school-plan-taxpayers-oppose-750000-project-at-state.html | RAP OSSINING SCHOOL PLAN; Taxpayers Oppose $750,000 Project at State Hearing. | True | Special to The New York Times. | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/oppose-power-plant-sale-woodbine-nj-citizens-to-protest-over-hirsch.html | OPPOSE POWER PLANT SALE; Woodbine (N.J.) Citizens to Protest Over Hirsch Fund Action. | True | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/miss-ryan-scores-again-wins-singles-and-doubles-matches-in-german.html | MISS RYAN SCORES AGAIN.; Wins Singles and Doubles Matches in German Net Tourney. | True | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/secret-of-black-and-green-teas.html | Secret of Black and Green Teas. | True | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/strings-on-the-treaty.html | STRINGS ON THE TREATY. | True | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/entertain-foreign-ad-men-press-correspondents-give-luncheon-tribute.html | ENTERTAIN FOREIGN AD MEN.; Press Correspondents Give Luncheon --Tribute Paid to Mexico. | True | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/british-liner-crippled-ellerman-ship-reports-she-is-disabled-south.html | BRITISH LINER CRIPPLED.; Ellerman Ship Reports She is Disabled South of Ceylon. | True | | C1B 782557 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/dr-lowe-to-examine-morgan-manuscripts-paleographer-tells-of-honors.html | DR. LOWE TO EXAMINE MORGAN MANUSCRIPTS; Paleographer Tells of Honors Given to Dr. Flexner by Oxford Colleges. | True | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/belgian-red-cross-gains.html | Belgian Red Cross Gains. | True | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/london-police-change-follows-savidge-case-home-secretary-announces.html | LONDON POLICE CHANGE FOLLOWS SAVIDGE CASE; Home Secretary Announces a New Method in Questioning Accused When Reputation Is Involved. | True | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/killed-in-auto-collision-peekskill-chauffeur-dies-when-taxi-is-hit.html | KILLED IN AUTO COLLISION.; Peekskill Chauffeur Dies When Taxi Is Hit by Truck. | True | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/coolidge-approves-paris-conference-for-signing-treaty-looks-to.html | COOLIDGE APPROVES PARIS CONFERENCE FOR SIGNING TREATY; Looks to World Gathering There as Inaugurating AntiWar Status.JAPAN'S ASSENT RECEIVEDTokio Note Is Without Reservations--Czech Agreement, Completing Signers, on the Way.PARIS HAILS AMERICAN ACTOur Assumption of New International Role Is Looked For-- British Expect Ratification. Tokio Note Is Felicitous. Text of the Japanese Note. COOLIDGE APPROVES PARIS CONFERENCE TOKIO WELCOMES MOVE. Pubic Are Gratified by the Cabinet's Action on Our Note. | True | From a Staff Correspondent of The New York Times. | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/dr-cadman-to-stop-talks-will-biscontinue-ymca-radio-sermons-in-the.html | DR. CADMAN TO STOP TALKS; Will Biscontinue Y.M.C.A. Radio Sermons in the Fall. | True | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/collett-sculler-to-compete-for-england-in-the-olympics.html | Collett, Sculler, to Compete For England in the Olympics | True | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/dame-ellen-terry-rapidly-sinking-famous-british-actress-is.html | DAME ELLEN TERRY RAPIDLY SINKING; Famous British Actress Is SemiConscious and Her BreathingIs Difficult. | True | Wireless to THE NEW YORK TIMES. | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/steward-arrested-in-leviathan-theft-postoffice-inspectors-charge.html | STEWARD ARRESTED IN LEVIATHAN THEFT; Postoffice Inspectors Charge Robbery of Mails at Sea a Month Ago. $10,000 JEWELRY STOLEN Linen Sorter Is Alleged to Have Had Key Filed to Fit Lock of Mail Room. SERVED TERM IN ENGLAND He Was Imprisoned There for Keeping $10,000 Ring Found on Liner Olympic. Barred from Citizenship. Faces Two Theft Charges. | True | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/serbbulgarian-row-laid-to-macedonians-frontiers-are-sealed-as.html | SERB-BULGARIAN ROW LAID TO MACEDONIANS; Frontiers Are Sealed as Revolutionary Comitadji Is SplitOver Leadership. | True | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B 782557 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/changes-in-lineups-for-polo-test-today-delay-in-arrival-of-guest.html | CHANGES IN LINE-UPS FOR POLO TEST TODAY; Delay in Arrival of Guest Causes Shifts for Match at Port Washington. | True | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/honduras-ratifies-trade-treaty.html | Honduras Ratifies Trade Treaty. | True | Special to The New York Times. | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/milwaukee-to-be-launched-nov-8.html | Milwaukee to Be Launched Nov. 8. | True | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/dr-ij-walker-to-teach-at-harvard.html | Dr. I.J. Walker to Teach at Harvard. | True | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/london-plans-swim-meet-girls-of-olympic-teams-of-several-countries.html | LONDON PLANS SWIM MEET.; Girls of Olympic Teams of Several Countries May Compete. | True | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/italian-line-head-plans-new-service-contesso-arrives-to-prepare-for.html | ITALIAN LINE HEAD PLANS NEW SERVICE; Contesso Arrives to Prepare for Transfer of Augustus to New York Run Next Month. WILL SUPPLEMENT ROMA Airplanes Between Gibraltar and Genoa Are Contemplated for Passengers and Mail. | True | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/says-faith-healing-will-be-sanctioned-rev-wm-partridge-declares.html | SAYS 'FAITH HEALING' WILL BE SANCTIONED; Rev. W.M. Partridge Declares Protestant Episcopal Church Will Adopt It. | True | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/students-to-see-west-point.html | Students to See West Point. | True | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/biological-survey-of-lake-erie.html | Biological Survey of Lake Erie. | True | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/girl-bathers-rescue-two-save-woman-and-daughter-from-drowning-at-at.html | GIRL BATHERS RESCUE TWO.; Save Woman and Daughter From Drowning at Atlantic City. | True | Special to The New York Times. | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/financial-markets-stocks-dull-and-irregular-call-money-5-per-cent.html | FINANCIAL MARKETS; Stocks Dull and Irregular, Call Money 5 Per Cent., Sterling Firm. | True | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/yankees-equal-pace-they-set-last-year-12-games-ahead-as-they-were.html | YANKEES EQUAL PACE THEY SET LAST YEAR; 12 Games Ahead as They Were in 1927--Ed Walsh Jr. to Pitch for White Sox Today. | True | By James R. Harrison. | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/hearst-papers-sue-over-seized-paper-go-before-montreal-judge-to-get.html | HEARST PAPERS SUE OVER SEIZED PAPER; Go Before Montreal Judge to Get Release of Seized Print-- Decision Today. | True | Special to The New York Times. | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/chicago-official-breaks-with-mayor-controller-fitzmorris-adviser-to.html | CHICAGO OFFICIAL BREAKS WITH MAYOR; Controller Fitzmorris, Adviser to Thompson, Fought Criticism of Ban on Expenditures. SAID LAW COMPELLED ACT He Also Faced Further Conflict With City Machinery During Executive's Vacation. | True | Special to The New York Times. | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/a-daughter-to-mrs-stuart-johnson.html | A Daughter to Mrs. Stuart Johnson. | True | Special to The New York Times. | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/dismantle-brewing-plant-treasury-department-agents-action-follows.html | DISMANTLE BREWING PLANT.; Treasury Department Agents' Action Follows Newark Raid. | True | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/air-tour-fliers-reach-missoula.html | Air Tour Fliers Reach Missoula. | True | | C1B 782557 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/two-killed-four-hurt-cortland-normal-school-students-car-in.html | TWO KILLED, FOUR HURT; Cortland Normal School Students' Car in Collision With Another Near Ithaca. | True | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/offer-apartment-house-free-to-any-one-who-will-move-it.html | Offer Apartment House Free To Any One Who Will Move It | True | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/eleven-ships-sail-for-abroad-today-seven-europebound-include-conte.html | ELEVEN SHIPS SAIL FOR ABROAD TODAY; Seven Europe-Bound Include Conte Biancamano, Cleveland, Veendam, Baltic and Others. THREE ARE GOING SOUTH They Are the Ulua, Carrillo and Munango--Motorship is Going to Bermuda. | True | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/san-francisco-bars-the-captive.html | San Francisco Bars "The Captive." | True | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/american-linseed-sells-oil-plants-archerdanielsmidland-and-spencer.html | AMERICAN LINSEED SELLS OIL PLANTS; Archer-Daniels-Midland and Spencer Kellogg & Sons Make Contract to Buy All. BOOK VALUE $4,695,453 Company, Supposed to Be Controlled by Gold Dust Interests, to Carry on Food Business. | True | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/county-held-tax-exempt-westchester-wins-fight-against-new-rochelle.html | COUNTY HELD TAX EXEMPT.; Westchester Wins Fight Against New Rochelle Levy on Park Land. | True | Special to The New York Times. | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/armours-278-wins-title-in-met-open-mark-ties-record-for-event-and.html | ARMOUR'S 278 WINS TITLE IN MET. OPEN; Mark Ties Record for Event and Leads Farrell, Victor in 1927, by Two Strokes. LOSER GOES DOWN FIGHTING Scores 68 and 69 After Trailing by 7 Strokes at Start of Day, but Armour's Two 71s Are Enough. DIEGEL IS THIRD WITH 284 Manero Next With 291, Two Ahead of Sarazen--Armour's 2 at 11th on Final Round Decisive. Diegel Slumps and Is Third. Home Hole Handicaps Farrell. Farrell Catches Diegel. Armour Adds to Lead. | True | By William D. Richardson. Special To The New York Times.p. & A. Photo. | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/church-hopes-dashed-says-mexican-bishop-clergy-had-looked-to.html | CHURCH HOPES DASHED, SAYS MEXICAN BISHOP; Clergy Had Looked to Obregon to End 'Persecuction,' Exile in Oklahoma Declares. | True | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/37-race-for-kings-air-cup-handicap-contest-has-1096mile-course.html | 37 RACE FOR KING'S AIR CUP; Handicap Contest Has 1,096-Mile Course Around Britain. | True | | C1B 782557 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/bodenheim-vanishes-as-girl-takes-life-body-of-virginia-drew-24-who.html | BODENHEIM VANISHES AS GIRL TAKES LIFE; Body of Virginia Drew, 24, Who Sought Author's Literary Advice, Found in Hudson. SUICIDE COMPACT REPORTED Police Blame Blighted Career for Young Woman's Act and Won't Hunt for Novelist. Police Find Author Gone. Mother Sees Foul Play. BODENHEIM MISSING AS GIRL TAKES LIFE Criticized Her Poems. Detectives Visit Apartment. Called "Roue" in Book Inscription. Tells of Suicide Compact. Planned Radio Talk. Not at McDowell Colony. Search Chicago Haunts. | True | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/red-sox-buy-fort-worth-hurler.html | Red Sox Buy Fort Worth Hurler. | True | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/new-arrest-made-in-jerge-slaying-alleged-drug-seller-is-seized-as.html | NEW ARREST MADE IN JERGE SLAYING; Alleged Drug Seller Is Seized as Fugitive From Minneapolis in Hunt for Killer. BATTLES FEDERAL AGENTS Hirsch Had Been Sought Since Broadway Murder a Month Ago Because of Record. | True | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/national-guard-orders.html | National Guard Orders. | True | Special to The New York Times. | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/its-me-wins-approval-johns-hopkins-professor-calls-it-more-sensible.html | "IT'S ME" WINS APPROVAL; Johns Hopkins Professor Calls It More Sensible Than "It Is I." | True | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/25000-see-risko-get-verdict-over-squires-rugged-south-african.html | 25,000 SEE RISKO GET VERDICT OVER SQUIRES; Rugged South African Beaten in 10 Rounds in U.S. Debut at Detroit--Dempsey Is Referee. | True | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/act-in-police-death-ardsley-officials-seek-to-hold-young-speeders.html | ACT IN POLICE DEATH.; Ardsley Officials Seek to Hold Young Speeders Responsible. | True | Special to The New York Times. | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/presidential-succession-what-would-happen-here-if-we-were-in.html | PRESIDENTIAL SUCCESSION.; What Would Happen Here if We Were in Mexico's Position? The Late Austin Harrison. | True | HARRY SAHLMAN.JAMES WALDO FAWCETT. | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/50-clubwomen-sail-to-find-new-members-representatives-of-american.html | 50 CLUBWOMEN SAIL TO FIND NEW MEMBERS; Representatives of American Federation Will Try to Make It International. | True | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/weather-in-cotton-and-grain-states.html | Weather in Cotton and Grain States. | True | Special to The New York Times. | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/no-lawyer-for-state-body-katzenbach-sees-no-need-for-counsel-to.html | NO LAWYER FOR STATE BODY; Katzenbach Sees No Need for Counsel to Jersey Tenement Board. | True | Special to The New York Times. | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/man-slays-two-sons-and-wife-in-dispute-kentuckian-also-wounds-his.html | MAN SLAYS TWO SONS AND WIFE IN DISPUTE; Kentuckian Also Wounds His Daughter--Neighbor Disarms and Holds Prisoner. | True | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/glen-cove-tax-roll-rises-assessed-valuations-are-increased-4881846.html | GLEN COVE TAX ROLL RISES.; Assessed Valuations Are Increased $4,881,846 for 1928. | True | Special to The New York Times. | C1B 782557 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/paris-sees-treaty-as-ending-friction-expects-america-to-play-new.html | PARIS SEES TREATY AS ENDING FRICTION; Expects America to Play New Part in World Politics on Its Conclusion. FEELS WAR CONCERNS ALL Hence Success of Kellogg Plan Is Hailed as Development of Public Opinion Here. Reason for Europe's Acceptance. British and French Attitude. Will Demand American Action. Comment of Paris Press. | True | By Edwin L. James. Special Cable To the New York Times. | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/driver-held-for-trial-in-tire-fraud.html | Driver Held for Trial in Tire Fraud. | True | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/stallings-is-sinking-physicians-virtually-abandon-hope-for-owner-of.html | STALLINGS IS SINKING.; Physicians Virtually Abandon Hope for Owner of Montreal Club. | True | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/police-department.html | Police Department. | True | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/reds-write-to-cmt-camp-philadelphia-young-workers-urge-citizen.html | REDS WRITE To C.M.T CAMP; Philadelphia Young Workers Urge Citizen Soldiers to Quit Training. | True | Special to The New York Times. | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/to-build-16story-apartment-on-washington-square-west.html | To Build 16-Story Apartment On Washington Square West | True | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/2-new-jersey-girls-drown-current-sweeps-them-beyond-depth-boy-loses.html | 2 NEW JERSEY GIRLS DROWN; Current Sweeps Them Beyond Depth --Boy Loses Life in Bronx River. | True | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/denounces-thug-suspects-yonkers-judge-orders-six-raiders-held-for.html | DENOUNCES THUG SUSPECTS; Yonkers Judge Orders Six 'Raiders' Held for Disorderly Conduct. | True | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/dempsey-licensed-as-referee-picks-tunney-to-beat-heeney.html | Dempsey Licensed as Referee; Picks Tunney to Beat Heeney | True | Special to The New York Times. | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/cotton-depressed-nearly-2-a-bale-prices-break-on-prospects-of.html | COTTON DEPRESSED NEARLY $2 A BALE; Prices Break on Prospects of Better Crop Conditions, Aided by Selling. MARKET CLOSES AT BOTTOM Greater Estimates of Acreage Now Expected--Into-Sight Movement Smallest in Years. | True | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/mrs-tabor-is-helped-to-regaiin-silver-mine-denver-woman-starts.html | MRS. TABOR IS HELPED TO REGAIN SILVER MINE; Denver Woman Starts Movement to Enable Senator's Widow to Pay Off $14,000. | True | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/schoenfeld-acceptable-at-sofia.html | Schoenfeld Acceptable at Sofia. | True | | C1B 782557 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/hoover-neighbors-welcome-nominee-at-sad-homecoming-palo-alto-in.html | HOOVER NEIGHBORS WELCOME NOMINEE AT SAD HOMECOMING; Palo Alto in Midst of Death Manifests Sympathy by Deferring Acclaim. RITES HELD FOR HENRY Brief Private Services at the University Chapel for Mrs. Hoover's Father. PARLEYS BEGIN MONDAY Nominee Will Open an Office Today, Probably in His California Residence. Met by Son at Oakland. HOOVER NEIGHBORS WELCOME NOMINEE IOWANS TO HEAR HOOVER. Farm Campaign Will Open at the Nominee's Birthplace Aug. 21. | True | From a Staff Correspondent of the New York Times. | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/believes-radio-echo-comes-from-arctic-chicago-expert-says-tests.html | BELIEVES RADIO 'ECHO' COMES FROM ARCTIC; Chicago Expert Says Tests Point to Refraction of 'Vagrant' Waves From North Pole. | True | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/rain-halts-wrestlers-londos-and-steele-unable-to-gain-fall.html | RAIN HALTS WRESTLERS; Londos and Steele Unable to Gain Fall, Officials Stopping Bout. | True | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/mayor-to-oppose-vermont-governor.html | Mayor to Oppose Vermont Governor. | True | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/poisoned-beans-kill-two-in-texas.html | Poisoned Beans Kill Two in Texas. | True | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/escapes-in-seized-car-with-3432.html | Escapes in Seized Car With $3,432. | True | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/chinese-seek-to-end-treaty-with-japan-nanking-hands-to-tokio-envoy.html | CHINESE SEEK TO END TREATY WITH JAPAN; Nanking Hands to Tokio Envoy Note Declaring Rupture, but He Refuses Acceptance. NEW ARTICLES OFFERED Japanese Report Fresh Clash at Tsinan as Negotiations for Settlement Are Opening. Expect a Long Tsinan Parley. New Tsinan Clash. | True | By Hallett Abend. Special Cable To the New York Times. | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/days-trading-dull-over-the-counter-few-price-changes-which-occur.html | DAY'S TRADING DULL OVER THE COUNTER; Few Price Changes Which Occur Show Declining Tendency-- Bank Stocks Mixed. | True | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/topics-of-interest-to-the-churchgoer-ossining-ny-group-to-keep-97th.html | TOPICS OF INTEREST TO THE CHURCHGOER; Ossining (N.Y.) Group to Keep 97th Annual "Camp Meeting" Open Until July 29. CHAPEL TO BE DEDICATED King Bestows Medal Upon Mrs. Lee, Missionary in India, Who Lost Six Daughters in Avalanche. | True | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/american-students-are-feted-in-berlin-five-young-women-and-five.html | AMERICAN STUDENTS ARE FETED IN BERLIN; Five Young Women and Five Youths Are Guests of Schurz Society in Tour of Germany. | True | Wireless to THE NEW YORK TIMES. | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/norris-may-stump-for-la-follette.html | Norris May Stump for La Follette. | True | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 782557 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/sports-of-the-times-through-the-fog-the-point-at-issue-a-later.html | Sports of the Times; Through the Fog. The Point at Issue. A Later Campaign. | True | By John Kieran. | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/denver-to-award-13294000-bonds-city-will-borrow-for-first-time-in.html | DENVER TO AWARD $13,294,000 BONDS; City Will Borrow for First Time in Years to Refund Water Obligations. NEW ISSUE TO BE SERIAL Saving in Interest Charges to Be Effected--Several Syndicates to Bid for Securities. OTHER MUNICIPAL LOANS Awards and Announcements of Public Issues for Various Purposes. | True | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/montgomery-plane-suit-dismissed.html | Montgomery Plane Suit Dismissed. | True | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/mrs-skeel-left-317524-of-net-estate-of-294574-about-half-goes-to.html | MRS. SKEEL LEFT $317,524.; Of Net Estate of $294,574 About Half Goes to Charity. | True | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/33-new-plants-in-alabama-utility-head-says-35000000-capital-is.html | 33 NEW PLANTS IN ALABAMA.; Utility Head Says $35,000,000 Capital Is Involved. | True | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/divorces-a-stillwell-wife-accuses-broker-and-lumberman-of-desertion.html | DIVORCES A. STILLWELL.; Wife Accuses Broker and Lumberman of Desertion. | True | Special to The New York Times. | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/children-to-sing-over-air-voices-of-hundreds-in-central-park-to-be.html | CHILDREN TO SING OVER AIR.; Voices of Hundreds in Central Park to Be Heard Tonight. | True | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/irregular-advance-on-curb-exchange-a-few-favorites-sharply-higher.html | IRREGULAR ADVANCE ON CURB EXCHANGE; A Few Favorites Sharply Higher, but Most Stocks Show Little Change--Trading Light. | True | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/boy-scout-saves-child-4-pennsylvania-boy-was-bogged-in-creek-in.html | BOY SCOUT SAVES CHILD, 4.; Pennsylvania Boy Was Bogged in Creek in Fall From Swing. | True | Special to The New York Times. | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/west-virginia-has-highway-plan.html | West Virginia Has Highway Plan. | True | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/hot-springs.html | HOT SPRINGS. | True | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/race-week-begins-on-sound-today-annual-event-of-larchmont-yacht.html | RACE WEEK BEGINS ON SOUND TODAY; Annual Event of Larchmont Yacht Club Will Bring Out Leading Racing Craft. MANY FEATURES ON LIST Star Boats Will Vie in Final of Eliminations Tomorrow--Junior Skippers to Compete. Hopes for Good Weather. West and East to Meet. | True | Special to The New York Times. | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/dice-player-is-held-in-murder.html | Dice Player Is Held in Murder. | True | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/denton-funeral-services-in-paris.html | Denton Funeral Services in Paris. | True | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/leviathan-off-to-dry-dock-hero-of-rescue-will-be-decorated-aboard.html | LEVIATHAN OFF TO DRY DOCK; Hero of Rescue Will Be Decorated Aboard Her in Boston Today. | True | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/dutchess-county-farm-deal.html | Dutchess County Farm Deal. | True | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/two-men-near-death-four-more-hurt-by-blazing-oil-thrown-off-by.html | TWO MEN NEAR DEATH; Four More Hurt by Blazing Oil Thrown Off by Providence, R.I., 11,000-Volt Transformers. | True | Special to The New York Times. | C1B 782557 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/refuses-wanamaker-plea-wills-register-denies-petition-proves.html | REFUSES WANAMAKER PLEA; Wills Register Denies Petition Proves Montgomery Residence. | True | Special to The New York Times. | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/to-consider-liquidation-stockholders-of-schenectady-appliance.html | TO CONSIDER LIQUIDATION.; Stockholders of Schenectady Appliance Company Will Meet Aug. 1. | True | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/pond-creek-pocahontas-company.html | Pond Creek Pocahontas Company. | True | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/will-a-page-dies-from-heart-disease-theatrical-agent-and-author-of.html | WILL A. PAGE DIES FROM HEART DISEASE; Theatrical Agent and Author of 'Behind the Curtains' That Brought Suit by Bernard Shaw. | True | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/lockout-in-lancashire-ordered-by-spinners-employers-resent-strike.html | LOCKOUT IN LANCASHIRE ORDERED BY SPINNERS; Employers Resent Strike at One Mill Over Payment of Workers' Dues to Union. | True | Wireless to THE NEW YORK TIMES. | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/municipal-loans-fewer-next-week-bonds-to-be-awarded-total.html | MUNICIPAL LOANS FEWER NEXT WEEK; Bonds to Be Awarded Total $10,422,843-- Sum Second Smallest of Year. DEALERS PRESSING SALES Distribution Proceeding Rapidly, While Prices Continue to Work Toward Lower Levels. Successful $13,000,000 Sale. Mississippi Still in Market. Awards to Be Made. | True | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/fire-department.html | Fire Department. | True | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/has-no-fear-of-sound-film-gene-buck-manager-says-good-theatres-will.html | HAS NO FEAR OF SOUND FILM; Gene Buck Manager Says Good Theatres Will Use Musicians. | True | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/canadian-gold-arrives-1000000-shipment-received-here-more-was.html | CANADIAN GOLD ARRIVES; $1,000,000 Shipment Received Here --More Was Expected. | True | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/reports-on-reserves-plan-adjutant-general-approves-active-and.html | REPORTS ON RESERVES PLAN; Adjutant General Approves Active and Inactive Status for Officers. | True | Special to The New York Times. | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/new-incorporations.html | NEW INCORPORATIONS | True | NEW YORK CHARTERS. Special to The New York Times. | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/athletics-annex-5th-straight-game-earnshaw-fans-ten-and-yields-only.html | ATHLETICS ANNEX 5TH STRAIGHT GAME; Earnshaw Fans Ten and Yields Only Three Hits in Victory Over Browns, 4-0. CROWDER'S STREAK HALTED St. Louis Hurler Loses After Ten Triumphs in Row-- Foxx Leads the Attack. | True | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/british-cruiser-coming-australia-empires-newest-battle-craft-to.html | BRITISH CRUISER COMING.; Australia, Empire's Newest Battle Craft, to Visit New York Aug. 30. | True | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/robber-flees-with-3432-california-bank-manager-vainly-pursues-thief.html | ROBBER FLEES WITH $3,432.; California Bank Manager Vainly Pursues Thief at Oakland. | True | | C1B 782557 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/policeman-in-crash-guiding-miss-earhart-this-and-other-thrills-make.html | POLICEMAN IN CRASH GUIDING MISS EARHART; This and Other Thrills Make Up a Lively Day for the Flier in Chicago. | True | Special to The New York Times. | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/canadian-railways-propose-capital-cut-will-seek-authority-from.html | CANADIAN RAILWAYS PROPOSE CAPITAL CUT; Will Seek Authority From Parliament to Recast FinancialStructure. | True | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/torrential-rains-relieve-sweltering-city-lightning-kills-two-fells.html | Torrential Rains Relieve Sweltering City; Lightning Kills Two, Fells Eight in Jersey | True | | C1B 782557 |
| 1928-07-21 | 1928-07-21 | https://www.nytimes.com/1928/07/21/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 782557 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/fetes-and-sport-events-engage-society-at-resorts.html | FETES AND SPORT EVENTS ENGAGE SOCIETY AT RESORTS | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/elks-junior-band-ends-visit.html | Elks' Junior Band Ends Visit. | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/chicagoan-dies-on-tour.html | Chicagoan Dies on Tour. | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/rickard-ends-fight-on-tunneys-flight-wont-seek-court-writ-but-he.html | RICKARD ENDS FIGHT ON TUNNEY'S FLIGHT; Won't Seek Court Writ, but He Still Hopes Champion Will Give Up Air Trip. Rickard Shows Disappointment. Dempsey Due to Arrive Today. | True | By James P. Dawson. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/point-judith-four-triumphs-12-to-6-vanquishes-westchester-biltmore.html | POINT JUDITH FOUR TRIUMPHS, 12 TO 6; Vanquishes Westchester Biltmore Poloists at Greenwich--Harrison Gets 4 Goals. | True | Special to The New York Times. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/veteran-of-many-battles-retires-reillys-first-sergeant-indian-war.html | VETERAN OF MANY BATTLES RETIRES; " Reilly's First Sergeant," Indian War Campaigner, Saw Service in Cuba, the Philippines And in the Boxer Rebellion Again a Veterinarian. | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/far-rockaway-nine-routs-legion-rival-victor-over-greenwich-village.html | FAR ROCKAWAY NINE ROUTS LEGION RIVAL; Victor Over Greenwich Village Posh, 18-2, Winning Greater New York Junior Title. SCORES TEN RUNS IN FIRST Winners Rap Hogan for Seven Hits in Opening Frame, Renard Getting Homer With Two On. | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/french-electrify-roads-work-which-will-cost-20000000-going-on.html | FRENCH ELECTRIFY ROADS.; Work Which Will Cost $20,000,000 Going On Satisfactorily. | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/buffalo-herds-shipped.html | BUFFALO HERDS SHIPPED | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/cowles-pardon-case-up-plea-for-will-forger-caught-by-a-comma-before.html | COWLES PARDON CASE UP.; Plea for Will Forger, Caught by a Comma, Before Smith. | True | Special to The New York Times. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/mourns-its-last-gar-veteran.html | Mourns Its Last G.A.R. Veteran. | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/record-reproduces-scenes-with-music-baird-combines-electric.html | RECORD REPRODUCES SCENES WITH MUSIC; Baird Combines Electric Phonograph With Television Principles in Disk Device.DOUBLE GROOVES UTILIZEDOne Needle Picks Up Sound 'Waves,'Another Light Vibration--Colors Now Sent by Radio. Principles of Device Explained. Production Planned Here. | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/market-for-copper-growing-steadily-survey-puts-electric-power-needs.html | MARKET FOR COPPER GROWING STEADILY; Survey Puts Electric Power Needs Alone at 84 Pounds for Each Horse Power. HUGE AMOUNTS IN CABLES One Telephone Company Said to Use 100,000,000 Pounds a Year--Much Brass Also Needed. | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/phantom-home-first-takes-atkinson-cup-ts-horrockss-sloop-leads.html | PHANTOM HOME FIRST; TAKES ATKINSON CUP; T.S. Horrocks's Sloop Leads Field in Barnegat Bay Race-- Rascal Is Second. | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/new-jersey-to-raise-assessment-values-proposed-increases-in-19-of.html | NEW JERSEY TO RAISE ASSESSMENT VALUES; Proposed Increases in 19 of 21 Counties Range From 4 to 15 Per Cent. | True | Special to The New York Times. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/carry-letter-from-byrd-goodwill-group-take-epistle-to-boys-of.html | CARRY LETTER FROM BYRD.; Good-Will Group Take Epistle to Boys of European Countries. | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/flier-crashes-near-home-severely-bruised-when-he-lands-in-tree-at.html | FLIER CRASHES NEAR HOME.; Severely Bruised When He Lands In Tree at Hasbrouck Heights. | True | Special to The New York Times. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/newport-in-gay-benefits-summer-colony-joins-in-fetes-for-navy.html | NEWPORT IN GAY BENEFITS; Summer Colony Joins in Fetes for Navy, Hospital and New York Dug-Out | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/girl-runaway-finds-mother-adopted-her-foster-parent-admits-fact.html | GIRL RUNAWAY FINDS 'MOTHER' ADOPTED HER; Foster Parent Admits Fact When Daughter Tells Court of Cinderella Role. | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/legislature-to-act-on-mdonald-ouster-removal-of-hudson-county.html | LEGISLATURE TO ACT ON M'DONALD OUSTER; Removal of Hudson County Official to Come Up at Trenton Tomorrow Night.MOORE'S DECISION AWAITEDJohn Warren Predicts "Shocking"Revelations of Hague Rule byCase Committee. John Warren Replies to Hague | True | Special to The New York Times. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/throng-at-obreoon-funeral-thousands-meet-body-as-it-arrives-for.html | THRONG AT OBREOON FUNERAL; Thousands Meet Body as It Arrives for Burial in Sonora. | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/tilden-ban-stirs-ire-against-us-olympic-athletewriters.html | Tilden Ban Stirs Ire Against U.S. Olympic Athlete-Writers | True | Special Cable to THE NEW YORK TIMES. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/aged-woman-tends-grave-of-seas-victim-herself-unknown-she-has.html | AGED WOMAN TENDS GRAVE OF SEA'S VICTIM; Herself Unknown, She Has Visited Unknown's Burial Place in New Jersey for Years. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/speed-contest-in-the-saranac-owners-of-new-craft-plan-preregatta.html | SPEED CONTEST IN THE SARANAC; Owners of New Craft Plan Pre-Regatta Event-- Sweepstakes Opens Golf Tournament | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/harvard-men-plan-1000mile-rowing-trip-dr-tommy-richards-and-lathrop.html | HARVARD MEN PLAN 1,000-MILE ROWING TRIP; Dr. Tommy Richards and Lathrop Withington go Start Aug. 1 in 28-Foot Wherry. | True | Special to The New York Times. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/new-queens-flats-feature-1928-plans-permits-issued-since-jan-1-show.html | NEW QUEENS FLATS FEATURE 1928 PLANS; Permits Issued Since Jan. 1 Show Gain in Apartment Projects. BIG CONSTRUCTION OUTLAY $100,000,000 Is Being Spent in the Borough for New Buildings and General Work. | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/news-flashed-by-radio-to-ships-on-seven-seas-mariners-laud-2uos.html | NEWS FLASHED BY RADIO TO SHIPS ON SEVEN SEAS; Mariners Laud 2UO's Press Service Inaugurated Upon Byrd's Suggestion--Ships on Other Side of the Globe Maintain Contact withTimes Square via Short-Wave Radio Big News Stories Summarized. Messages of Appreciation. Conquering Tropical Static. | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/chiffon-prints-effects-in-metal-and-embroidery-shown-forevening.html | CHIFFON PRINTS; Effects in Metal and Embroidery Shown forEvening | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/desertions-grow-in-thompson-ranks-commissioner-of-public-works-is.html | DESERTIONS GROW IN THOMPSON RANKS; Commissioner of Public Works, Is Reported About to Follow Controller in Quitting. HUGHES SAID TO BE NEXT George E. Getz," Mayor's "WheelHorse," Breaks Chicago Solidarity to Support Smith. | True | Special to The New York Times. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/five-ohioans-drown-on-boating-excursion-three-women-and-two-men-are.html | FIVE OHIOANS DROWN ON BOATING EXCURSION; Three Women and Two Men Are Trapped by Sudden Storm Near St. Mary's. | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/finds-one-sound-aphorism-but-maine-researcher-holds-other-classic.html | FINDS ONE SOUND APHORISM; But Maine Researcher Holds Other Classic Sayings Have Little Foundation in Fact | True | for themselves." J.W.D. Kennebunkport, Me., July 17, 1928 | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/minx-first-home-on-moriches-bay-wins-in-star-boat-class-in-west.html | MINX FIRST HOME ON MORICHES BAY; Wins in Star Boat Class in West Hampton Club's Regatta --Light Winds Mar Races. MONTAUK IS EASY VICTOR Meislahn's Yacht Triumphs in Indian Division--Blue GooseLeads Shore Birds. | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/cooling-the-air-to-outwit-heat-hot-patrons-of-amusement-places-are.html | COOLING THE AIR TO OUTWIT HEAT; Hot Patrons of Amusement Places Are Relieved Now by a Refrigeratory Process From The Discomforts of the Summer "Weather Manufacturing" Chicago Takes the Lead. Fresh Air Drawn In. Controlling the Humidity. | True | By J. Milo Curci. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/armstrong-makes-superset-compact-inventor-of-superheterodyne-gets.html | ARMSTRONG MAKES SUPERSET COMPACT; Inventor of Superheterodyne Gets New Patent Simplifying the Circuit--Three Tubes Used Instead of Six or Eight Theory Is Explained. RADIO SET DISTRIBUTION PARALLELS THE MOTORS SHORT RADIO WAVES | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/textile-outlook-good-as-fall-orders-grow-velvets-retain-lead-in.html | TEXTILE OUTLOOK GOOD AS FALL ORDERS GROW; Velvets Retain Lead in Silks--White Linens Sought--Less Call for Cottons. | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/bee-causes-fatal-crash-wife-is-killed-as-husband-neglects-wheel-for.html | BEE CAUSES FATAL CRASH.; Wife Is Killed as Husband Neglects Wheel for Insect. | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/hatton-hails-eielson-presents-medal-to-lieutenant-and-gives-wilkins.html | HATTON HAILS EIELSON.; Presents Medal to Lieutenant and Gives Wilkins a Cane. | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/girl-bather-dies-of-fall-stayed-at-brooklyn-pool-hours-after.html | GIRL BATHER DIES OF FALL; Stayed at Brooklyn Pool Hours After Injuring Her Head. | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/north-jersey-final-gained-by-strachan-beats-wolf-75-62-in-title.html | NORTH JERSEY FINAL GAINED BY STRACHAN; Beats Wolf, 7-5, 6-2, in Title Tennis Play--McKnight Upsets Orser, 6-4, 6-4. | True | Special to The New York Times. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/weeks-statistical-summary.html | Week's Statistical Summary. | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/air-mail-services-to-and-from-new-york.html | Air Mail Services To and From New York | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/paramounts-first-sound-film-a-newspaper-picture.html | PARAMOUNT'S FIRST SOUND FILM; A Newspaper Picture. | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/stadium-concert-broadcasts-philharmonicsymphony-orchestra-to-play.html | STADIUM CONCERT BROADCASTS; Philharmonic-Symphony Orchestra to Play Rimsky Korsakoff's "Scheherazade" and Tchaikovsky's "Symphony No. 5" GOLDMAN BAND CONCERTS. | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/a-mighty-air-force-now-roars-skyward-almost-a-thousand-planes-are.html | A MIGHTY AIR FORCE NOW ROARS SKYWARD; Almost a Thousand Planes Are Manned For Aerial Defense in a Highly Efficient Fighting Arm | True | By L.c. Speers | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/belasco-to-get-candle-employes-will-give-him-one-six-feet-high-as.html | BELASCO TO GET CANDLE.; Employes Will Give Him One Six Feet High as Birthday Present. | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/a-candidate-in-1928.html | A CANDIDATE IN 1828. | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/americans-to-build-danube-casino.html | Americans to Build Danube Casino. | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/our-hot-dogs-threatened-manufacturer-of-casing-for-sausage-asserts.html | OUR "HOT DOGS" THREATENED; Manufacturer of Casing For Sausage Asserts Supply Is Short | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/gouverneur-morris-opposed-changes-in-the-constitution-how-then-asks.html | GOUVERNEUR MORRIS OPPOSED CHANGES IN THE CONSTITUTION; How Then, Asks Mr. Orton in Reply to Mr. Tuckerman, Can He Be Regarded as An Unbiased Authority? | True | JESSE F. ORTON. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/cadets-yacht-in-kings-cup-race.html | Cadets' Yacht in King's Cup Race. | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/mail-navigation-course-navy-gives-correspondence-instruction-to-its.html | MAIL NAVIGATION COURSE.; Navy Gives Correspondence Instruction to Its Reserves. | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/new-types-added-to-grahampaige-lines.html | NEW TYPES ADDED TO GRAHAM-PAIGE LINES | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/women-in-missouri-out-to-fight-smith-groups-especially-in-the-rural.html | WOMEN IN MISSOURI OUT TO FIGHT SMITH; Groups, Especially in the Rural Districts, Against Him on Prohibition Issue. STATE DEMOCRATS SPLIT Party Is Divided Sharply on the Wet and Dry Question, and Republicans Take Heart. W.C.T.U. is Active. Eastern Missouri Is Wet. WOMEN IN MISSOURI OUT TO FIGHT SMITH | True | By Roy Buckingham. Editorial Correspondence of the New York Times. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/a-new-kind-of-law-school.html | A NEW KIND OF LAW SCHOOL | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/riots-in-southern-india-striking-railroad-employes-clash-with.html | RIOTS IN SOUTHERN INDIA.; Striking Railroad Employes Clash With Police. | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/reds-heckle-macdonald-but-they-are-ejected-from-hall-at-british.html | REDS HECKLE MacDONALD.; But They Are Ejected From Hall at British Labor Festival." | True | Special Cable to THE NEW YORK TIMES. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/bondy-dog-judged-the-best-in-show-gaines-great-surprise-a.html | BONDY DOG JUDGED THE BEST IN SHOW; Gaines Great Surprise, a Wirehaired Fox Terrier, Beats 400 in New London.MEETS HARD COMPETITIONStiffest Battle Comes in Own Breed From a Kennel Mate, Squireof Wildoaks. Popular Breeds Shown. Close Competition Results. Honey Girl Scores. | True | By Henry R. Ilsley. Special To the New York Times. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/backs-jersey-bank-plea-court-orders-maxon-to-tell-why-he-denied.html | BACKS JERSEY BANK PLEA.; Court Orders Maxon to Tell Why He Denied Trust Co. Certificate. | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/editors-challenge-rouses-italians-writers-eager-to-get-on-fascist.html | EDITORS' CHALLENGE ROUSES ITALIANS; Writers Eager to Get on Fascist Team to Fight French in Duels Over Nobile. RICKETS TRACED IN DANTE After Examining Bones Doctor Announces Poet Had Disease--Parts of Italy Suffer Intense Heat. Recall Nobile's Polar Flights. Call for Duel by Teams. Declares Dante Had Rickets. Heat Wave Grips Provinces. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/the-snake-peril.html | THE SNAKE PERIL. | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/staten-island-campaign-chamber-of-commerce-to-advertise-advantages.html | STATEN ISLAND CAMPAIGN,; Chamber of Commerce to Advertise Advantages of Borough. | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/two-bandits-get-6500-payroll.html | Two Bandits Get $6,500 Payroll. | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/jeffrey-prepares-antarctic-flights-navigator-is-here-recruiting.html | JEFFREY PREPARES ANTARCTIC FLIGHTS; Navigator Is Here Recruiting Crew of 25 to Join South Pole Air Expedition. PLANS TO FLY 6,000 MILES Weather Data and the Opening Up of Valuable Fishing Areas Among Explorer's Objects. | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/this-weeks-photoplays.html | THIS WEEK'S PHOTOPLAYS | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/foreign-exchange-i-some-improvement-found-in-weekend-trading.html | FOREIGN EXCHANGE I; Some Improvement Found in Week-End Trading Sterling Alone Declines. | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/walker-goes-to-rodeo-mayor-leaves-san-francisco-with-rolph-for.html | WALKER GOES TO RODEO.; Mayor Leaves San Francisco With Rolph for Salinas. | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/sarazenfarrell-win-uphill-match-triumph-in-18hole-exhibition-aainst.html | SARAZEN-FARRELL WIN UPHILL MATCH; Triumph in 18-Hole Exhibition Aainst Armour and Cooper at Schenectady, 2 and 1. TRAIL UNTIL FOURTEENTH Sarazen Squares Match and His Subsequent Birdies Bring Team Victory--Cooper Low. | True | Special to The New York Times. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/leather-group-provides-insurance.html | Leather Group Provides Insurance. | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/peace-towers-carillon-recitals-broadcast-by-canadian-stations.html | PEACE TOWER'S CARILLON RECITALS BROADCAST BY CANADIAN STATIONS | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/selfimmured-hyena-dies-animal-secluded-itself-for-12-years-at.html | SELF-IMMURED HYENA DIES.; Animal Secluded Itself for 12 Years at Washington Zoo. | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/long-island-estate-donated-as-state-park-through-transfer-of.html | Long Island Estate Donated as State Park Through Transfer of Historic Sagtikos Tract | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/prevention-of-tuberculosis-new-york-association-reports-increasing.html | PREVENTION OF TUBERCULOSIS; New York Association Reports Increasing Demand for Advice and Gives Simple Rules | True | HARRY L. HOPKINS, Director. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/struggle-for-world-communications-begins-london-finds-new-fork-a.html | STRUGGLE FOR WORLD COMMUNICATIONS BEGINS; London Finds New fork a Triumphing Rival for Supremacy in the Swiftly Expanding Field of Cable and Radio Service--A Battle of Mergers Striking American Expansions. Conflict of Social Policies. New Universe of Communication. Wireless Telegraph Growth. Long-Distance Wireless Services. Vast Cable-Radio Hook-Up. Where United States Dominates. American Radio Superiority. Telephone Supremacy. | True | By Evans Clark.photograph By Times Wide World | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/police-drop-arson-theory-but-origin-of-fire-in-jersey-city-factory.html | POLICE DROP ARSON THEORY; But Origin of Fire in Jersey City Factory Still Puzzles Them. | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/spanish-government-to-protect-currency-large-credit-to-be-formed-in.html | SPANISH GOVERNMENT TO PROTECT CURRENCY; Large Credit to Be Formed in Opposing Depreciation of the Peseta. | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/sees-fewer-checks-on-civil-liberties-however-union-reports-there-is.html | SEES FEWER CHECKS ON CIVIL LIBERTIES; However, Union Reports, There is More 'Settled Intolerance' in This Country. PUTS PENNSYLVANIA IN LEAD Ohio, West Virginia and Colorado Also Cited as Centres of Repressive Activities. Sees Machinery Intact. Notes Court Decisions. Cites Baldwin Ruling. | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/calles-the-centre-of-a-mexican-crisis-obregons-death-plunges-the.html | CALLES THE CENTRE OF A MEXICAN CRISIS; Obregon's Death Plunges the Country Into Further Uncertainties Calles the Dictator. Destiny Rests With Calles. | True | By Carleton Beals. Special Cable To the New York Times. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/brazil-on-the-upgrade-prospects-more-favorable-than-in-several.html | BRAZIL ON THE UPGRADE.; Prospects More Favorable Than in Several Years, Report Says. | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/fall-apparel-sought-by-buyers-in-market-immediate-delivery-is.html | FALL APPAREL SOUGHT BY BUYERS IN MARKET; Immediate Delivery Is Wanted on New Dresses--Fur Sales Start Well. | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/americas-investment-in-cuba-estimated-at-1140000000.html | America's Investment in Cuba Estimated at $1,140,000,000 | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/steamer-yokohama-still-awaits-aid.html | Steamer Yokohama Still Awaits Aid | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/hassell-airplane-ready-for-its-flight-to-sweden.html | Hassell Airplane Ready For Its Flight to Sweden | True | Special to The New York Times. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/the-shy-hoover-of-college-days-widow-of-professor-who-got-him-into.html | THE SHY HOOVER OF COLLEGE DAYS; Widow of Professor Who Got Him Into Stanford Recalls Him as a Raw Youth toWhom Playing Was a Hard Job Young Hoover's Dependability. Hoover as a Freshman. The Part Mrs. Hoover Plays. | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/rumanians-revive-strife-peasants-plan-countermeasures-as-cabinet.html | RUMANIANS REVIVE STRIFE.; Peasants Plan Counter-Measures as Cabinet Calls Parliament. | True | Wireless to THE NEW YORK TIMES. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/the-turk-gives-up-mohammeds-script-in-adopting-the-roman-alphabet.html | THE TURK GIVES UP MOHAMMED'S SCRIPT; In Adopting the Roman Alphabet He Allows Ample Time For the Growing Generation to Master It | True | By Franklin Clarkin | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/nebraska-to-get-hospital-facilities-for-veterans-in-missouri-iowa.html | NEBRASKA TO GET HOSPITAL.; Facilities for Veterans in Missouri, Iowa and Kansas to Be Enlarged. | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/us-stars-in-wooden-shoes-clatter-along-in-amsterdam.html | U.S. Stars, in Wooden Shoes, Clatter Along in Amsterdam | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/peales-washington-bought-in-behalf-of-williamsburg.html | PEALE'S WASHINGTON BOUGHT IN BEHALF OF WILLIAMSBURG | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/bears-and-rochester-divide-doubleheader-h-bell-scores-16th-victory.html | BEARS AND ROCHESTER DIVIDE DOUBLE-HEADER; H. Bell Scores 16th Victory of Season for Tribe, 3-2--Newark Captures Nightcap, 4-1. | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/drexel-biddles-hosts-at-newport-entertain-200-with-a-dance-at.html | DREXEL BIDDLES HOSTS AT NEWPORT; Entertain 200 With a Dance at Chetwode--Large Dinner Earlier in Evening. SUPPER GIVEN FOR PLAYERS Mr. and Mrs. Paul Fitz Simons Entertain Casts at Harbour View --Other Parties in Colony. Many Players at Ocean Links. Circus at Naval Station. | True | Special to The New York Times. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/observations-from-times-watchtowers-party-funds-scanned-national.html | OBSERVATIONS FROM TIMES WATCH-TOWERS; PARTY FUNDS SCANNED National Treasurers Must Work Under Eyes of Congress Committees. PUBLICITY THE WATCHWORD Campaign Financing Has Changed From Day Boies Penrose Got Archbold's $25,000. Requirements of the Law. Senators Took Umbrage. CONGRESS HAS EYE ON POLITICAL FUNDS First Investigation in 1912. Hurt Lowden in 1920. Oratorical Prospects of Campaign. | True | By John E. Monk. Editorial Correspondence of the New York Times. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/first-av-men-want-association-seeks-change-to-residence-use-for.html | FIRST AV. MEN WANT; Association Seeks Change to Residence Use for East Side District. | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/bacons-senta-is-first-leads-class-s-yachts-in-weekly-race-off.html | BACON'S SENTA IS FIRST.; Leads Class S Yachts in Weekly Race Off Oyster Bay. | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/coolidge-prizes-given-by-phi-gamma-delta-first-award-of-200-in.html | COOLIDGE PRIZES GIVEN BY PHI GAMMA DELTA; First Award of $200 in Literary Competition Goes to Student at University of Texas. Special to The New York Times. | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/argentine-split-vexes-socialists-question-of-recognition-is.html | ARGENTINE SPLIT VEXES SOCIALISTS; Question of Recognition is Expected to Be Settled at International Congress.INDEPENDENTS IN LEADThey Have Eight Deputies, WhileRegular Party Has Only Two--Communist Vote Negligible. How Argentina Elects Parliament. Carried Buenos Aires in 1924. | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/travelers-society-needs-funds.html | Travelers Society Needs Funds. | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/60-scholarships-go-to-rutgers-freshmen-newark-student-of-incoming.html | 60 SCHOLARSHIPS GO TO RUTGERS FRESHMEN; Newark Student of Incoming Class Wins Highest Mark Against 275 Candidates. | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/two-thugs-and-girl-sought-in-jail-riot-police-search-city-vainly.html | TWO THUGS AND GIRL SOUGHT IN JAIL RIOT; Police Search City Vainly for Trio Suspected of Getting Pistols to Bronx Convict. MEN ACCUSED OF ROBBERY One Believed Seen in Car Day Before Fatal Shooting--Few Attend Funeral for McCabe. | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/at-toledo-el-greco-comes-into-his-own-in-the-proud-spanish-city-the.html | AT TOLEDO EL GRECO COMES INTO HIS OWN; In the Proud Spanish City the Artist's Work Is Sought After Centuries of Oblivion | True | By Mildred Adams | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/carcassonne-calls-with-its-pageantry-ancient-french-city-marks-its.html | CARCASSONNE CALLS WITH ITS PAGEANTRY; Ancient French City Marks Its 2,000th Anniversary With Fortnight's Fete. LEGEND SURROUNDS ORIGIN Some Believe Trojans Settled There First--Heat Wave Curbs American Traveling. Wealth of Attractions. Ceremony in Cathedral. | True | By May Birkead. Wireless To the New York Times. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/giolittis-death-snaps-link-with-old-regime-italys-expremier.html | GIOLITTI'S DEATH SNAPS LINK WITH OLD REGIME; ITALY'S EX-PREMIER | True | By T.j.c. Martyn.photograph By Underwood & Underwood. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/bermuda-as-ocean-airport-place-is-sought-on-the-transatlantic.html | BERMUDA AS OCEAN AIRPORT; Place Is Sought on the Transatlantic Airway to Europe AIRPLANE FARE REDUCED. | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/home-development-in-the-east-bronx-group-of-unique-small-houses.html | HOME DEVELOPMENT IN THE EAST BRONX; Group of Unique Small Houses Being Erected at Locust Point Waterfront. | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/mexicans-receive-body-of-carranza-airplanes-strew-flowers-as.html | MEXICANS RECEIVE BODY OF CARRANZA; Airplanes Strew Flowers as Americans Deliver Flier's Coffin at Laredo. CROWDS THRONG 2 TOWNS Train Is Now Bearing Dead Aviator to Mexico City, Where It Is Due Tomorrow Morning. Mexican Wait for Train. 10,000 Heads Are Bared. Labor Men Asked to Meet the Body. | True | From a Staff Correspondent of The Yew York Times. Special Cable to THE NEW YORK TIMES. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/museum-acquisitions-records-of-the-mount-family.html | MUSEUM ACQUISITIONS; Records of the Mount Family. | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/expansion-of-chain-broadcasting-expected-if-board-changes-waves.html | EXPANSION OF CHAIN BROADCASTING EXPECTED IF BOARD CHANGES WAVES; CANADA TO APPOINT A RADIO COMMISSION | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/smith-belittles-mansion-tells-pennsylvanians-it-embodies-few.html | SMITH BELITTLES MANSION.; Tells Pennsylvanians It Embodies Few Up-to-Date Ideas. | True | Special to The New York Times. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/6000000-building-new-civic-centre-to-be-built-in-the-heart-of-the.html | $6,000,000 BUILDING; New Civic Centre to Be Built in the Heart of the City. | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/air-tour-reaches-great-falls.html | Air Tour Reaches Great Falls. | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/leaves-2000000-and-no-will.html | Leaves $2,000,000 and No Will. | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/russians-entertain-for-johh-dewey-educator-and-his-party-are.html | RUSSIANS ENTERTAIN FOR JOHH DEWEY; Educator and His Party Are Welcomed by Mme. Kameneff, Sister of Trotsky. "BALLYHOO" IS LACKING Soviet is Grateful for Spirit of Practical Criticism Shown by American Visitors. | True | By Walter Duranty. Wireless To the New York Times. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/sh-church-sails-to-see-mussolini.html | S.H. Church Sails to See Mussolini. | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/work-praises-successor-says-choice-of-west-for-cabinet-post-is-most.html | WORK PRAISES SUCCESSOR.; Says Choice of West for Cabinet Post Is "Most Fortunate." | True | Special to The New York Times. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/byproducts-close-quarters-tourist-efficiency-moscow-and-iowa-the.html | BY-PRODUCTS.; Close Quarters. Tourist Efficiency. Moscow and Iowa. The Lower Urge. | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/a-student-needs-help.html | A STUDENT NEEDS HELP. | True | SISTER M. IGNATIUS O'KAVANAGH, F.M. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/ontarios-output-of-bullion-rises-kirkland-lake-mines-set-a-record.html | ONTARIO'S OUTPUT OF BULLION RISES; Kirkland Lake Mines Set a Record for Crude Aggregate in June, Report Says. BIG SURVEY FOR MINERALS Dominion Will Have Fifty-two Parties in Field-- To Seek Areas Near Railways. Bullion Shows Increase. 250 on Geological Survey. Rise in Production Reported. | True | Special to The New York Times. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/ten-outstanding-events-this-week.html | Ten Outstanding Events This Week | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/us-organs-play-at-anzac-movies.html | U.S. Organs Play at Anzac Movies. | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/roads-to-state-camps-outlined-canvas-cities-of-the-open-road.html | ROADS TO STATE CAMPS OUTLINED; Canvas Cities of the Open Road Provide Shelter and Recreation Amid Scenic Offerings of the Empire State | True | By Leon A. Dickinson. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/fines-for-glass-in-roads-connecticut-warns-persons-who-teas-bottles.html | FINES FOR GLASS IN ROADS.; Connecticut Warns Persons Who Teas Bottles in Path of Autos. | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/portuguese-revolt-fails-nineteenth-attempt-to-overthrow-government.html | PORTUGUESE REVOLT FAILS.; Nineteenth Attempt to Overthrow Government in 16 Years Fizzles. | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/indians-must-accept-miljus-landis-rules-decision-interpreted-to.html | INDIANS MUST ACCEPT MILJUS, LANDIS RULES; Decision Interpreted to Mean Cleveland Must Pay Pirates $16,500 for Pitcher. | True | Special to The New York Times. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/waterspout-menaces-warship-off-china-flagship-pittsburgh-with.html | WATERSPOUT MENACES WARSHIP OFF CHINA; Flagship Pittsburgh, With Admiral Bristol on Board, Escapes Encounter at Yangtse Mouth. | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/galles-or-saenz-choice-as-president-obregonistas-who-will-control.html | GALLES OR SAENZ CHOICE AS PRESIDENT; Obregonistas, Who Will Control Congress, Plan to Name One of Them Provisional Chief. BLAME MORONES IN KILLING Calles Reported Considering Inquiry on Charge That Labor Inspired Obregon Assassin. Says Party Wants One or Other. CALLES OR SAENZ CHOIGE AS PRESIDENT Shooting Laid to Politics. Lender Accuses Labor Party. Country at High Tension. Reports of Inquiry on Morones. Marchers Condemn Morones. Threats to Kill Morones. Hearing Now Set for Sept. 11. Paper Sees a Major Crisis. | True | Special Cable to THE NEW YORK TIMES. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/dress-reform-for-the-male-makes-very-little-progress-but-its.html | DRESS REFORM FOR THE MALE MAKES VERY LITTLE PROGRESS; But Its Advocates Are Earnest, Mr. Warner Railing at Man's Supineness and Mr. Rich Pleading for Pockets Mr. Warner Protests. There's the Matter of Pockets. | True | ALVIN F. HARLOWHENRY EDWAED WARNER.STEPHEN G. RICH. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/farmers-leader-asks-the-power-to-bargain-tells-missouri.html | FARMERS' LEADER ASKS THE POWER TO BARGAIN; Tells Missouri Agriculturists That Protection Is the Great Need Today. | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/gov-smith-has-aided-the-new-york-farmer-he-tells-what-has-been-done.html | GOV. SMITH HAS AIDED THE NEW YORK FARMER; He Tells What Has Been Done in This State to Promote Agriculture and to Foster Health and Education In the Rural Districts Government Aid. Governor Outlines Program. Looks to Electric Power. Equality of Two Groups. Work of Health Department. His Aid to Rural Schools. | True | By Henry Morgenthau, Jr. Publisher of American Agriculturist. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/reds-triumph-by-54-beat-braves-in-tight-battlekolp-relieves-donohue.html | REDS TRIUMPH BY 5-4.; Beat Braves in Tight Battle--Kolp Relieves Donohue. | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/all-dry-act-violators-to-be-fingerprinted-agents-to-wear-caps-and.html | All Dry Act Violators to Be Finger-Printed ; Agents to Wear Caps and Shields on Highways | True | Special to The New York Times. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/land-values-force-higher-structures-modern-buildings-being.html | LAND VALUES FORCE HIGHER STRUCTURES; Modern Buildings Being Demolished to Make Way forTowering Skyscrapers.CORNER PLOTS IN DEMAND$50,000,000 of Buildings Razed EachYear to Make Way for $150,000,000 in New Structures. Manhattan Is Limited. Economy in Height. | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/american-visitors-to-berlin-are-increasing-in-number.html | American Visitors to Berlin Are Increasing in Number | True | Wireless to THE NEW YORK TIMES. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/the-news-of-europe-in-weekend-cables-englishman-in-revolt-he.html | THE NEWS OF EUROPE IN WEEK-END CABLES; ENGLISHMAN IN REVOLT He Suspects Bureaucracy of Encroaching on His Individual Liberty..HEWART SOUNDS ALARMBalfour 80 Years Old ThisWeek--Beecham Scores aBig Musical Triumph. British Constitutional Ideals. Savidge Case as an Illustration. BUREAUCRACY STIRS BRITONS TO REVOLT Delay Over the Kellogg Treaty. Balfour's Eightieth Birthday. | True | By Ernest Marshall. Wireless To the New York Times. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/the-week-ahead-at-resorts.html | THE WEEK AHEAD AT RESORTS | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/boxers-license-revoked-illinois-penalizes-hassan-for-showing.html | BOXER'S LICENSE REVOKED.; Illinois Penalizes Hassan for Showing Against Marriner. | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/records-of-boxers-in-coming-title-bout.html | RECORDS OF BOXERS IN COMING TITLE BOUT | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/mitchell-annexes-golf-final-3-and-2-vanquishes-johnson-in.html | MITCHELL ANNEXES GOLF FINAL, 3 AND 2; Vanquishes Johnson in Invitation Tourney at Rockwood Hall Country Club. LEADS 2 UP ON IST NINE Leewood Player Is Unsteady at Critical Times--Shiels and Mendell Lose in Semi-Finals. Mitchell Loses 14th Hole. Johnson Eliminates Shiels. First Title Bout Here Since 1923. | True | Special to The New York Times.Times Wide World Photo. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/mixed-trend-shown-in-electrical-trade-survey-shows-small-items-more.html | MIXED TREND SHOWN IN ELECTRICAL TRADE; Survey Shows Small Items More Active Than Heavy Equipment -- General Volume Normal. | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/acclaim-in-vienna-union-with-germany-300000-at-schubert-festival.html | ACCLAIM IN VIENNA UNION WITH GERMANY; 300,000 at Schubert Festival Cheer Speakers, Including Reichstag President. | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/from-the-attic-drama-to-eugene-oneil.html | From the Attic Drama to Eugene O'Neil | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/doctor-is-suicide-at-sea-minneapolis-surgeon-opens-his-veins-on.html | DOCTOR IS SUICIDE AT SEA.; Minneapolis Surgeon Opens His Veins on Liner From Denmark. | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/leading-facts-of-title-bout-at-yankee-stadium-thursday.html | Leading Facts of Title Bout At Yankee Stadium Thursday | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/tighten-clock-cartel-germans-in-favor-of-setting-quotas-because-of.html | TIGHTEN CLOCK CARTEL.; Germans in Favor of Setting Quotas Because of Heavy Output. | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/draw-is-announced-for-olympic-chess-sixteen-countries-represented.html | DRAW IS ANNOUNCED FOR OLYMPIC CHESS; Sixteen Countries Represented in Individual Play--Mattison to Defend Title. | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/extra-dividends-declared-bullard-machine-tool-and-ohio-seamless.html | EXTRA DIVIDENDS DECLARED; Bullard Machine Tool and Ohio Seamless Tube Companies Act. | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/dances-enliven-attractions-at-playhouse-draw-patrons-from-distant.html | DANCES ENLIVEN; Attractions at Playhouse Draw Patrons From Distant Points | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/westchester-dwelling-deals.html | Westchester Dwelling Deals. | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/continuous-round-of-dog-shows-to-be-inaugurated-next-sunday-annual.html | Continuous Round of Dog Shows To Be Inaugurated Next Sunday; Annual Exhibition of Long Island Kennel Club Follows Brief Lull-- Strong Competition Expected in Huntington Fixture-- Consolidated Hamptons Show of East Hampton, L.I., Next on List. Hamptons Show Aug. 4. Maltese Shows Courage. | True | By Henry R. Ilsley. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/us-takes-doubles-will-meet-france-hennessey-and-lott-clinch-davis.html | U.S. TAKES DOUBLES; WILL MEET FRANCE; Hennessey and Lott Clinch Davis Cup Final With Italy --Win in Straight Sets. OUTGENERAL THEIR RIVALS De Morpurgo and Galini Battle Vainly, Loosing by 6-3, 6-1, 6-2. TILDEN WINS EXHIBITION Cheered as He Downs Brugnon in Two Dazzling Sets--Small Crowd Attends. Lott Takes His Service. Italian Defenses Fail. Tennis Is Sparkling. U.S. TAKES DOUBLES; WILL MEET FRANCE | True | By P.j. Philip. Special Cable To the New York Times. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/paris-will-honor-kellogg-but-talk-of-possible-senate-opposition-to.html | PARIS WILL HONOR KELLOGG.; But Talk of Possible Senate Opposition to Treaty Causes Apprehension. By EDWIN L. JAMES. | True | Special Cable to THE NEW YORK TIMES. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/italy-rushes-order-for-heinkel-planes-citta-di-milano-captain-wires.html | ITALY RUSHES ORDER FOR HEINKEL PLANES; Citta di Milano Captain Wires for Machines to Aid in the Italia Search. MUST BE BUILT IN 12 DAYS German Firm Has Constructed TwoSeater Plane for Our AirAttache at Berlin. To Be Ready In Twelve Days. Plane Pleases Rheinberg. | True | By Lincoln Eyre. Wireless To the New York Times. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/four-generations-helped-make-linen-gift-for-jersey-woman.html | Four Generations Helped Make Linen Gift for Jersey Woman | True | Special to The New York Times. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/latest-books.html | Latest Books | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/six-months-building-in-suburbs-aggregates-706325735-larchmont.html | SIX MONTHS BUILDING IN SUBURBS AGGREGATES $706,325,735; Larchmont Developing Rapidly. $706,325,735 for New Construction in the Suburbs. | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/miss-edna-craco-to-wed-to-become-the-bride-of-joseph-j-lefevre-on.html | MISS EDNA CRACO TO WED.; To Become the Bride of Joseph J. Lefevre on Aug. 8. | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/hagen-and-compston-triumph-at-salem-43-beat-batchelder-and-wright.html | HAGEN AND COMPSTON TRIUMPH AT SALEM, 4-3; Beat Batchelder and Wright in Exhibition Match Over North Shore (Mass.) Links. | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/if-us-athletes-injure-cows-on-drill-field-they-must-pay.html | If U.S. Athletes Injure Cows On Drill Field They Must Pay | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/novel-accessories-are-shown-artificial-flowers-used-effectively-in.html | NOVEL ACCESSORIES ARE SHOWN; Artificial Flowers Used Effectively in Costumes-- Sheer Muslin for the Summer Frock | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/labor-gains-in-luxemburg.html | Labor Gains in Luxemburg. | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/a-malmaison-in-mississippi-built-by-an-indian-chief-home-of.html | A MALMAISON IN MISSISSIPPI BUILT BY AN INDIAN CHIEF; Home of Greenwood Le Flore Was Named for The Chateau in Which Josephine Lived | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/bookmans-prize-awarded-goes-to-writer-of-report-of-rescue-work-in.html | BOOKMAN'S PRIZE AWARDED.; Goes to Writer of Report of Rescue Work in Coal Mine. | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/mans-buttonholes.html | MAN'S BUTTONHOLES | True | FELIX. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/new-municipal-financing-erie-county-pa-and-newport-news-va-announce.html | NEW MUNICIPAL FINANCING.; Erie County, Pa., and Newport News, Va,, Announce Bond Sales. | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/erie-aa-beats-montclair-devestern-stars-on-mound-in-13inning.html | ERIE A.A. BEATS MONTCLAIR; Devestern Stars on Mound In 13Inning Viotory, 6-3. | True | Special to The New York Times. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/a-pleasant-tale-of-english-villagers.html | A Pleasant Tale of English Villagers | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/a-son-to-mrs-rs-malthaner.html | A Son to Mrs. R.S. Malthaner. | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/wor-tries-to-answer-question-what-makes-up-ideal-program-mills-and.html | WOR TRIES TO ANSWER QUESTION: WHAT MAKES UP IDEAL PROGRAM?; MILLS AND LIPPMANN TO DISCUSS PLATFORMS | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/still-explodes-burns-5-philadelphia-dry-agents-have-narrow-escape.html | STILL EXPLODES, BURNS 5.; Philadelphia Dry Agents Have Narrow Escape. | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/autoists-beat-policeman-he-subdues-and-arrests-them-but-may-have.html | AUTOISTS BEAT POLICEMAN.; He Subdues and Arrests Them, but May Have Fractured Skull. | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/rapee-not-to-conduct-prince-igor.html | Rapee Not to Conduct 'Prince Igor.' | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/plans-for-dr-krichbaums-funeral.html | Plans for Dr. Krichbaum's Funeral. | True | Special to The New York Times. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/coolidge-discards-political-worries-unmoved-by-hoover-and-smith.html | COOLIDGE DISCARDS POLITICAL WORRIES; Unmoved by Hoover and Smith Activities Near By, He Continues Fishing. WILL SEE WILBUR MONDAY Secretary Will Discuss Naval Estimates and Action on Bill Which Failed in Senate. Wilbur to Arrive Monday. Democratic Drys Oppose Bolt. | True | From a Staff Correspondent of The New York Times. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/10000-see-hickon-score-auto-victory-wins-100mile-race-at-woodbridge.html | 10,000 SEE HICKON SCORE AUTO VICTORY; Wins 100-Mile Race at Woodbridge and Sets Record--2 Cars Crash, Drivers Bruised. | True | Special to The New York Times. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/storm-sets-off-alarms-341-burglar-signals-given-in-six-hours-by.html | STORM SETS OFF ALARMS.; 341 Burglar Signals Given in Six Hours by Short Circuits. | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/current-magazines.html | Current Magazines | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/plan-radio-beacons-for-5-army-fields-war-department-will-install.html | PLAN RADIO BEACONS FOR 5 ARMY FIELDS; War Department Will Install Aerial Guides at Mitchel and Other Stations. DAVISON EXPLAINS SIGNALS Assistant Secretary Says Letters Help Fliers-- Devices Lessen Bad Weather Dangers. Filer Is Guided by Letters. | True | Special to The New York Times. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/sun-eagles-polo-postponed.html | Sun Eagles Polo Postponed. | True | Special to The New York Times. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/music-of-the-paris-season-walter-conducts-operastravinskys-apollo.html | MUSIC OF THE PARIS SEASON; Walter Conducts Opera--Stravinsky's "Apollo" From French Point of View-- American Composers Esteemed | True | By Henry Prunieres. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/bank-cooperation-an-aid-to-farmers-results-of-nationwide-effort-to.html | BANK COOPERATION AN AID TO FARMERS; Results of Nation-Wide Effort to Solve Agricultural Problems Reported. STATE COLLEGES PLAN PART Funds Raised for Boys' and Girls' Clubs and to Demonstrate Improved Methods. | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/tunney-kept-busy-by-sparring-mates-takes-more-blows-than-he-gives.html | TUNNEY KEPT BUSY BY SPARRING MATES; Takes More Blows Than he Gives in Two Sessions of Two Rounds Each. PRACTICING FOR KNOCKOUT Works on Left to Body and Right to Jaw--Is Confident Facing Final Lap. Tunney Spars Four Rounds. To Break Camp Thursday. | True | By Grover Theis. Special To the New York Times. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/goldman-band.html | GOLDMAN BAND | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/volstead-victor-in-straight-heats-triumphs-in-field-of-12-including.html | VOLSTEAD VICTOR IN STRAIGHT HEATS; Triumphs in Field of 12, Including Favorite, FreddieCapp, in 2:13 Trot.CAPTAIN GRATTAN FIRSTCaptures 2:13 Pace in Upset onFinal Grand Circuit Programat Kalamazoo--Doane Wins. | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/stock-exchange-changes.html | STOCK EXCHANGE CHANGES. | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/cuban-president-goes-fishing.html | Cuban President Goes Fishing | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/too-much-expected-trade-officer-says-associations-cannot-eliminate.html | TOO MUCH EXPECTED, TRADE OFFICER SAYS; Associations Cannot Eliminate Evils, Only Reduce Them, Mr. Sturtz Holds. DUES MORE THAN REPAID Various Services Yield Big Savings and Hold Down Evils--Contracts Are Not Possible. Particularly True in Style Lines. Functions Create Respect. | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/600-ushers-on-staff-to-handle-the-crowd-15o-gatemen-tickettakers.html | 600 USHERS ON STAFF TO HANDLE THE CROWD; 15O Gatemen, Ticket-Takers and Watchers Also to Be at Bout -- 125 to Aid Police. | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/the-saints-step-out-of-their-stainedglass-windows-tracy-mygatt-and.html | The Saints Step Out of Their Stained-Glass Windows; Tracy Mygatt and Frances Witherspoon Employ Feminine Intuition, To Humanize and Revitalize the Acts of the Apostles | True | By P.w. Wilson | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/article-9-no-title-the-case-before-the-powers.html | Article 9 -- No Title; The Case Before the Powers. | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/hands-across-the-sea-in-the-british-empire.html | HANDS ACROSS THE SEA IN THE BRITISH EMPIRE | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/prison-term-for-lawyer-court-imposes-sentence-of-three-months-for.html | PRISON TERM FOR LAWYER.; Court Imposes Sentence of Three Months for Contempt. | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/gossip-of-the-rialto.html | Gossip Of the Rialto | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/dangerous-takes-yonkers-handicap-spurts-in-stretch-beating-dolan-by.html | DANGEROUS TAKES YONKERS HANDICAP; Spurts in Stretch, Beating Dolan by Length--Sprightful Won by John B. Victory Worth $5,120. DANGEROUS TAKES YONKERS HANDICAP | True | By Bryan Field. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/cable-code-change-would-hit-america-government-find-business-firms.html | CABLE CODE CHANGE WOULD HIT AMERICA; Government find Business Firms Here Are Greatest Users of the System. | True | By A.g. West. Special Correspondence of the New York Times. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/endorses-smiths-stand-costello-of-national-committee-praises.html | ENDORSES SMITH'S STAND.; Costello of National Committee Praises Governor. | True | Special to The New York Times. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. New Symbols on the Tape How Money Rates Will Move. Paris and New York's Gold. New Financing Expected to Pick Up. Ideas of a "Money Pool." Terms on Foreign Loans. Political Banners. Last Week's Movements of Gold. | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/wenr-wants-high-power-court-action-anticipated-radio-crosstalk.html | WENR WANTS HIGH POWER; COURT ACTION ANTICIPATED RADIO CROSS-TALK. | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/elaine-bartlett-weds-rj-louis-ceremony-in-all-angels-church.html | ELAINE BARTLETT WEDS R.J. LOUIS; Ceremony in All Angels' Church Performed by the Rev. George A. Trowbridge. ETHEL M. SPECHT A BRIDE Wed to Raymond Norton Gale by the Rev. George Talbott in East Orange, N.J.--Other Marriages. Gale--Specht. | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/questions-and-answers-why-transformer-coupled-audio-amplifiers.html | QUESTIONS AND ANSWERS; Why Transformer Coupled Audio Amplifiers Usually Employ Only Two Tubes--Function of a Small Condenser in Series With Lead--in of Antenna | True | By Orrin E. Dunlap Jr. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/he-whom-we-knew-ernest-urchsthe-manthe-friendthe-amateur-and.html | HE WHOM WE KNEW; Ernest Urchs--the Man--the Friend--the Amateur and Sponsor of Music | True | By Olin Downes. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/a-survey-of-our-public-schools.html | A Survey of Our Public Schools | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/money-to-get-out-the-vote.html | MONEY TO GET OUT THE VOTE. | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/west-point-parades-for-columbia.html | West Point Parades for Columbia. | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/forthcoming-books.html | FORTHCOMING BOOKS | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/very-rev-stephen-vashchyshya.html | Very Rev. Stephen Vashchyshya. | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/war-on-deerchasing-dogs-oakland-nj-residents-told-to-kill-marauding.html | WAR ON DEER-CHASING DOGS; Oakland (N.J.) Residents Told to Kill Marauding Animals. | True | Special to The New York Times. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/police-department.html | Police Department. | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/portrait-of-an-artist-trying-on-the-costume-a-new-venture.html | PORTRAIT OF AN ARTIST; Trying on the Costume. A New Venture. | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/avigation-harder-than-navigation-margin-of-error-in-taking-bearings.html | AVIGATION HARDER THAN NAVIGATION; Margin of Error in Taking Bearings Is Larger Because of the Rapidly Fluctuating Air Conditions-- How Position Is Found Error in Air Observations. Instruments for Position Finding. Aviation's Progress. | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/lemons-and-the-tariff.html | LEMONS AND THE TARIFF. | True | lower tariffs. J.F.S. Hewlett, L.I., July 18. 1928. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/blind-french-veteran-invited-by-the-legion-major-scapini-now-a.html | BLIND FRENCH VETERAN INVITED BY THE LEGION; Major Scapini, Now a Lawyer and Deputy, Will Attend San Antonio Convention. | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/bank-voices-doubt-of-german-prosperity-instances-both-good-and-bad.html | BANK VOICES DOUBT OF GERMAN PROSPERITY; Instances Both Good and Bad Signs in That Conntry' s Notable Revival. | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/st-louis-line-to-extend-two-connecting-links-planned-in-arkansas.html | ST. LOUIS LINE TO EXTEND.; Two Connecting Links Planned in Arkansas and Missouri. | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/hussey-found-alive-with-mrs-sauveur-police-report-pair-novelists.html | HUSSEY FOUND ALIVE WITH MRS. SAUVEUR; Police Report Pair Novelist's Wife Said She Slew Were Together in Jersey. PHYSICIAN HELD IN JAIL Norristown (Pa.) Authorities Accuse Her of Carrying Deadly Weapon and Making Threats. Police Doubted Wife's Story. Believe Friend Owned Revolver. | True | Special to The New York Times. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/to-sign-tangier-accord-spain-invites-foreign-ministers-to.html | TO SIGN TANGIER ACCORD.; Spain Invites Foreign Ministers to Madrid-- Mussolini Doubtful. | True | Special Cable to THE NEW YORK TIMES. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/miss-carstairs-out-cup-race-in-doubt-british-entry-withdraws-from.html | MISS CARSTAIRS OUT, CUP RACE IN DOUBT; British Entry Withdraws From Harmsworth Trophy Speed Boat Test at Detroit. CHALLENGE CRAFT UNFIT "Will Not Uphold Prestige of Great Britain," Says Miss Carstairs -- May Cancel Event. | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/todays-programs-in-citys-churches-bishop-howden-of-new-mexico-to-be.html | TODAY'S PROGRAMS IN CITY'S CHURCHES; Bishop Howden of New Mexico to Be Visiting Pastor at the Cathedral of St. John, DR. MATHEWS AT COLUMBIA 50 of Mauretania Grew Will Attend Grace Church Service This Evening. | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/civil-war-trio-meet-they-are-survivors-of-minnesota-club-of-34.html | CIVIL WAR TRIO MEET.; They Are Survivors of Minnesota Club of 34, Formed in 1885. | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/kegel-estates-sites-brooklyn-and-long-island-holdings-will-go-to.html | KEGEL ESTATES SITES; Brooklyn and Long Island Holdings Will Go to the Highest Bidder Next Wednesday. | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/fish-die-of-heat-ih-the-river-seine-fastidious-parisians-doff-their.html | FISH DIE OF HEAT IH THE RIVER SEINE; Fastidious Parisians Doff Their Coats at Work for the First Time in History. PYRENEES TUNNEL IS BORED In Athletic Revival France Pins High Olympic Hopes on Two Fleet Footed Middle-Distance Runners. Great Rush to the Seaside. Treaty Note a Big Event. Olympic Prospects Bright. Tunnel Under Pyrenees Dug. Ocean Flying to Resume. | True | By P.j. Philip. Wireless To the New York Times. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/advise-swedish-agents-move-in-that-country-to-force-out-foreign.html | ADVISE SWEDISH AGENTS.; Move in That Country to Force Out Foreign Commission Men. | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/approve-oil-merger-independent-companys-stockholders-vote-oft.html | APPROVE OIL MERGER.; Independent Company's Stockholders Vote oft Manhattan Plan. | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/tunney-confident-he-will-beat-challenger-heeney-says-he-will-try.html | Tunney Confident He Will Beat Challenger; Heeney Says He Will Try for a Knockout | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/river-fund-transferred-119000-of-cumberland-appropriation-is.html | RIVER FUND TRANSFERRED.; $119,000 of Cumberland Appropriation Is Allotted to Ohio Dam. | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/city-lures-young-to-play-in-parks-authorities-encourage-the.html | CITY LURES YOUNG TO PLAY IN PARKS; Authorities Encourage the Children of All Classes to Let Off Steam by Arranging a Variety of Sporting Events for Them Youth and Excitement. The Park Lake Regattas. Roller Skates and Marbles. An All-Girl Tournament. | True | By Bertram Reinitz. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/cornell-athletes-excel-as-students-scholarship-higher-than-that-of.html | CORNELL ATHLETES EXCEL AS STUDENTS; Scholarship Higher Than That of Non-Athletes, According to Records of a Class of 828. WIN IN INTELLIGENCE TEST Wrestlers Prove Best Scholars, With Football and Basketball at Bottom of the List. | True | Special to The New York Times. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/mother-was-a-democrat.html | MOTHER WAS A DEMOCRAT | True | ROBERT J. McMAHON. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/urges-civic-backing-of-brooklyn-plans-lh-pounds-suggests-support-of.html | URGES CIVIC BACKING OF BROOKLYN PLANS; L.H. Pounds Suggests Support of Public Projects by Leaders. | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/yugoslav-socialists-denounce-government-hold-murder-in-parliament.html | YUGOSLAV SOCIALISTS DENOUNCE GOVERNMENT; Hold Murder in Parliament Result of "Poisonous Atmosphere" Due to "Terrorist" Elections. | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/gov-moore-poses-for-state-painting-portrait-will-be-hung-in-capitol.html | GOV. MOORE POSES FOR STATE PAINTING; Portrait Will Be Hung in Capitol at Trenton With Those of Long Line of Executives. | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/lumber-camp-now-moves-on-wheels-trains-fitted-up-with-many-comforts.html | LUMBER CAMP NOW MOVES ON WHEELS; Trains Fitted Up With Many Comforts for the Workers Operate in the Forests of the Northwest, Completely Changing the Old Life The Lumberjack's Pullman. The Camp Follows the Work. A Veteran Speaks. | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/doubts-flight-by-2-women-lufthansa-official-not-informed.html | DOUBTS FLIGHT BY 2 WOMEN.; Lufthansa Official Not Informed-- Confirmation of Sea Hop Fails. | True | Wireless to THE NEW YORK TIMES. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/kellogg-is-watching-chinese-nationalists-de-jure-recognition-is.html | KELLOGG IS WATCHING CHINESE NATIONALISTS; De Jure Recognition Is Said to Be Dependent on Protection for Our Nationals. | True | Special to The New York Times. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/june-gold-exports-and-other-records-prewar-monthly-maximum-48107000.html | JUNE GOLD EXPORTS AND OTHER RECORDS; Pre-War Monthly Maximum $48,107,000, Against Last Month's $99,932,000. | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/worlds-smallest-restaurant-has-only-one-table.html | World's Smallest Restaurant Has Only One Table | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/radio-hearings-end-for-cited-stations-fiftyseven-failed-to-appear.html | RADIO HEARINGS END FOR CITED STATIONS; Fifty-seven Failed to Appear Before Board and Will Lose Their Licenses. SCOTT INTERPRETS LAW Ex-Representative Contends Quota Should Be Made Before Any Station Is Suspended. | True | Special to The New York Times. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/obscuring-the-pyramids.html | OBSCURING THE PYRAMIDS | True | ARTHUR A. SHURTLEFF, | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/cotton-continues-price-recessions-improvement-in-conditions-of.html | COTTON CONTINUES PRICE RECESSIONS; Improvement in Conditions of Crops Results in Loss of 8 to 15 Points on Day. NEW ORLEANS ALSO WEAK Market Here Affected at Opening by Lower Quotations in London and India. | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/swedish-vacation-trains-boys-and-girls-are-thus-made-acquainted.html | SWEDISH VACATION TRAINS; Boys and Girls Are Thus Made Acquainted With Their Country During the Holidays With Their Country During the Holidays | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/mrs-hoover-too-has-served-the-nation-a-widely-traveled-woman-with.html | MRS. HOOVER, TOO, HAS SERVED THE NATION; A Widely Traveled Woman With Many Interests, She Has Made a Success of Old-Fashioned Wifehood MRS. HOOVER, TOO, HAS SERVED RUNNERS OF THE "STREET" | True | By Anne Rerendeen | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/new-labor-international-founded.html | New Labor International Founded. | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/couture-plan-outlined.html | Couture Plan Outlined. | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/tycoon-home-first-by-only-2-seconds-anitra-is-second-in-12meter.html | TYCOON HOME FIRST BY ONLY 2 SECONDS; Anitra Is Second in 12-Meter Class as Larchmont Race Week Opens. CELERITAS ALSO A VICTOR Springs Surprise by Heading Mahlstedt's Mirage--Pamparo andSynthetic Win. | True | Special to The New York Times.Times Wide World Photo. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/democrats-to-open-fight-in-farm-belt-and-border-states-senators.html | DEMOCRATS TO OPEN FIGHT IN FARM BELT AND BORDER STATES; Senators Plan to Carry Battle for Smith Into Agricultural Regions of Central Zone. HAWES WILL LEAD ATTACK Chairmen and Committeemen Report Governor Is Winning Republican Support. CONFERENCE TO BE CALLED Manager Will Map District Campaign With Party Aides at St. Louis Activity to Begin in August. St. Louis to Be Headquarters. Scouts Break in Solid South. Will Call Zone Conference. Acceptance Awaits Radio Plans. Question of Compensation. Takes Recreation on Links. Previous Contracts Interfere. | True | Special to The New York Times. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/the-microphone-will-present-tunneyheeney-bout-on-thursday-night.html | THE MICROPHONE WILL PRESENT--; Tunney-Heeney Bout on Thursday Night Over Large Network of Stations-- "Summer Serenaders Replace Parade Band | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/americans-share-in-brahman-rites-centennial-of-liberal-society-in.html | AMERICANS SHARE IN BRAHMAN RITES; Centennial of Liberal Society in India Will Be Attended by a Delegation of Unitarians From This Country | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/high-school-seeks-aid-for-its-flying-course-principal-here-to.html | HIGH SCHOOL SEEKS AID FOR ITS FLYING COURSE; Principal Here to Interest East in Galt (Cal.) Institute's Aero-nautical Branch. | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/drake-v-smith-dead-vice-president-of-the-washington-heights-chamber.html | DRAKE V. SMITH DEAD.; Vice President of the Washington Heights Chamber of Commerce. | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/utilities-give-aid-in-columbia-course-cooperate-with-university-on.html | UTILITIES GIVE AID IN COLUMBIA COURSE; Cooperate With University on Study of Gas and Electric Home Appliances. | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/obregon-bold-master-of-mexico-the-presidentelect-strides-into.html | OBREGON: BOLD MASTER OF MEXICO; The President-Elect Strides Into Office With the Radical Peasantry Behind Him and a Greater Desire for American Capital--He Typifies the Grim Revolution From Which He Emerged OBREGON: MASTER OF MEXICO | True | By Carleton Bealsphotograph By Times Wide World. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/new-station-for-pompton-lakes.html | New Station for Pompton Lakes. | True | Special to The New York Times. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/alexandria-bay-invitation-golf-match-will-also-begin-where-monday.html | ALEXANDRIA BAY; Invitation Golf Match Will Also Begin Where Monday | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/on-the-screen-horizon.html | On the Screen Horizon | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/german-auto-trade-fights-for-market-increasing-imports-of-american.html | GERMAN AUTO TRADE FIGHTS FOR MARKET; Increasing Imports of American Cars Are Forcing Smaller Firms to the Wall. MERGER PLANS ARE STUDIED One Proposal Would Join Daimler, Adler 2nd Horch Companies in Strong Combination. Trade Paper Backs Importers. Large-Scale Mergers Needed. GERMAN AUTO TRADE FIGHTS FOR MARKET Finances Cause Hitch. | True | By Lincoln Eyre. Wireless To the New York Times. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/chorus-of-children-sings-on-the-mall-hundreds-of-youngsters-led-by.html | CHORUS OF CHILDREN SINGS ON THE MALL; Hundreds of Youngsters Led by Harry Barnhart Arouse Enthusiasm. | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/our-colleges-win-praise-from-british-visiting-students-laud.html | OUR COLLEGES WIN PRAISE FROM BRITISH; Visiting Students Laud Academic Equipment and Like the Country. | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/35000-see-all-blacks-beat-springbok-in-rugby-7-to-6.html | 35,000 See All Blacks Beat Springbok in Rugby, 7 to 6 | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/art-of-belgium-since-impressionism-in-paris.html | ART OF BELGIUM SINCE IMPRESSIONISM: IN PARIS | True | By Ruth Green Harris. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/in-vaudeville.html | IN VAUDEVILLE | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/wins-missing-line-contest-prize-winner-supplies-best-last-verse-for.html | WINS MISSING LINE CONTEST; Prize Winner Supplies Best Last Verse for Quatrain on Love. | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/whas-at-lou-sville-to-increase-power.html | WHAS AT LOU SVILLE TO INCREASE POWER | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/trolley-kills-two-girls-in-plunge-down-hill-two-men-may-die-from.html | Trolley Kills Two Girls in Plunge Down Hill; Two Men May Die From Pittsburgh Crash | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/facts.html | FACTS | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/russians-are-proud-of-italia-rescues-national-sentiment-is-stirred.html | RUSSIANS ARE PROUD OF ITALIA RESCUES; National Sentiment Is Stirred by Krassin's Work, Though Press Is Restrained. CROP OUTLOOK IS CHEERFUL Interesting Archives of Romanof Family Will Be Available for American Publication. Grain Prospects and Vodka. | True | By Walter Duranty. Wireless To the New York Times. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/concert-programs.html | CONCERT PROGRAMS | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/exheiress-tells-of-struggle-in-city-isobel-stone-who-lives-on-a.html | EX-HEIRESS TELLS OF STRUGGLE IN CITY; Isobel Stone, Who Lives on a Barge, Finds Broadway Full of Promises. OPERA CAREER HER GOAL Sang on Radio, Wrote Verses and Understudied Actresses, She Says, but Earned Little. Broadway Full of Promises. Singing at Night Clubs. | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/expects-no-dearth-in-fall-crop-money-bank-review-predicts-federal.html | EXPECTS NO DEARTH IN FALL CROP MONEY; Bank Review Predicts Federal Reserve Will Continue to Cut Swollen Credit. FINDS RETAIL TRADE BETTER Industrial Operations Somewhat Ahead of 1927--Points to Change in Economic Status. | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/new-realty-commission-rates-to-go-into-effect-sept-1.html | New Realty Commission Rates To Go Into Effect Sept. 1 | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/heeney-punishes-2-sparring-mates-refreshed-by-a-day-of-rest-he-has.html | HEENEY PUNISHES 2 SPARRING MATES; Refreshed by a Day of Rest, He Has Aides Reeling Under a Rain of Blows. LOUGHRAN IS IMPRESSED Says Challenger Will Give Tunney Plenty of Trouble-- Dempsey Due at Camp Today. Loughran Praises Heeney. Left Jabs Find Challenger. | True | Special to The New York Times. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/hagen-will-oppose-compston-this-week-british-open-champion-to-meet.html | HAGEN WILL OPPOSE COMPSTON THIS WEEK; British Open Champion to Meet Conqueror in 72-Hole Match Over Two Courses. | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/king-will-convoy-first-ocean-yacht-plans-to-board-winner-of-the.html | KING WILL CONVOY FIRST OCEAN YACHT; Plans to Board Winner of the Ocean Race When It Enters Spanish Harbor. ELENA AND ATLANTIC LEAD Are Close Together and May Arrive Early This Week, Sailing Calculations Show. | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/the-news-from-detrot.html | THE NEWS FROM DETROT | True | By Walter Boynton. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/former-slave-dies-at-105-martin-sawyer-active-to-end-was-last-of.html | FORMER SLAVE DIES AT 105.; Martin Sawyer, Active to End, Was Last of Class In Bahamas, Special Correspondence of THE NEW YORK TIMES. | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/robbers-drug-collector-forcibly-administer-ether-to-youth-in.html | ROBBERS DRUG COLLECTOR.; Forcibly Administer Ether to Youth in Queens--Steal $100. | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/3000-men-apply-in-marine-reserve-new-body-to-provide-man-power-in.html | 3,000 MEN APPLY IN MARINE RESERVE; New Body to Provide Man Power in Emergency Growing Rapidly. 10,000 OFFICERS AVAILABLE Organization Committee Finds Mer chant Ships Can Supply Many Ex-Navy Men. Find Many Navy Men. Lesson Learned From War. | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/hoover-chairman-in-new-hampshire.html | Hoover Chairman in New Hampshire. | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/ellen-terry-dies-in-her-81st-year-puts-ban-on-grief-worldfamous.html | ELLEN TERRY DIES IN HER 81ST YEAR; PUTS BAN ON GRIEF; WORLD-FAMOUS ACTRESS WHO IS DEAD. | True | By Allen Raymond. Wireless To the New York Times.international Newsreel Photo. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/ellen-terry.html | ELLEN TERRY. | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/new-hampshire-woman-is-candidate.html | New Hampshire Woman Is Candidate | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/at-the-wheel-in-the-drivers-seat-something-to-talk-about.html | AT THE WHEEL; In the Driver's Seat Something to Talk About Concentrated Effort. | True | By James O. Spearing. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/berlin-is-growing-critical.html | BERLIN IS GROWING CRITICAL | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/oxford-at-the-crossroads-of-progress-englands-greatest-university.html | OXFORD AT THE CROSSROADS OF PROGRESS; England's Greatest University Socks to Halt Suburban Growth Consequent Upon Industrial Development | True | By Clair Price | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/back-to-the-land-in-hawaii-homestead-movement-a-success-governor.html | BACK TO THE LAND IN HAWAII; Homestead Movement a Success, Governor Reports. | True | Special Correspondence of THe NEW YORK TIMES. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/queries-and-answers-queries-and-answers.html | Queries and Answers; Queries and Answers | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/jersey-klan-hears-heflin-hit-catholics-senator-guarded-by-armed-men.html | JERSEY KLAN HEARS HEFLIN HIT CATHOLICS; Senator, Guarded by Armed Men, Says He Has Had Murder Threats. | True | Special to The New York Times. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/titles-to-miss-greenspan-new-yorker-wins-northern-new-jersey.html | TITLES TO MISS GREENSPAN.; New Yorker Wins Northern New Jersey Singles and Doubles Crowns. | True | Special to The New York Times. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/life-is-eternal.html | Life Is Eternal. | True | H.D. ABBOTT. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/national-guard-orders.html | National Guard Orders. | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/on-roofs-under-the-sky-the-new-yorker-dines-he-sits-amid-fountains.html | ON ROOFS UNDER THE SKY THE NEW YORKER DINES; He Sits Amid Fountains and Shrubbery While the Cool Breezes Blow High Above the Hot City Payements | True | By C.g. Poore | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/elizabeth-building-drops-41-decline-in-total-investments-and-23-in.html | ELIZABETH BUILDING DROPS.; 41% Decline in Total Investments and 23% in Plans Filed in 6 Months | True | Special to The New York Times. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/article-8-no-title.html | Article 8 -- No Title | True | Townsend, From Herbert Photos, Inc.Photograph by Fotograms.photographs-- Lower By International News Reel. Upper By Pictorial Press. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/notes-of-social-activities-in-new-york-new-jersey-and-elsewhere.html | Notes of Social Activities in New York, New Jersey and Elsewhere | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/will-urge-disarmament-friendship-alliance-plans-to-stress-it-at.html | WILL URGE DISARMAMENT.; Friendship Alliance Plans to Stress it at World Session. | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/reckless-flier-fined-for-unroofing-truck-court-denounces-collings.html | RECKLESS FLIER FINED FOR UNROOFING TRUCK; Court Denounces Collings for Impaling Chauffeurs Said to Have Teased Him. | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/lee-and-miss-vail-win-in-title-swims-new-york-entrants-first-in.html | LEE AND MISS VAIL WIN IN TITLE SWIMS; New York Entrants First in 880-Yard Junior A.A.U. Events at Oyster Bay. BOTH SWERVE OFF COURSE But Regain Advantage at the End-- Lee's Time Is 10:19 1-5, Miss Vail's 12:02 4-5. Lee Overtaken by Edell. Miss Vail Presses Ahead. | True | Special to The New York Times. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/jeweled-ornaments-worn-on-the-wrists.html | JEWELED ORNAMENTS WORN ON THE WRISTS | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/old-gulftolake-waterway-project-steadily-advances-advancing-the.html | OLD GULF-TO-LAKE WATERWAY PROJECT STEADILY ADVANCES; Advancing the Project. The Coming of the Railroad. | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/labor-causes-embargo-at-rosario.html | Labor Causes Embargo at Rosario. | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/7-increase-shown-in-electric-output-figures-for-may-and-first-five.html | 7% INCREASE SHOWN IN ELECTRIC OUTPUT; Figures for May and First Five Months Equally Ahead of Same Periods in 1927, REVENUE ALSO MOUNTS Month's Total Placed at $149,000,000--Hydro Plants Now Supply 45.7% of Energy. | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/krassin-heroes-coming-here-rescuers-of-italia-crew-will-likely.html | KRASSIN HEROES COMING HERE; Rescuers of Italia Crew Will Likely Start in the Fall. | True | Wireless to THE NEW YORK TIMES. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/explosion-kills-12-in-warsaw-mob-tries-to-lynch-cashier.html | Explosion Kills 12 in Warsaw; Mob Tries to Lynch Cashier | True | Wireless to THE NEW YORK TIMES. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/jd-rockefeller-jr-to-build-apartment-plans-to-house-200-families-of.html | J.D. ROCKEFELLER JR. TO BUILD APARTMENT; Plans to House 200 Families of Moderate Means in North Tarrytown ON THE COOPERATIVE PLAN Survey by Chamber of Commerce Shows Need of Homes for "White Collar Men." | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/washburn-and-king-triumph-in-doubles-reach-semifinals-in-tourney-at.html | WASHBURN AND KING TRIUMPH IN DOUBLES; Reach Semi-Finals in Tourney at Maidstone Club--Shimizu and Toba Advance. | True | Special to The New York Times. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/german-students-view-of-america-they-regard-cooperation-between.html | GERMAN STUDENTS' VIEW OF AMERICA; They Regard Cooperation Between Worker And Employer as the Most Significant Phase of Industrial Success in This Country The Worker Enjoys His Task. The Boss Who Swept Out. Geographic Advantage Seen. | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/armstrong-defeats-hiemenz-for-central-penna-golf-title.html | Armstrong Defeats Hiemenz For Central Penna. Golf Title | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/10500000-in-tax-refunds-going-to-dealers-in-autos.html | $10,500,000 in Tax Refunds Going to Dealers in Autos | True | Special to The New York Times. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/heads-for-africanheights-cudahymassey-expedition-leaves-nairobi-for.html | HEADS FOR AFRICANHEIGHTS; Cudahy-Massey Expedition Leaves Nairobi for Rumenzori Range. | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/art-in-other-cities-in-chicago.html | ART IN OTHER CITIES; In Chicago. | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/2-fall-into-water-in-outboard-race-davis-and-weir-both-rescued-in.html | 2 FALL INTO WATER IN OUTBOARD RACE; Davis and Weir Both Rescued in Event Off Bayville--Bricklayer Wins in 8:48. | True | Special to The New York Times. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/last-funeral-car-passes-old-147-of-new-york-central-becomes.html | LAST FUNERAL CAR PASSES.; Old 147 of New York Central Becomes Boarding Coach. | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/tilden-may-regain-tennis-team-berth-president-collom-says-he.html | TILDEN MAY REGAIN TENNIS TEAM BERTH; President Collom Says He Reserves Right to Name Himto Face France.OFFICIALS HERE SILENTBut Belief Is That Since French Want Him, Ban WillBe Lifted. Spectators Wants Tilden. No Word From Collom. TILDEN MAY REGAIN TENNIS TEAM BERTH Wightman Gives Views. | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/bus-petitions-approved-new-jersey-board-adds-39-vehicles-in-newark.html | BUS PETITIONS APPROVED.; New Jersey Board Adds 39 Vehicles in Newark, Permits Paterson Line. | True | Special to The New York Times. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/turkish-feminist-halide-edib-hanum-will-deliver-convocation-address.html | TURKISH FEMINIST; Halide Edib Hanum Will Deliver Convocation Address at Eighth Session at Williams. MORE ATTENTION TO ORIENT Students of Politics at the College Will Hear Chinese Nationalist Discuss Unification.FARM RELIEF TO BE TALKEDRelations of American AgricultureWith Foreign Affairs Is Topic--Owen D. Young an Advisor. Had Part in Unveiling Women. Nationalist to Discuss China. The Leaders and Secretaries. Topics of Lecture Courses. Roster of the Membership. | True | Special to The New York Times. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/american-scores.html | AMERICAN SCORES | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/democrat-scores-smith-candidate-for-governorship-of-washington-raps.html | DEMOCRAT SCORES SMITH.; Candidate for Governorship of Washington Raps "Wet" Platform. | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/riding-the-fleecy-clouds-out-west-the-round-trip-by-air-from-san.html | RIDING THE FLEECY CLOUDS OUT WEST; The Round Trip by Air From San Francisco To Portland Proves to Be Full of Thrills Plane Seems to Stand Still. Mishap at Take-off. The Return Trip. Heavy Bumps. | True | By Frederick L. Hoffman. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/commodity-prices-cash-grains-cotton-and-rubber-declineother-groups.html | COMMODITY PRICES.; Cash Grains, Cotton and Rubber Decline--Other Groups Firm. | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/miss-m-merriman-engaged-to-marry-vassar-graduate-to-wed-wg.html | MISS M. MERRIMAN ENGAGED TO MARRY; Vassar Graduate to Wed W.G. Parks--Each Is Master of Arts in Chemistry. MISS JOSEPHTHAL'S TROTH Rear Admiral's Daughter Is to Wed Cornelius Ruxton Love Jr.--Other Engagements. Josephthal--Love. | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/wrights-kitty-hawk-flight-to-be-celebrated-in-august.html | WRIGHTS' KITTY HAWK FLIGHT TO BE CELEBRATED IN AUGUST | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/raw-silk-closes-higher-advance-of-twenty-yen-reported-in-yokohama.html | RAW SILK CLOSES HIGHER.; Advance of Twenty Yen Reported in Yokohama Market. | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/mrs-willebrandt-ordered-bar-raids-clubs-in-other-cities-raided-and.html | MRS. WILLEBRANDT ORDERED BAR RAIDS; Clubs in Other Cities Raided and Padlocked Without Hearing for Owners. RESULTS PLEASE CAMPBELL Refuses to Discuss Continuance of Seizing Property Without Establishing Guilt. | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/seize-4600-cash-from-clerk-in-auto-thugs-escape-with-payroll-in.html | SEIZE $4,600 CASH FROM CLERK IN AUTO; Thugs Escape With Payroll in Daylight Hold-Up in Long Island City. CASHIER SITS ON MONEY Robbers' Revolvers Force Him to Hand Over His Bag at Bosch Doorway. | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/corporation-reports-monthly-and-other-statements-of-earnings-of.html | CORPORATION REPORTS; Monthly and Other Statements of Earnings of Industrial Companies. M.A. Hanna Company. Kelvinator Corporation. Island Creek Coal Company. Ohio Leather Company. Penick & Ford, Ltd. Motion Picture Capital Corporation. | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/dog-bites-policemans-leg-owner-arrested-once-is-accused-of-training.html | DOG BITES POLICEMAN'S LEG; Owner, Arrested Once, Is Accused of Training Pup to Hate Patrolmen. | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/textile-chief-resigns.html | Textile Chief Resigns. | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/decorated-for-valor-leviathans-chief-officer-receives-medal-from.html | DECORATED FOR VALOR.; Leviathan's Chief Officer Receives Medal From Italian King. | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/advice-to-agriculturists.html | ADVICE TO AGRICULTURISTS | True | JAMES CONNELL. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/scores-americans-in-divorce-inquiry-judge-hearing-charges-against.html | SCORES AMERICANS IN DIVORCE INQUIRY; Judge, Hearing Charges Against French Lawyers, Mentions Malone, Comer and Loeb. "IMPOSED UPON JUSTICE" Counsel Beaudelet Declares Public Prosecutor Allowed Home Attorneys to Take Wrong Road. Lawyers Are Not Detectives. "Accused Closed Their Eyes." Stresses Americans' High Status. | True | Special Cable to THE NEW YORK TIMES. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/steeles-career-was-paved-with-good-intentions-his-private.html | Steele's Career Was Paved With Good Intentions; His Private Correspondence Shows the Incorrigible Es- sayist As Generous, Lovable and Impulsive | True | By Edwin Clark painted By Sir G. Keller. Mezzotint By John Faber, 1739. Courtesy of Robert Fridenberg Galleries. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/urges-submarines-in-arctic-resues-lake-says-underice-boat-with.html | URGES SUBMARINES IN ARCTIC RESUES; Lake Says Under-Ice Boat With Overhead Sled Could Have Saved Italia's Crew. TELLS OF TESTING CRAFT Demonstrated Its Feasibility for Polar Exploration Work, He Declares. Studied Under-Ice Boat. Suitable Craft in England. Sees Ice as an Aid. | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/cauchois-triumphs-at-mineola-traps-wins-2-cups-and-breaks-shoot.html | CAUCHOIS TRIUMPHS AT MINEOLA TRAPS; Wins 2 Cups and Breaks Shoot Record With Straight String of 165. ISAAC SCORES 122 IN ROW Takes High Scratch Cup With 99 and Continues String--Results of Other Shoots. Dr. Webb Is Winner. O'Brien Leads at Staten Island. | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/show-girl-and-other-recent-works-of-fiction-but-if-it-had-been.html | "Show Girl" and Other Recent Works of Fiction; BUT IF IT HAD BEEN RABBLE BUR-R-RNS! AN HYPOTHETICAL ISLAND AN EMBITERED SPANIARD UNIMPORTANT TRAGEDY HORROR STORIES SUPERFLUOUS EDUCATION GOOD AND EVIL REVOLUTIONARY CHINA NAVAL INTELLIGENCE Latest Works Of Fiction STALE COMEDY Latest Works of Fiction DILUTED WESTERNISM | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/map-hoover-fight-in-east-tomorrow-work-moses-and-committeemen-to.html | MAP HOOVER FIGHT IN EAST TOMORROW; Work, Moses and Committeemen to Plan Speaking Campaign and Discuss Finances,TO FIX STATUS OF SENATORConferees Here Will Be Guests inthe Evening of Herbert N. Straus at the Harvard Club. | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/chinese-balk-at-dial-phones-in-san-franciscos-quarter.html | CHINESE BALK AT DIAL PHONES IN SAN FRANCISCO'S QUARTER | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/down-by-the-sea.html | DOWN BY THE SEA | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/us-olympic-squad-to-train-in-secret-americans-secure-two-private.html | U.S. OLYMPIC SQUAD TO TRAIN IN SECRET; Americans Secure Two Private Fields for Practice From Amsterdam Authorities. Americans Secure Two Fields. U.S. OLYMPIC SQUAD TO TRAIN IN SECRET Marathoners Run Twelve Miles. Will Repair the Track. Hahn Hard at Work. Burke Is Well Pleased. Map Out Practice Hours. Cyclists on Motor Trip. | True | By Wythe Williams. Special Cable to the New York Times. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/u-of-p-receives-smith-treasures-will-establish-museum-with.html | U. OF P. RECEIVES SMITH TREASURES; Will Establish Museum With Collection Donated by theProvost's Widow. | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/refusing-medical-aid-zealot-run-down-dies-lawnside-mans-religious.html | REFUSING MEDICAL AID ZEALOT, RUN DOWN, DIES; Lawnside Man's Religious Beliefs Merely Permit Prayers--Same Car Kills Another. | True | Special to The New York Times. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/leaders-to-survey-farm-chemistry-utilization-of-agricultural.html | LEADERS TO SURVEY FARM CHEMISTRY; Utilization of Agricultural Products to Be Discussed at Institute Meeting.LECTURES TO AID TEACHERSOthers Will Tell of Research--Speakers From Abroad to Be at Evanston Gathering. Dr. Whitmore Director. To Check Farm Pests. Sees Relief in Science. LEADERS TO SURVEY FARM CHEMISTRY Lectures for Teachers. | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/lauds-our-naval-policy-garvin-takes-exception-to-home-secretarys.html | LAUDS OUR NAVAL POLICY.; Garvin Takes Exception to Home Secretary's Criticism. | True | Special Cable to THE NEW YORK TIMES. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/notre-dame-and-indiana-sign.html | Notre Dame and Indiana Sign. | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/phillies-beat-cards-end-losing-streak-philadelphia-triumphs-by-8-to.html | PHILLIES BEAT CARDS; END LOSING STREAK; Philadelphia Triumphs by 8 to 3 After Dropping Twelve Games in Row. | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/the-fourth-at-fontainebleau.html | THE FOURTH AT FONTAINEBLEAU | True | MARIE MOSSABA. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/to-show-health-films-tuberculosis-association-will-exhibit-them.html | TO SHOW HEALTH FILMS.; Tuberculosis Association Will Exhibit Them Free in Parks. | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/typhoid-inoculation-urged-by-new-jersey-officials.html | Typhoid Inoculation Urged By New Jersey Officials | True | Special to The New York Times. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/withhold-deputys-pay-in-prague.html | Withhold Deputy's Pay in Prague. | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/electric-sets-are-improved-new-receivers-designed-so-that-tubes-do.html | ELECTRIC SETS ARE IMPROVED; New Receivers Designed So That Tubes Do Not Burn Out Prematurely--Costly Lessons Annoying but Helpful Overload Causes Trouble. Power Requirements Vary | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/business-improving-throughout-nation-reports-from-federal-reserve-a.html | BUSINESS IMPROVING THROUGHOUT NATION; Reports From Federal Reserve and Other Districts Show Gradual Increases. CROP MOVEMENTS HELPING Middle West and Pacific Coast Especially Affected--Retail Trade Irregular. MAJOR INDUSTRIES RUSHED Money Remains Firm, With Funds Ample for Commercial and Agricultural Needs. In Other Districts. Rise in Stock Prices. SUMMER LINES HERE ACTIVE. Merchants and Gasoline and Motor Dealers Have Busy Week. BOSTON TRADE IS QUIET. But Is Up to Level of a Year Ago-- Shoes and Building Exceed 1927. EXPECTS MINE RESUMPTION. Philadelphia District Has Better Business Than Year Ago. HEAVIER SALES IN CLEVELAND Coal Industry of District Shows Signs of Recovery. GEOROIA PEACHES MOVE FAST. Crop Is Rest in Years--Tobacco Well; Weevil Attacks Cotton. BUSINESS IMPROVING THROUGHOUT NATION CHIGAGO HAS FAIR BUSINESS. Implement Company President Declares Earnings Are Above Last Year ST LOUIS TRADE IMPROVES. Wholesale Houses Report Oain Over Last Week and Last Year. FARM INCOME INGREASES. Minneapolis District Reports June Sales $1,500,000 Abo | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/400-of-moose-order-off-to-wales-parley-liner-george-washington-to.html | 400 OF MOOSE ORDER OFF TO WALES PARLEY; Liner George Washington to Make Special Stop at Cardiff--Secretary J.J. Davis Aboard. | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/boston-on-the-wire.html | BOSTON ON THE WIRE | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/investments-growing-in-south-america-banker-reports-our-funds-there.html | INVESTMENTS GROWING IN SOUTH AMERICA; Banker Reports Our Funds There Now Nearly Equal British-- Influence Seen. | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/counter-market-inactive-trading-almost-at-standstillmost-groups.html | COUNTER MARKET INACTIVE.; Trading Almost at Standstill--Most Groups Hold Steady. | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/plate-glass-output-gained.html | Plate Glass Output Gained. | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/annalist-business-index-sharp-decline-in-average-rate-of-operations.html | ANNALIST BUSINESS INDEX.; Sharp Decline in Average Rate of Operations Reported for June. | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/the-dance-new-musical-comedy-talent-busby-berkeleys-direction.html | THE DANCE: NEW MUSICAL COMEDY TALENT; Busby Berkeley's Direction Raises the Level Of Our Stage Performances Novelties Grown Stale. Complicated Rhythms. | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/final-treaty-reply-reaches-kellogg-czechoslovakia-completes-assent.html | FINAL TREATY REPLY REACHES KELLOGG; Czechoslovakia Completes Assent of 14 Powers to His Anti-War Compact.HE CONTRADICTS PROPHETSDenies Accord Will CompelMore Active Part by America in Europe's Affairs. Kellogg Denies Predictions. Text of Czechoslovak Note. FINAL TREATY REPLY REACHES KELLOGG Finds Existing Treaties Unaffected. | True | Special to The New York Times. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/girl-shoots-friend-thinking-pistol-toy-brooklyn-high-school-pupil.html | GIRL SHOOTS FRIEND, THINKING PISTOL TOY; Brooklyn High School Pupil in Hospital, Wounded in "Party Prank." HER HOSTESS IS ARRESTED Girl Who Pulled Trigger Held for As Toy --Boy Owner of Weapon Seized. | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/phohes-increased-791234-last-year-18365486-instruments-in-use-in.html | PHOHES INCREASED 791,234 LAST YEAR; 18,365,486 Instruments in Use in the United States at Beginning of 1928. FEWER IN REST OF WORLD More Receivers in This City Than in All of Great Britain and Northern ireland. Telephones in Europe. Other Comparisons Made. | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/fetes-at-the-hamptons-street-fair-at-east-hampton-and-frolics-at.html | FETES AT THE HAMPTONS; Street Fair at East Hampton and Frolics at Southampton in Coming Week | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/ruths-39th-brings-walshs-downfall-young-ed-pitches-brilliantly.html | RUTH'S 39TH BRINGS WALSH'S DOWNFALL; Young Ed Pitches Brilliantly, Blanking Yanks Up to 7th, Then Babe Crosses Path. ONE HIT TILL RUTH'S BLOW Then Gehrig and Dugan Single and Walsh Makes a Balk, Hugmen Winning, 2-0. ONLY 4 HITS OFF PIPGRAS Walsh Is Acclaimed as He Leaves Field in 8th--Ruth Wins 3d Game in Row With Homer. Walsh Tames Murderers' Row. Pipgras Is Even Better. Clancy Makes Fine Play. RUTH'S 39TH BRINGS WALSH'S DOWNFALL | True | By James R. Harrison. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/nation-will-spend-vast-sum-on-roads-federal-government-to-provide.html | NATION WILL SPEND VAST SUM ON ROADS; Federal Government to Provide $219,375,000 and the States $198,049,992 in Three Years, HAWAII ALSO GETS A SHARE Association Announces Allocation of Highway Funds Made by Bureau at Washington. | True | Special to The New York Times. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/suit-for-405000-filed-against-doheny-newspaper-man-enters-second.html | SUIT FOR $405,000 FILED AGAINST DOHENY; Newspaper Man Enters Second Complaint for Alleged Libel by Oil Operator. | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/paris-displays-hats-for-fall-a-tendency-is-observed-to-turn-brim.html | PARIS DISPLAYS HATS FOR FALL; A Tendency Is Observed To Turn Brim Back From the Face | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/nonzionist-program-opposed-at-council-recommendations-of-london.html | NON-ZIONIST PROGRAM OPPOSED AT COUNCIL; Recommendations of London Conference Are Fought Hardin Berlin. | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/keeps-missing-girl-from-bodenheim-father-of-young-bronx-artist.html | KEEPS MISSING GIRL FROM BODENHEIM; Father of Young Bronx Artist Stops Her on Way to Poet's Shack in Provincetown. FEARED ANOTHER TRAGEDY Author Says Protege Who Ended Her Life Took His Criticism Too Seriously. Girl's Father Finds Poet. KEEPS MISSING GIRL FROM BODENHEIM | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/kennelly-to-hold-south-shore-sale-auctioneer-will-offer-318-wantagh.html | KENNELLY TO HOLD SOUTH SHORE SALE; Auctioneer Will Offer 318 Wantagh Bay Park Lots--OtherAuctions Listed. | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/demoted-for-speeding-new-jersey-state-police-sergeant-becomes-a.html | DEMOTED FOR SPEEDING.; New Jersey State Police Sergeant Becomes a Trooper. | True | Special to The New York Times. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/the-future-of-parties.html | THE FUTURE OF PARTIES. | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/says-submen-are-read-speculators-material-men-are-the-actual.html | SAYS SUB-MEN ARE READ SPECULATORS; Material Men Are the Actual Gamblers in Building Today, Declares Post. WATCHED BY CREDIT GROUP Some Operators Build With Only 10 Per Cent of Their Own Money Invested in a Project. | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/business-records.html | BUSINESS RECORDS | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/patrolman-is-shot-in-nassau-woods-woman-and-man-flee-in-auto-after.html | PATROLMAN IS SHOT IN NASSAU WOODS; Woman and Man Flee in Auto After Wounding Motorcycle Patrolman Three Times. VICTIM GETS CAR'S NUMBER Widespread Hunt Is Made for Pair --Blood Transfusion Made at Hospital. | True | Special to The New York Times. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/capt-loewenstein-did-not-use-drugs-exhaustive-medical-examination.html | CAPT. LOEWENSTEIN DID NOT USE DRUGS; Exhaustive Medical Examination Finds No Trace of Narcotics.BODY SENT TO BRUSSELSRumors of Arrests on a Theory ofFoul Play Are Denouncedas "Rubbish." | True | Special Cable to THE NEW YORK TIMES. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/glider-pilot-averts-disaster-on-cape-cod-peter-hesselbach-stops.html | GLIDER PILOT AVERTS DISASTER ON CAPE COD; Peter Hesselbach StopS Craft on Brink of 140-Foot Cliff as Wind Proves Too Feeble. | True | Special to The New York Times. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/gasoline-price-average-up-to-l0c-at-refineries.html | Gasoline Price Average Up to l0c at Refineries | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/finds-passports-in-time-woman-in-newark-gets-back-lost-papers-two.html | FINDS PASSPORTS IN TIME.; Woman in Newark Gets Back Lost Papers Two Hours Before Sailing. | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/nyu-has-10-state-clubs-summer-school-students-take-step-to-aid.html | N.Y.U. HAS 10 STATE CLUBS; Summer School Students Take Step to Aid Lasting Friendships. | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/news-and-views-of-literary-london-london-letter.html | News and Views of Literary London; London Letter | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/railroad-earnings-monthly-reports-of-rail-companies-and.html | RAILROAD EARNINGS; Monthly Reports of Rail Companies and ComparisonsWith Last Year. | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/ladd-tablet-is-unveiled-exercises-at-minot-me-honor-memory-of-peace.html | LADD TABLET IS UNVEILED.; Exercises at Minot, Me., Honor Memory of Peace Society's Founder. | True | Special to The New York Times. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/jews-and-christians-seek-better-accord-conference-gets-many.html | JEWS AND CHRISTIANS SEEK BETTER ACCORD; Conference Gets Many Suggestions--Writer Sees Difficulty in Inherited Instincts. | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/turks-need-permit-to-listen-to-radio-persons-caught-without-the-7.html | TURKS NEED PERMIT TO LISTEN TO RADIO; Persons Caught Without the $7 License Are Subject to Heavy Fines. NATIVE MUSIC MODERNIZED Traditional Airs Get Western Turn -- Broadcast Programs Have Jazz Features. Turkish Tunes Westernized. Turkey's Gift to Music. An Opportunity Missed. | True | W.G. TINCKOM-FERNANDEZ. Special Correspondence to THE NEW YORK TIMES. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/dry-leader-assails-wets-arguments-antisaloon-league-director.html | DRY LEADER ASSAILS WETS ARGUMENTS; Anti-Saloon League Director Disputes 21 Points Advanced Against Prohibition. FRENCH WAR ON LIQUOR Personalities and Platforms of Major Parties Reviewed in August Current History. Sketches of Political Leaders. England's Prayer-Book Dispute. | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/to-aid-pilots-against-fog-army-air-corps-engineers-design-new-style.html | TO AID PILOTS AGAINST FOG.; Army Air Corps Engineers Design New Style Altimeter. | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/philippine-exports-lower.html | Philippine Exports Lower. | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/movie-censors-lose-pennsylvania-board-has-no-right-over-film.html | MOVIE CENSORS LOSE.; Pennsylvania Board Has No Right Over Film Language, Court Rules. | True | Special to The New York Times. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/several-london-plays-including-spread-eagle.html | SEVERAL LONDON PLAY'S, INCLUDING "SPREAD EAGLE" | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/film-flashes.html | FILM FLASHES | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/drying-porto-rico-has-its-problems-smugglers-native-distilling-and.html | DRYING PORTO RICO HAS ITS PROBLEMS; Smugglers, Native Distilling and Enforcement Agents Are Some of Them. CANITA IS GREATEST EVIL Powerful Native Rum Is Made From Molasses Cheaply and in Haste. An Industry Killed. Smuggling a Minor Problem. | True | By Harwood Hull. Special Correspondence of the New York Times. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/new-pajama-models-varied.html | NEW PAJAMA MODELS VARIED | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/manufacturing-stock-sales.html | Manufacturing Stock Sales. | True | Special to The New York Times. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/you-could-smell-a-slaver-five-miles-down-wind-the-unsavory.html | "You Could Smell a Slaver Five Miles Down Wind"; The Unsavory Recollections of a Sell-Made Merchant of "Black Ivory" Describe the Old Slave Trade A Dealer in Black Ivory | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/canadian-crops-promising-conditions-in-western-provinces-reported.html | CANADIAN CROPS PROMISING; Conditions in Western Provinces Reported by National Railways. | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/complains-of-noisy-boats-jh-esser-writes-to-mamaroneck-trustees.html | COMPLAINS OF NOISY BOATS.; J.H. Esser Writes to Mamaroneck Trustees About Unmuffled Graft. | True | Special to The New York Times. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/wheat-breaks-kansas-city-record.html | Wheat Breaks Kansas City Record. | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/p-of-la-bulgarie.html | "P" OF LA BULGARIE. | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/how-tunney-and-heeney-compare-for-title-bout.html | How Tunney and Heeney Compare for Title Bout | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/hope-wins-kings-cup-for-the-second-time-woman-pilot-a-close-third-a.html | HOPE WINS KING'S CUP FOR THE SECOND TIME; Woman Pilot, a Close Third, Adds Thrill to Air Race Around England. | True | Wireless to THE NEW YORK TIMES. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/trading-in-rubber-light-market-dull-after-first-hour-prices-little.html | TRADING IN RUBBER LIGHT.; Market Dull After First Hour-- Prices Little Changed. | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/goslin-tops-hitters-in-american-hornsby-leads-in-national-league.html | Goslin Tops Hitters in American; Hornsby Leads in National League; Washington Outfielder Batting at .400 Clip, While Manager of Braves Has an Average of .394--Crowder and Benton First Among Pitchers of Two Circuits. | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/hoover-asks-of-mother-writes-to-her-former-iowa-classmate-for.html | HOOVER ASKS OF MOTHER.; Writes to Her Former Iowa Classmate for Memories. | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/rev-dr-ht-sell-dead-at-age-of-75-congregational-minister-author-of.html | REV. DR. H.T. SELL DEAD AT AGE OF 75; Congregational Minister, Author of Religious Worksand Editor.PROMINENT AS A LECTURERHad Served Churches in Chicagoand Fort Wayne----Funeralto Be Held Today. | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/queens-tunnels-meet-south-tube-of-53d-street-line-holed-through.html | QUEENS TUNNELS MEET.; South Tube of 53d Street Line Holed Through, Second in Week. | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/love-has-no-place-in-court-judge-holds-english-magistrate-fines-man.html | LOVE HAS NO PLACE IN COURT, JUDGE HOLDS; English Magistrate Fines Man Who Gave Wrong Age for Girl He Wed Despite Her Parents. | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/roads-and-road-conditions-in-vermont-montauk-roads-boston-post-road.html | ROADS AND ROAD CONDITIONS; In Vermont. Montauk Roads. Boston Post Road. | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/texans-call-state-rally-democratic-leaders-urge-all-loyal-voters-to.html | TEXANS CALL STATE RALLY.; Democratic Leaders Urge All Loyal Voters to Meet Aug. 4 at Austin. | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/smith-club-in-montclair-democrats-there-make-plans-for-presidential.html | SMITH CLUB IN MONTCLAIR.; Democrats There Make Plans for Presidential Campaign. | True | Special to The New York Times. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/to-publish-school-paper-teachers-college-class-brings-out-summer.html | TO PUBLISH SCHOOL PAPER.; Teachers College Class Brings Out Summer Session Issue Tomorrow. | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/trucks-forcing-city-expansion-radical-reconstruction-of-streets-and.html | TRUCKS FORCING CITY EXPANSION; Radical Reconstruction of Streets and Loading Zones Necessary in Future, but Meanwhile Police Must Keep Cars Moving Somehow Elevated Roadways. Responsibility of Ownership. | True | By Helen Ormsbee. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/harmony-felt-in-styles-accessories-both-in-design-and-color-are.html | HARMONY FELT IN STYLES; Accessories Both in Design and Color Are Employed for Unified Effect | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/last-stand-of-citys-goats-is-made-on-staten-island-though-harried.html | LAST STAND OF CITY'S GOATS IS MADE ON STATEN ISLAND; Though harried by the March of Progress, There Are Still Some Left | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/john-m-coleman-dies-in-northwest-counsel-to-southern-pacific-is.html | JOHN M. COLEMAN DIES IN NORTHWEST; Counsel to Southern Pacific Is Stricken Suddenly--Funeral Here Wednesday. | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/baltimore-to-have-port-agency-here-association-of-commerce-names.html | BALTIMORE TO HAVE PORT AGENCY HERE; Association of Commerce Names Representative to Develop Cargo Movement. | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/the-world-is-won-to-kellog-peace-plan-led-by-america-the-nations.html | THE WORLD IS WON TO KELLOG PEACE PLAN; Led by America, the Nations Are Now Prepared to Renounce All Aggressive War as a Crime No Response to Borah. Taken Up With France. Secretary Kellogg's Steps What the Treaty Omits. Related to the League. Treaty and Covenant Question of Russia. | True | By P.w. Wilson.by Eva Barrell.photograph By Times Wide World.by Underwood & Underwood.by Paul Thompson. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/paris-now-considers-helen-of-troy.html | Paris Now Considers Helen of Troy | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/sabelli-will-fly-only-when-ready-pilot-of-roma-declares-he-will-not.html | SABELLI WILL FLY ONLY WHEN READY; Pilot Of Roma Declares He Will Not Be Rushed Off Unprepared. LAYS TRAGEDIES TO HASTE He Calls Projected Trip to Rome "Just Ordinary Flight"--Does Not Seek to Be Hero. | True | Special to The New York Times. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/considering-the-chorus.html | CONSIDERING THE CHORUS | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/oklahoma-legion-sponsors-a-home-far-poor-children.html | OKLAHOMA LEGION SPONSORS A HOME FAR POOR CHILDREN | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/bulgars-made-happy-by-bumper-rose-crop-famed-floral-valley-again.html | BULGARS MADE HAPPY BY BUMPER ROSE CROP; Famed Floral Valley Again Captures the World's Market for Predons Perfume Attar. | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/indict-party-leader-in-federal-job-sale-jury-in-mississippi-names.html | INDICT PARTY LEADER IN FEDERAL JOB SALE; Jury in Mississippi Names Eighth of Republican Group Investigated. | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/motors-and-motor-men.html | MOTORS AND MOTOR MEN | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/sees-playground-need-only-third-of-citys-children-protected-survey.html | SEES PLAYGROUND NEED.; Only Third of City's Children Protected, Survey Shows. | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/teaneck-church-to-build.html | Teaneck Church to Build. | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/buffalo-shriners-visit-london.html | Buffalo Shriners Visit London. | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/richfield-oil-increases-stock.html | Richfield Oil Increases Stock. | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/loon-finishes-first-leads-heron-in-race-of-stafford-class-boats-off.html | LOON FINISHES FIRST.; Leads Heron in Race of Stafford Class Boats Off Stamford. | True | Special to The New York Times. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/fifty-indians-in-sun-dance-idaho-braves-will-continue-with-ritual.html | FIFTY INDIANS IN SUN DANCE.; Idaho Braves Will Continue With Ritual Until Sunrise Tomorrow. | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/dollarsize-silver-coins-of-442-years-displayed.html | DOLLAR-SIZE SILVER COINS OF 442 YEARS DISPLAYED | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/fire-ravages-pyrenees-flames-lay-waste-15-french-parishes-and.html | FIRE RAVAGES PYRENEES.; Flames Lay Waste 15 French Parishes and Several Spanish Villages. | True | Special Cable to THE NEW YORK TIMES. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/299662000-bondscalled-for-july-several-additions-are-made-to-list.html | $299,662,000 BONDSCALLED FOR JULY; Several Additions Are Made to List of Redemptions Prior to Maturity. ALL FOR SMALL AMOUNTS Total Now a Record for Any Month --Notices of Payments Issued for Later Dates. | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/a-new-novel-by-arthur-schnitzler-two-new-german-novels.html | A New Novel by Arthur Schnitzler; Two New German Novels | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/leather-goods-suffer-german-makers-find-competition-severetrend-for.html | LEATHER GOODS SUFFER.; German Makers Find Competition Severe--Trend for Fall. | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/his-touch-is-as-death-was-said-of-jay-gould-mr-warshow-describes.html | "His Touch Is as Death" Was Said of Jay Gould; Mr. Warshow Describes the Lurid Career of the Financier Who Almost Cornered Gold A Biography of Jay Could | True | By Charles Willis Thompson | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/hadley-holds-tigers-and-washington-wins-gives-detroit-only-five.html | HADLEY HOLDS TIGERS AND WASHINGTON WINS; Gives Detroit Only Five Hits, While Senators Rally in 4th to Triumph, 4-2. | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/review-of-the-week-in-realy-market-volume-of-sales-reported-shows.html | REVIEW OF THE WEEK IN REALY MARKET; Volume of Sales Reported Shows Increase and Compares Favorably With 1927 Record. To Build on Brooklyn Corner. | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/singapore-police-head-ridicules-local-reds-they-talk-a-great-deal.html | SINGAPORE POLICE HEAD RIDICULES LOCAL "REDS"; They Talk a Great Deal, He Says, but Are Not "Stuff of Which Revolutions Are Made." | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/hungary-has-first-woman-lawyer.html | Hungary Has First Woman Lawyer. | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/german-winner-sets-record-for-marathon-gerhard-covers-slightly-more.html | GERMAN WINNER SETS RECORD FOR MARATHON; Gerhard Covers Slightly More Than Regulation Distance in 2:33:41 2-10. | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/vatican-paper-likens-mexico-to-neros-rome-denies-calles-charge-that.html | VATICAN PAPER LIKENS MEXICO TO NERO'S ROME; Denies Calles Charge That Catholics Are to Blame for Obregon Killing and Awaits Trial Calmly. | True | Wireless to THE NEW YORK TIMES. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/dr-harris-to-quit-city-officials-hear-resignation-of-health-chief.html | DR. HARRIS TO QUIT, CITY OFFICIALS HEAR; Resignation of Health Chief Is Again Reported Sent to Mayor Walker, Effective Aug. 1. COMMISSIONER IS SILENT Has Nothing to Say on Vacating Post or Asking Pension for His Twenty-Year Service. Not Slated to Head New Department. Launched Milk Graft Hunt. Walker "Would Not Stand in Way." | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/kantmis-leads-gulls-bosserts-boat-wins-in-regatta-on-little-neck.html | KANTMIS LEADS GULLS.; Bossert's Boat Wins in Regatta on Little Neck Bay. | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/ordered-to-east-indies.html | Ordered to East Indies. | True | Special to The New York Times. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/tunney-shuns-applause-training-camps-have-been-out-of-range-of-fans.html | TUNNEY SHUNS APPLAUSE.; Training Camps Have Been Out of Range of Fans. | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/man-falls-dead-mowing-lawn.html | Man Falls Dead Mowing Lawn. | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/decrease-in-individual-account-debits-shown-in-latest-federal-board.html | Decrease in Individual Account Debits Shown in Latest Federal Board Report | True | Special to The New York Times. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/fleet-star-is-winner-parkman-yacht-takes-star-class-race-on.html | FLEET STAR IS WINNER.; Parkman Yacht Takes Star Class Race on Gravesend Bay. | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/the-opening.html | THE OPENING | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/white-sulphur-events-varied-luncheons-teas-and-afternoon-bridge.html | WHITE SULPHUR EVENTS VARIED; Luncheons, Teas and Afternoon Bridge Parties Given In a Picturesque Setting | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/the-new-fourscore.html | THE NEW FOURSCORE. | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/motorship-ready-sept-27-grace-lines-santa-barbara-will-be-put-in.html | MOTORSHIP READY SEPT. 27.; Grace Line's Santa Barbara Will Be Put in South American Trade. | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/tennis-in-the-mountains-tournament-at-crawford-notch-draws-many-net.html | TENNIS IN THE MOUNTAINS; Tournament at Crawford Notch Draws Many Net Stars From New York | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/greenely-island-is-a-pioneer-landing.html | GREENELY ISLAND IS A PIONEER LANDING | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/stresemann-plans-to-sign-treaties.html | Stresemann Plans to Sign Treaties. | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/amsterdam-is-all-set-for-olymipic-opening-farewell-to-new-york.html | AMSTERDAM IS ALL SET FOR OLYMIPIC OPENING; FAREWELL TO NEW YORK | True | By Clair Price.photograph By Times Wide World. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/money.html | MONEY. | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/junior-crown-won-by-old-oaks-four-us-army-bows-128-and-loses.html | JUNIOR CROWN WON BY OLD OAKS FOUR; U.S. Army Bows, 12-8, and Loses National Title for First Time in 6 Years. COOLEY LEADS THE ATTACK Tallies Seven Goals for Rumson Team, Four of Which Come in Last Three Periods. Army Makes Fast Start. Teams Are Tied at 6-All. | True | Special to The New York Times. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/manhattan-flats-sold-nypo-realty-company-disposes-of-east-ninth.html | MANHATTAN FLATS SOLD.; Nypo Realty Company Disposes of East Ninth Street House. | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/brief-reviews-manhattan-memoirs-evolution-of-psychology-brief.html | Brief Reviews; MANHATTAN MEMOIRS EVOLUTION OF PSYCHOLOGY Brief Reviews SOUTH AMERICAN TRADE JESUS OF NAZARETH IN CENTRAL ASIA | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/nicaraguan-policy-is-growth-of-years-current-activities-there-of.html | NICARAGUAN POLICY IS GROWTH OF YEARS; Current Activities There of the United States Part of Long Series of Events. CANAL IS A LEADING FACTOR Holding Route and Bringing of Order Believed to Be This Country's Main Object. The Canal a Factor. The Coolidge Statement. Our Position Not Pleasant. Diaz's Tenure Important. Other States Objected. Coalition Ticket Chosen. Sacasa Held Ineligible. Stimson Arranged Truce. | True | By Harold N. Denny, Start Correspondent of the New York Times. Recently Returned From Nicaragua. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/records-yielded-by-cornerstone-an-1885-copy-of-the-new-york-times.html | RECORDS YIELDED BY CORNERSTONE; An 1885 Copy of The New York Times, Found In Knickerbocker Hospital Repository, Gives the News of the Day Editorials of the Day. Beecher's Course of Sermons. Letters to the Editor. The Coming of the Subways. | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/girl-jockeys-popular-they-are-being-advertised-as-attractions-at.html | GIRL JOCKEYS POPULAR.; They Are Being Advertised as Attractions at French Races. | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/altman-wins-at-chess-gains-bayside-club-title-by-ten.html | ALTMAN WINS AT CHESS.; Gains Bayside Club Title by Ten Victories--Meisel Is Second. | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/senator-king-seeks-reelection.html | Senator King Seeks Re-election. | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/an-obregon-coincidence.html | AN OBREGON COINCIDENCE. | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/new-york-weekly-bank-statements-clearing-house-return.html | NEW YORK WEEKLY BANK STATEMENTS. Clearing House Return. | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/zieglers-mounts-score-at-darien-sinbad-and-gay-brother-finish-first.html | ZIEGLER'S MOUNTS SCORE AT DARIEN; Sinbad and Gay Brother Finish First and Second in Model Polo Class. MRS. FARRELL IS WINNER Rides Jasper to Blue in Saddle Hack Class--240 Entries Compete in Ox Ridge Show. | True | Special to The New York Times. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/requiem-mass-for-caruso.html | Requiem Mass for Caruso. | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/hearst-papers-fail-to-free-newsprint-canadian-court-declines-to.html | HEARST PAPERS FAIL TO FREE NEWSPRINT; Canadian Court Declines to Accept $100,000 Deposit in Litigation Over Contracts. | True | Special to The New York Times. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/book-agent-up-as-burglar-police-say-he-admits-robbing-four-houses.html | BOOK AGENT UP AS BURGLAR; Police Say He Admits Robbing Four Houses In Staten Island. | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/robinson-tells-broadcasters-to-label-mechanical-music.html | ROBINSON TELLS BROADCASTERS TO LABEL MECHANICAL MUSIC | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/hitchcocks-four-wins-in-test-game-whites-defeat-blues-10-to-7-in.html | HITCHCOCK'S FOUR WINS IN TEST GAME; Whites Defeat Blues, 10 to 7, in Second of Series to Decide American Team. GAME EVEN FOR 5 PERIODS Victors Then Tally Four Goals in Last Three Periods to Score-- -Rodes and Miles Star. Hitchcock Plays Superb Polo. Rodes Hits Nicely. Blues Again Lead. | True | By Robert F. Kelley. Special To the New York Times. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/will-rogers-visits-gov-moore-at-seagirt-humorist-fears-he-will-get.html | WILL ROGERS VISITS GOV. MOORE AT SEAGIRT; Humorist Fears He Will Get His Host "In Wrong With the Tax Payers' for Using His Car. | True | Special to The New York Times. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/republicans-plan-drive-for-congress-seek-a-clear-working-majority.html | REPUBLICANS PLAN DRIVE FOR CONGRESS; Seek a Clear Working Majority in Senate, Which Would Support Hoover Policies. CONFIDENT AS TO HOUSEHope to Make Gains in South WithAid of Dry DemocraticMovement. Seek Big Majority in Congress. Metcalf Appeals to Voters. Says Florida Is for Hoover. Plan More Women's Meetings. | True | Special to The New York Times. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/andy-cohen-keeps-his-name-andy-cohen.html | ANDY COHEN KEEPS HIS NAME; ANDY COHEN | True | By Richards Vidmer. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/burlap-trade-changed-ws-kimball-who-will-retire-describes.html | BURLAP TRADE CHANGED.; W.S. Kimball, Who Will Retire, Describes Developments in His Time | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/bidding-an-earlier-century-welcome-furniture-inspired-by-last-great.html | BIDDING AN EARLIER CENTURY WELCOME; Furniture Inspired By Last Great AngloSaxon Period IsNow Popular LITTLE FISH LURE THE STATESMAN | True | By Walter Rendell Storey | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/little-fish-hold-a-lure-for-great-men-both-hoover-and-smith-belong.html | LITTLE FISH HOLD A LURE FOR GREAT MEN; Both Hoover and Smith Belong to the Ancient And Honorable Fraternity of Anglers FRANCE AND THE DAVIS CUP | True | By Diana Ricephotographs By Times Wide World. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/record-for-cornstarch-likely.html | Record for Cornstarch Likely. | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/15000-handicap-won-by-gaffsman-seagram-stable-entry-leads-toro-by.html | $15,000 HANDICAP WON BY GAFFSMAN; Seagram Stable Entry Leads Toro by Length on Muddy Lincoln Fields Track. CHICAGO CAPTURES SHOW Toro, the Favorite, Passes Him in the Stretch, but Gaffsman Beats Off Challenge. | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/for-coordination-in-retail-research-trade-director-holds-growth-of.html | FOR COORDINATION IN RETAIL RESEARCH; Trade Director Holds Growth of Studies Now Makes Step Necessary. CENTRAL PLAN DESIRABLE Retail Association Would Be Best Medium to Guide Efforts, Mr. Sweitzer Believes. Would End Duplication. Cooperation Already In Effect. | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/pays-12000-for-a-shakespeare.html | Pays $12,000 for a Shakespeare. | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/expressive-painting-various-works-by-artists-of-different-nations.html | EXPRESSIVE PAINTING; Various Works by Artists of Different Nations Hang Pleasantly Together | True | By Elisabeth Luther Cary. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/child-welfare-work-in-jersey-reported-monmouth-county-social.html | CHILD WELFARE WORK IN JERSEY REPORTED; Monmouth County Social Service Lists 25,345 Visits in 1926-1927 Period. | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/indians-and-boston-divide-double-bill-red-sox-capture-first-game-5.html | INDIANS AND BOSTON DIVIDE DOUBLE BILL; Red Sox Capture First Game, 5 to 2, While Cleveland Wins Second, 5 to 1. 17,000 HONOR FLAGSTEAD Lieutenant Governor Allen, on Behalf of Committee, Presents Outfielder With $1,000. | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/america-is-blamed-for-the-saxophone-maybe-we-didnt-invent-it-but-we.html | AMERICA IS BLAMED FOR THE SAXOPHONE; Maybe We Didn't Invent It, but We Exported It, British Musician Asserts. GIRLS' TASTE IS CHANGING They'd Rather Sing "Give Me the Life I Love" Than 'Be Good, Sweet Maid," Professor Says. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/cf-tannahill-host-at-overbrook.html | C.F. Tannahill Host at Overbrook. | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/mohammed-pasha-said.html | Mohammed Pasha Said. | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/outboard-dash-won-by-meadowmere-ii-ripp-boat-covers-15mile-course.html | OUTBOARD DASH WON BY MEADOWMERE II; Ripp Boat Covers 15-Mile Course in 10:03 in State Title Heat in Jamaica Bay. CRYSTAL WAVE CAPSIZES Pfeiffer Drives Playmate to Victory Over Clamshell II--Mahogany Also Scores. Crystal Wave Takes Dive. Mahogany Wins Free-for-All. | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/advances-cotton-tubing-prices.html | Advances Cotton Tubing Prices. | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/hollywood-and-sound-producers-and-actors-talk-of-little-but-the-new.html | HOLLYWOOD AND SOUND; Producers and Actors Talk of Little but The New Mode Some of the Troubles. Douglas Fairbanks's Views. Two Talking Comedies. New Customs, New Actors. Allowing for Laughter. Some New Pictures. With Emil Jannings. | True | By Mordaunt Hall. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/some-incoming-shows.html | Some Incoming Shows | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/dedicate-masonic-camp-manhattan-island-lodge-men-see-ceremonies-at.html | DEDICATE MASONIC CAMP.; Manhattan Island Lodge Men See Ceremonies at Tallman. | True | Special to The New York Times. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/utah-racing-is-stopped-supreme-court-ruling-causes-lagoon-club-to.html | UTAH RACING IS STOPPED.; Supreme Court Ruling Causes Lagoon Club to Suspend. | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/hunt-man-for-shooting-wife.html | Hunt Man for Shooting Wife. | True | Special to The New York Times. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/nicaraguan-party-fails-to-end-split-conservative-factions-remain.html | NICARAGUAN PARTY FAILS TO END SPLIT; Conservative Factions Remain Unreconciled After Meeting of Leaders in Capital. MONCADA URGES FULL VOTE Liberal Leader Declares It Will Prove to America the Nation's Integrity. Report Sandino Band Surrounded. | True | By Tropical Radio. Wireless To the New York Times. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/wheat-prices-drop-to-seasons-low-hedging-pressure-is-in-evidence.html | WHEAT PRICES DROP TO SEASON'S LOW; Hedging Pressure Is in Evidence Most of the Day and Little Liquidation. SOUTHWEST MOVEMENT ON Corn, Oats, Rye and Barley Prices Show Slight Decline as Day Ends. | True | Special to The New York Times. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/par-of-bank-stocks-cut-to-meet-demand-survey-shows-some.html | PAR OF BANK STOCKS CUT TO MEET DEMAND; Survey Shows Some Institutions Have Changed Nominal Value From $100 to $25. | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/to-confer-on-parents-educators-will-discuss-their-part-in-child.html | TO CONFER ON PARENTS.; Educators Will Discuss Their Part in Child Study. | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/agriculturists-to-inaugurate-farm-radio-series-in-october.html | AGRICULTURISTS TO INAUGURATE FARM RADIO SERIES IN OCTOBER | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/what-is-beyond-the-telescope-sir-francis-younghusband-argues-that.html | WHAT IS BEYOND THE TELESCOPE?; Sir Francis Younghusband Argues That There Is Life in the Stars Life in the Stars | True | By R.l. Duffus | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/da-mcgregor-married-new-yorker-and-miss-albertina-lopez-wed-in.html | D.A. McGREGOR MARRIED.; New Yorker and Miss Albertina Lopez Wed in Nicaragua. By Tropical Radio. | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/finds-new-england-safe-for-industry-power-association-heads-report.html | FINDS NEW ENGLAND SAFE FOR INDUSTRY; Power Association Head's Report Expresses Faith in the Future of That Section.A BELIEVER IN GOOD-WILLHis Organization Has Built Up a$210,000,000 Investment Based on Confidence. Covers Five States. Move Started in 1907. | True | By F. Lauriston Bullard. Editorial Correspondence of the New York Times. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/books-and-authors.html | Books and Authors | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/record-crowd-145000-other-dempseytunney-bout-attracted-attendance.html | RECORD CROWD 145,000.; Other Dempsey-Tunney Bout Attracted Attendance of 130,000. | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/corn-belt-expects-big-fight-this-year-indications-point-to-governor.html | CORN BELT EXPECTS BIG FIGHT THIS YEAR Indications Point to Governor Smith as Real Centre of the Campaign. "TOM SHOW" FAILS TO DRAW Last of Roving Troupes Finds Public interest Waning--New Air Mail Route Opened.; Many New Factors in Fight. The Lash of the "Tom Shows." Out of the Old, Into the New. | True | By Roland M. Jones. Editorial Correspondece of the New York | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/louvain-ceremony-stirred-engineers-flinn-of-american-committee-at.html | LOUVAIN CEREMONY STIRRED ENGINEERS; Flinn of American Committee at Library Dedication Asserts Meeting Was Impressive. PRAISES WARREN'S WORK New Building Has "Surpassing Charm and Dignity," Director of Foundation Declares. Belgians Showed Friendliness. Warren's Work Is Praised | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/new-bus-line-for-oranges.html | New Bus Line for Oranges. | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/js-oleary-banker-sails-forty-german-advertising-men-also-leave-on.html | J.S. O'LEARY, BANKER, SAILS; Forty German Advertising Men Also Leave on the Cleveland. | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/new-beacons-an-aid-to-mariners-in-hawah-improvements-by-lighthouse.html | NEW BEACONS AN AID TO MARINERS IN HAWAH; Improvements by Lighthouse Service Simplify Island Navigation Routes. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/new-orleans-banana-deliveries.html | New Orleans Banana Deliveries. | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/motor-craft-to-vie-in-run-to-red-bank-thirtyfive-boats-are-already.html | MOTOR CRAFT TO VIE IN RUN TO RED BANK; Thirty-five Boats Are Already Entered in New York Harbor Marathon Next Saturday. 242-MILE RACE THIS WEEK James Craig Trophy Event Open to Cruisers--Larchmont and Return Contest Today. Sea Dream III Wins Again. Race to Larchmont Today. Huckins to Try for Record. | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/oil-trade-in-south-africa.html | Oil Trade in South Africa. | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/france-stages-a-fight-for-the-davis-cup-after-waiting-for-quarter.html | FRANCE STAGES A FIGHT FOR THE DAVIS CUP; After Waiting for Quarter of a Century Her Chance to Defend It Comes for First Time | True | By Allison Danzig | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/3000000-farmers-are-in-cooperatives-department-of-agriculture.html | 3,000,000 FARMERS ARE IN COOPERATIVES; Department of Agriculture Reports Large Increase inThese Enterprises. | True | Special to The New York Times. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/cuban-planter-held-here-arrested-in-mann-act-and-breach-of-promise.html | CUBAN PLANTER HELD HERE; Arrested in Mann Act and Breach of Promise Cases. | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/ja-reichart-heads-hodson-co.html | J.A. Reichart Heads Hodson & Co. | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/americans-missing-in-central-canada.html | Americans Missing In Central Canada | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/tunney-risks-crown-in-stadium-thursday-meets-heeney-of-new-zealand.html | TUNNEY RISKS CROWN IN STADIUM THURSDAY; Meets Heeney of New Zealand for Rings Greatest Prize, Heavyweight Title. $1,000,000 GATE FORECAST 50,000 Expected to View Bout -- Champion to Get $525,000, Heeney $100,000. Off Till Friday If It Rains. $100,000 Goes to Heeney. Tunney-Heeney Title Match on Thursday Likely to Draw a Crowd of 50,000 Rickard Frank in Estimates. Tunney Favorite at 3 to 1. Sixth Title Bout in City. Heeney Counterpart of Rival. Tunney Still Looks Good. Heeney'S Record Courageous. | True | By James P. Dawson.times Wide World Photo.international Photo. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/radio-programs-scheduled-for-the-current-week-broadcasts-booked-for.html | RADIO PROGRAMS SCHEDULED FOR THE CURRENT WEEK; BROADCASTS BOOKED FOR LATTER HALF OF THE WEEK | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/westchester-women-build-a-golf-club.html | WESTCHESTER WOMEN BUILD A GOLF CLUB | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/full-civic-rights-end-czech-gypsy-roaming.html | FULL CIVIC RIGHTS END CZECH GYPSY ROAMING | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/help-of-venezuela-needed-to-check-o-il-producers-here-foresee-end-o.html | HELP OF VENEZUELA NEEDED TO CHECK O IL; Producers Here Foresee End of Restriction Unless Policy Is Adopted There. OUTPUT MOUNTING RAPIDLY Most of Country's Production Exported end Facilities Are Being Increased. IN KEEN COMPETITION HERE Markets of Mid-Continent Interests Unsettled World Agreement is Viewed as Essential. Venezuelan Shipments. No Restriction in Venezuela. Reason for Conference. | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/vegetable-supply-is-plentiful-here-hot-weather-sends-lettuce-price.html | VEGETABLE SUPPLY IS PLENTIFUL HERE; Hot Weather Sends Lettuce Price Upward, While Tomatoes Show a Decline. | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/when-the-earth-meets-shooting-stars-brilliant-fireworks-due-in.html | WHEN THE EARTH MEETS SHOOTING STARS; Brilliant Fireworks Due in August as World Enters Meteor Belt | True | By George W. Gray. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/apoplexy-laid-to-explosion.html | Apoplexy Laid to Explosion. | True | Special to The New York Times. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/athletics-win-two-and-sweep-series-trounce-browns-82-and-73-and-run.html | ATHLETICS WIN TWO AND SWEEP SERIES; Trounce Browns, 8-2 and 7-3, and Run String to 7--All in Line-Up Hit Safely. FOXX POUNDS LONG HOMER Hauser Hits 15th, While Simmons and Dykes Also Get 4-Base Blows --13th Victory for Quinn. | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/appeals-for-fresh-air-fund.html | Appeals for Fresh Air Fund. | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/new-incentive-for-artists-seen-in-silk-design-bureau.html | New Incentive for Artists Seen in Silk Design Bureau | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/aydelotte-victor-in-title-net-play-eliminates-phillips-on-crescent.html | AYDELOTTE VICTOR IN TITLE NET PLAY; Eliminates Phillips on Crescent Courts in Met. Tourney--Hall Turns Back Adams. MANGIN SCORES OVER GRESS Gorchakoff, Bowman and Shields Withdraw-- Seligson and King to Start Play Tomorrow. Small Gallery Present. Gress Strong Opponent. Phillips Fights Hard. | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/institute-of-law-for-johns-hopkins-established-for-research-rather.html | INSTITUTE OF LAW FOR JOHNS HOPKINS; Established for Research, Rather Than Training, and to Be Organized in Fall. YEAR'S SURVEY PROJECTED No Students to Be Enrolled Until 1929--Professors Cook, Oliphant, Marshall and Yntema in Charge. Expansion Planned in 1910. Trustees Underwrite Project. | True | Special to The New York Times. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/alexander-sets-pace-in-the-international-toronto-player-keeps-lead.html | ALEXANDER SETS PACE IN THE INTERNATIONAL; Toronto Player Keeps Lead With Batting Mark of .386-- Seibold Tops Pitchers of League. | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/new-theory-raises-yellowstones-age-prof-rm-field-geologist-holds.html | NEW THEORY RAISES YELLOWSTONE'S AGE; Prof. R.M. Field, Geologist, Holds Canyon to Be Much Older Than Formerly Believed. | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/urges-further-arms-cut-lloyd-george-says-move-must-follow-signature.html | URGES FURTHER ARMS CUT.; Lloyd George Says Move Must Follow signature of Kellogg Treaty. | True | Special Cable to THE NEW YORK TIMES. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/mrs-edwards-slightly-improved.html | Mrs. Edwards Slightly Improved. | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/releases-both-twins-judges-makes-sure-right-one-will-go-free-at.html | RELEASES BOTH TWINS.; Judges Makes Sure Right One Will Go Free at Columbus, Ohio. | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/wage-increase-refused-glass-manufacturers-say-foreign-competition.html | WAGE INCREASE REFUSED.; Glass Manufacturers Say Foreign Competition Is Too Keen. | True | Special to The New York Times. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/reserve-officers-to-encamp-today-306th-infantry-77th-division-will.html | RESERVE OFFICERS TO ENCAMP TODAY; 306th Infantry, 77th Division, Will Mobilize at Fort Hamilton, Brooklyn. 60 NEW YORKERS INCLUDED 23 Others Will Report at Fort Monmouth, N.J., With 302dSignal Corps. | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/straw-votes-for-president-attend-the-election-year-contests-to.html | STRAW VOTES FOR PRESIDENT ATTEND THE ELECTION YEAR; Contests to Determine the Popular Choice in Advance of November Poll Have Begun | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/building-in-new-rochelle-permits-in-first-three-weeks-of-july.html | BUILDING IN NEW ROCHELLE; Permits in First Three Weeks of July Exceed $1,000,000. | True | Special to The New York Times. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/ocean-travel.html | OCEAN TRAVEL. | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/miss-ryan-is-double-victor-in-net-tourney-of-dusseldorf.html | Miss Ryan Is Double Victor In Net Tourney of Dusseldorf | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/economy-in-music.html | ECONOMY IN MUSIC. | True | CAPPY. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/muriella-cianci-to-wed-opera-singer-engaged-to-william-glynn.html | MURIELLA CIANCI TO WED.; Opera Singer Engaged to William Glynn, Dramatist, of Toronto. | True | Special to The New York Times. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/newark-wins-exhibition.html | Newark Wins Exhibition. | True | Special to The New York Times. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/a-skyscrapers-to-enclose-old-church-john-street-chapel-is-the.html | A SKYSCRAPERS TO ENCLOSE OLD CHURCH; John Street Chapel Is the Cradle of Methodism in America Early Wesleyan Disciples. Tablets to the Founders. | True | By Diana Rice. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/robins-finish-tour-lose-2-to-pirates-close-western-journey-by.html | ROBINS FINISH TOUR; LOSE 2 TO PIRATES; Close Western Journey by Tossing Away Two Games, 7 to3 and 10 to 2.EHRHARDT, PETTY POUNDED Mates Contribute Loose Fielding--Robins Home Today to MeetPittsburgh in Twin Bill. Hill and Meadows Triumph. Pirates Jump on Petty. Robins Get Away Badly. Robins Again Aid Pirates. | True | By John Drebinger. Special To the New York Times. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/play-schools-win-children.html | PLAY SCHOOLS WIN CHILDREN | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/hoovers-parleys-with-western-men-open-at-palo-alto-governor-young.html | HOOVER'S PARLEYS WITH WESTERN MEN OPEN AT PALO ALTO; Governor Young of California Promises Nominee a Big Majority in the State. JOHNSON GET INTO LINE Senator Buries Differences With Secretary and Will Campaign for Him. FURTHER WORK ON SPEECH Candidate Starts Final Draft of Acceptance--Makes Plans for Fishing Trip North. Plans Meeting With Johnson. HOOVER'S PARLEYS OPEN AT PALO ALTO Says Republicans Are United. Interested in Source of Funds. Visit by Borah Expected. Stanford Graduates Mobilize. | True | From a Staff Correspondent of The New York Times. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/high-price-of-brides-worries-syrian-youths.html | High Price of Brides Worries Syrian Youths | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/bahaman-legislature-and-governor-clash-reelection-of-house-after-it.html | BAHAMAN LEGISLATURE AND GOVERNOR CLASH; Re-election of House After It Defied Executive Causes Constitutional Crisis. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/flying-industry-rapidly-growing-company-financing-now-provided-as.html | FLYING INDUSTRY RAPIDLY GROWING; Company Financing Now Provided as in Other Business--Insurance Against Casualties Available--Lines Extending Public Ready to Invest. Financing Companies Formed. Insurance Now Available. Lines to Be Extended. | True | By Lauren D. Lyman. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/hits-at-group-marks-makers-brand-enough-better-business-official.html | HITS AT GROUP MARKS; MAKER'S BRAND ENOUGH; Better Business Official Sees Nothing to Be Gained From New Seals. | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/report-on-changes-in-foreign-tariffs-commerce-agents-send-word-on.html | REPORT ON CHANGES IN FOREIGN TARIFFS; Commerce Agents Send Word on New Rates and Duties Affecting Exports. AUSTRIA CUTS FLOUR LEVY Finland's Duties on Meat Extracts Lowered--New Free Port In Venezuela. Reduces Car and Film Rates. New Rate on Electric Panels. | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/giants-lose-two-both-extra-innings-cubs-take-first-game-in-15.html | GIANTS LOSE TWO, BOTH EXTRA INNINGS; Cubs Take First Game in 15 Innings by 2-1 and Second by 5-4 in the 10th. CHICAGO IN SECOND PLACE Fitzsimmons Goes Route in the Opener-- Stephenson Figures in Both Winning Rallies. Giants Go Ahead in Ninth. Faulkner Rescues Genewich. First Game Full of Thrills. GIANTS LOSE TWO, BOTH EXTRA INNINGS Crowd Held to 25,000. | True | BY Richards Vidmer. Special To the New York Times.times Wide World Photo. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/financial-markets-stocks-irregularly-changed-in-dull-weekend.html | FINANCIAL MARKETS; Stocks Irregularly Changed in Dull Week-End Business; Declines Predominate. | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/l-i-train-wrecked-car-with-16-aboard-is-hurled-into-bay-rockaway.html | L. I. TRAIN WRECKED; CAR WITH 16 ABOARD IS HURLED INTO BAY; ROCKAWAY TRAIN WRECKED AT DRAWBRIDGE. | True | Times Wide World Photo. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/alljamaica-bows-to-west-indians-touring-cricketers-have-easy-time.html | ALL-JAMAICA BOWS TO WEST INDIANS; Touring Cricketers Have Easy Time, Winning, 202 to 33, at Starlight Park. ST. HILL AND MOE SHINE Partnership Nets Side 109 for the Sixth Wicket-- McBain High Scorer for Losers. | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/buffalo-vanquishes-jersey-city-twice-bisons-triumph-in-first-153.html | BUFFALO VANQUISHES JERSEY CITY TWICE; Bisons Triumph in First, 15-3, but Are Closely Pressed in Second, 4 to 3. | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/stamler-names-directors-five-picked-for-securities-corporation.html | STAMLER NAMES DIRECTORS; Five Picked for Securities Corporation After Shake-Up. | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/pet-monkey-bit-two.html | Pet Monkey Bit Two. | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/notes-on-rare-books.html | Notes on Rare Books | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/ward-crane-film-actor.html | Ward Crane, Film Actor. | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/new-haven-official-fights-ban-on-wife-kellogg-defends-action-of.html | NEW HAVEN OFFICIAL FIGHTS BAN ON WIFE; Kellogg Defends Action of Berlin Consul Based on Woman's Juvenile Thefts. | True | Special to The New York Times. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/bank-gets-leave-to-open-branches.html | Bank Gets Leave to Open Branches. | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/home-for-begging-children-sought-by-havana-americans-destitute.html | HOME FOR BEGGING CHILDREN SOUGHT BY HAVANA AMERICANS; Destitute Youngsters Swarm in the Cuban City --General E.H. Crowder Aids Fund | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/j-austin-fynes-dies-vaudeville-theatre-manager-and-former-dramatic.html | J. AUSTIN FYNES DIES.; Vaudeville Theatre Manager and Former Dramatic Editor Was 68. | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/utility-issue-acute-in-portland-ore-city-ownership-of-hydroelectric.html | UTILITY ISSUE ACUTE IN PORTLAND, ORE.; City Ownership of Hydroelectric Industry Takes Lead in Municipal Campaign. ROW OVER RATES STARTS IT Phone Franchise, Rail Tariff on Grain and New Railroad Link Also Engage Citizens. People Rejected Merger. Hail Rail Connections. To Vote On Phone Franchise. | True | By Wallace S. Wharton. Editorial Correspondence of the New York Times. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/grandfather-lincoln-an-untold-story-why-captain-abraham-lincoln-an-untold-story-why-captain-abraham-lincoln.html | GRANDFATHER LINCOLN: AN UNTOLD STORY; Why Captain Abraham Lincoln Moved Away From the Shenandoah Valley to the Kentucky Wilderness THE GRANDFATHER OF LINCOLN | True | By William B. Bartonfrom A Lithograph By S.j Woolf. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/right-makes-might.html | "RIGHT MAKES MIGHT." | True | ISAAC ROBERTS. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/problems-of-safety-at-sea-being-studied-national-fire-protection.html | PROBLEMS OF SAFETY AT SEA BEING STUDIED; National Fire Protection Association Is Formulating Rulesfor Protection. | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/milady-is-victor-in-babylon-waters-is-home-first-in-star-class-race.html | MILADY IS VICTOR IN BABYLON WATERS; Is Home First in Star Class Race in Series of Great South Bay Association. | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/farm-returns-higher-government-survey-shows-slight-improvement-last.html | FARM RETURNS HIGHER.; Government Survey Shows Slight Improvement Last Year. | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/two-boats-upset-in-outboard-races-miss-dot-and-krazy-cat-overturn.html | TWO BOATS UPSET IN OUTBOARD RACES; Miss Dot and Krazy Cat Overturn, Giving Victory to Venetian Jr. Off Setauket.BOTH PILOTS ARE RESCUEDNear Collision Also Mars the Sport--Fanny J. and Uncle Tom AreOther Winners. | True | Special to The New York Times. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/kynaston-defeats-lewis-in-net-final-trailing-by-50-in-last-set-he.html | KYNASTON DEFEATS LEWIS IN NET FINAL; Trailing by 5-0 in Last Set, He Wins Richmond Clay Court Title, 8-10, 6-2, 8-6. | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/french-design-in-rugs-the-sprightly-modernist-patterns-woven-in.html | FRENCH DESIGN IN RUGS; The Sprightly Modernist Patterns Woven in Algiers Now Shown at Art Centre | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/linden-nj-sues-freeholder.html | Linden, N.J., Sues Freeholder. | True | Special to The New York Times. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/handkerchiefs-in-many-times-those-for-everyday-use-are-generally.html | HANDKERCHIEFS IN MANY TIMES; Those for Everyday Use Are Generally Plain, While Others for Evening Wear Show Delicate Colors | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/fate-of-don-carlos-to-be-sought-at-last-the-tortured-don-carlos.html | FATE OF DON CARLOS TO BE SOUGHT AT LAST; THE TORTURED DON CARLOS | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/auto-kills-child-at-rossvllle.html | Auto Kills Child at Rossvllle. | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/rodeo-halts-traffic-milelong-parade-of-cowboys-and-indians-startles.html | RODEO HALTS TRAFFIC.; Mile-Long Parade of Cowboys and Indians Startles Midtown. | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/alligator-shoes-for-men-output-of-leather-now-available-and-style.html | ALLIGATOR SHOES FOR MEN.; Output of Leather Now Available and Style is Endorsed. | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/hoover-men-disown-adselling-group-bennett-league-is-ordered-to.html | HOOVER MEN DISOWN AD-SELLING GROUP; Bennett League Is Ordered to Cease Getting Orders for Proposed Publications. ACTIVITY LONG SUSPECTED Man Who Obtained Funds for 'Smith Campaign' Was Also Asking Aid for Rival. Other Leaders Asked to Join. Promised to End Activities. | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/fielders-snail-scores-wins-knockabout-race-off-rumson-overtaking.html | FIELDER'S SNAIL SCORES.; Wins Knockabout Race Off Rumson, Overtaking Jazz. | True | Special to The New York Times. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/hints-for-the-man-who-drives-himself.html | HINTS FOR THE MAN WHO DRIVES HIMSELF | True | By Frederick C. Russell. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/hagenlacher-wins-four-more.html | Hagenlacher Wins Four More. | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/a-summer-season-of-german-festivals-the-centenary-note-is-struck-in.html | A SUMMER SEASON OF GERMAN FESTIVALS; The Centenary Note Is Struck in Celebrations By Many of the Old Teutonic Towns GERMANY'S MANY FESTIVALS | True | By T.r. Ybarra | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/a-parachute-devised-to-lower-an-airplane.html | A PARACHUTE DEVISED TO LOWER AN AIRPLANE | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/japans-troops-drive-chinese-from-village-force-nationalists-outside.html | JAPAN'S TROOPS DRIVE CHINESE FROM VILLAGE; Force Nationalists Outside Railway Zone--Tokio Warns Manchuria Governor. | True | Special Cable to THE NEW YORK TIMES. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/radio-eye-made-sensitive-television-works-outdoors-powerful-glare.html | RADIO "EYE" MADE SENSITIVE; TELEVISION WORKS OUTDOORS; Powerful Glare of Artificial Light on Image to Be Broadcast Is No Longer Required--How Motion Pictures of Scenes Are Radioed With the Aid of Sunlight How the "Eye" Functions. Illumination Is Necessary. Radio Vision Summarized. | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/a-new-plan-for-our-battle-sites-department-of-interior-wants-to.html | A NEW PLAN FOR OUR BATTLE SITES; Department of Interior Wants to Take Them Over to Give Them Better Care The Most Visited Shrine. Scene of Grant's Siege. The Park of Shiloh. Great Missionary Ridge Drive. The Newer Parks. | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/yonkers-club-wins-in-canoe-regatta-registers-52-points-to-score-at.html | YONKERS CLUB WINS IN CANOE REGATTA; Registers 52 Points to Score at Baltimore in American Canoe Association Event. | True | Special to The New York Times. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/5-bouts-in-1000000-class-dempsey-magnet-in-each-of-contestsrecord.html | 5 BOUTS IN $1,000,000 CLASS; Dempsey Magnet in Each of Contests--Record Is $2,658,660. | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/hospital-gets-mortgage-court-approves-loan-to-society-that-aids.html | HOSPITAL GETS MORTGAGE.; Court Approves Loan to Society That Aids Crippled Children. | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/state-farms-raise-1555121-produce-institutions-have-11970-acres-of.html | STATE FARMS RAISE $1,555,121 PRODUCE; Institutions Have 11,970 Acres of Land, Van Wagenen Reports After Survey. THEIR ACCOUNTS PRAISED Expert Doubts That Any Private Agriculturist Keeps Books With Such Exactness. Accounts Kept Carefully. Letchworth Activity Praised. | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/tanais-wins-minerva-stakes-race-worth-100000-francs.html | Tanais Wins Minerva Stakes; Race Worth 100,000 Francs | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/furniture-market-swings-to-quality-tradingup-tendency-fostered-with.html | FURNITURE MARKET SWINGS TO QUALITY; Trading-Up Tendency Fostered With the Introduction of Modernistic Types. AUTOMOBILE IS A RIVAL Campaign for Home Luxury Planned and Boards in Various Markets Will Be Formed. Trading-Up Noticed Now. Groups in Other Centres Also. | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/world-racers-reach-minneapolis-by-air-hop-here-today-to-cut-record.html | World Racers Reach Minneapolis by Air; Hop Here Today to Cut Record Four Days | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/wagering-is-light-on-title-battle-heeney-money-is-scarce-with-the.html | WAGERING IS LIGHT ON TITLE BATTLE; Heeney Money Is Scarce, With the Champion Ruling Favorite at 3 to 1. Wagering on Decision Only. Odds for the 15 Rounds. Tunney. Heeney. | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/what-happens-after-death-is-still-open-to-argument-one-disputes.html | WHAT HAPPENS AFTER DEATH IS STILL OPEN TO ARGUMENT; One Disputes Several Theories and Asks What Is Proved by Believing One Way Or the Other | True | G.M.K. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/again-rises-the-tide-of-golden-wheat-harvest-time-is-here-and.html | AGAIN RISES THE TIDE OF GOLDEN WHEAT; Harvest Time Is Here and Across the Prairies Men and Machines Are Chanting Their Annual Odyssey | True | Photograph by Brown Bros.photograph By Ewing Galloway. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/sports-of-the-times-a-terrible-slump-here-and-there.html | Sports of the Times; A Terrible Slump. Here and There. | True | By John Kieran. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/rolls-off-roof-to-death-long-beach-man-left-notes-about-debt-before.html | ROLLS OFF ROOF TO DEATH.; Long Beach Man Left Notes About Debt Before Ending Life. | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/six-poets-march-by-in-a-parade-new-books-of-verse-by-william-butler.html | Six Poets March by in a Parade; New Books of Verse by William Butler Yeats and Elinor Wylie-- The Love Sonnets of the Late George Sterling Six Poets in Parade | True | By Percy Hutchison | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/van-rynallison-win-doubles-final-beet-mcelvenny-and-herrington-in.html | VAN RYN-ALLISON WIN DOUBLES FINAL; Beet McElvenny and Herrington In Five Sets in Longwood Bowt Net Tourney.MISS CROSS TRIUMPHSAnnexes Invitation Singles, Defeating Mrs. Corbiere, 3-6, 6-1, 6-4 --Also Takes Doubles. Mercur and Shields Yield. Van Ryn and Allison Start Poorly. Miss Cross Displays Skill. | True | By Allison Danzig. Special To the New York Times. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/off-for-new-swim-mark-mrs-huddleston-starts-endurance-test-in.html | OFF FOR NEW SWIM MARK.; Mrs. Huddleston Starts Endurance Test in Metropolitan Pool. | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/new-hand-bag-gay-in-design-a-variety-of-materials-shapes-and-colors.html | NEW HAND BAG GAY IN DESIGN; A Variety of Materials, Shapes and Colors For the Season | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/cottonseed-oil.html | COTTONSEED OIL. | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/ormsby-collects-cricket-century-his-2d-of-season-gives-union-county.html | ORMSBY COLLECTS CRICKET CENTURY; His 2d of Season Gives Union County 7th Victory in Row, Paterson Losing, 169-70. BROOKLYN ADDS TO LEAD Forges Farther Ahead in New YorkNew Jersey Association, BeatingStaten Island by 65 Runs. Brooklyn C.C. Winner. | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/east-rochester-ny-coal-rate-cut.html | East Rochester (N.Y.) Coal Rate Cut. | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/marston-finalist-for-griswold-cup-gains-last-round-and-will-play.html | MARSTON FINALIST FOR GRISWOLD CUP; Gains Last Round and Will Play Haviland Today for Trophy in Shenecossett Golf.BEATS SMITH BY 3 AND 1Scores Victory as Opponent Plays Woods Poorly--Lanman Bows to Haviland, 3 and 2. | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/columbia-law-93-has-biggest-income-31000-average-surpasses-that-of.html | COLUMBIA LAW '93 HAS BIGGEST INCOME; $31,000 Average Surpasses That of the Next Class, 1900, by $1,600. 47% DO NOT PRACTICE LAW Largest Individual Income of 6,000 Reported Is $50,000--Lowest In $520. One Per Cent, Are Judges. Some Are Manufacturers. | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/deal-lake-pageant-plans-completed.html | DEAL LAKE PAGEANT PLANS COMPLETED | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/in-three-graphic-chapters-the-story-of-the-italia-disaster-and-the.html | In Three Graphic Chapters the Story of the Italia Disaster and. the Rescue Work Is Is here Unfolded as A Thrilling Adventure of the Air and Ice in Which Human Courage Stands Out in Fresh Glory; DR. FINN MALMGREN | True | By R.l. Duffus.lomen Bros. From International News Reel.photograph By New York Times Studios.photograph By Times Wide World. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/british-barmaid-under-new-fire-parliament-is-again-to-be-asked-to.html | BRITISH BARMAID UNDER NEW FIRE; Parliament Is Again to Be Asked to Curb Her Occupation and Prevent Recruiting-- About 100,000 Women Affected Youth and Comeliness. Many Thousands Employed. The Types of Barmaids. The Barmaid's Predecessors. The Profession Changes. The Coffee House Days. As Dickens Saw Them. | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/bronx-bar-reports-end-of-court-evils-committee-says-lack-of-co.html | BRONX BAR REPORTS END OF COURT EVILS; Committee Says Lack of Co operation Between JudgesIs Now Cleared Up.BENCH DISCOURSES ENDEDConstant Tardiness and FrequentAbsences of a Justice Mentioned --City Court Commended. | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/to-study-show-methods-28-friends-of-little-theatre-in-america-visit.html | TO STUDY SHOW METHODS; 28 Friends of Little Theatre In America Visit Europe. | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/jersey-republicans-hear-of-smith-power-atlantic-county-leader-urges.html | JERSEY REPUBLICANS HEAR OF SMITH POWER; Atlantic County Leader Urges Immediate Campaigning to Offset Inroads There. | True | Special to The New York Times. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/stage-leader-here-mourn-ellen-terry-pay-tribute-to-her-as-the-best.html | STAGE LEADER HERE MOURN ELLEN TERRY; Pay Tribute to Her as the Best Loved Actress of Her Generation. HER VIVACITY RECALLED She Imparted Much of Her Joy of Living to Every Character, Belasco Says. | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/far-west-campaign-gets-early-start-politics-on-pacific-coast-this.html | FAR WEST CAMPAIGN GETS EARLY START; Politics on Pacific Coast This Year Seems to Be a Highly Personal Matter. RENO HAS NEW INDUSTRY Nevada City Is Specializing Also in Quick Marriages--Hetch Hetchy Trouble Renewed. Senator King Wins Support. A New Bust of Shakespeare. Reno in New Role. More Hetch Hetchy Trouble. | True | By George Douglas. Editorial Correspondence of the New York Times. | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/a-woman-warden-mothers-a-prison-a-prison-warden.html | A WOMAN WARDEN MOTHERS A PRISON; A PRISON WARDEN | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-22 | 1928-07-22 | https://www.nytimes.com/1928/07/22/archives/earthquake-forecasting.html | EARTHQUAKE FORECASTING. | True | | C1B 796178,C1B 796179,C1B 796180,C1B 796181,C1B 796182,C1B 796183 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/urges-young-to-face-life-the-rev-newton-declares-all-must-fight.html | URGES YOUNG TO FACE LIFE.; The Rev. E.R. Newton Declares All Must Fight It Out or Perish. | True | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/dies-of-burns-in-factory-explosion.html | Dies of Burns in Factory Explosion. | True | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/front-page-6-no-title-costs-of-campaign-put-at-10000000-costs-will.html | Front Page 6 -- No Title; COSTS OF CAMPAIGN PUT AT $10,000,000 Costs Will Be Heavy. Campaign Funds Since 1896. House and Senate Contests. Republican Committee Formed. | True | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/cuba-to-check-american-accounts.html | Cuba to Check American Accounts. | True | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/rubber-in-london-shows-firmer-tone-para-grades-unchangedtin-drops.html | RUBBER IN LONDON SHOWS FIRMER TONE; Para Grades Unchanged-Tin Drops Ten Shillings--Lead Steady With Fair Trade.. | True | Wireless to The New York Times | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/sports-of-the-times-looking-backward-inside-the-ring-in-memoriam.html | Sports of the Times; Looking Backward. Inside the Ring. In Memoriam. | True | By John Kieran. | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/2-held-in-hampering-of-empire-city-horse-trainer-and-richmond-hill.html | 2 HELD IN HAMPERING OF EMPIRE CITY HORSE; Trainer and Richmond Hill Man Accused of Putting Sponge in Alita Allen's Nose. | True | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/ministers-daughter-preaches-on-heaven-miss-grier-says-oldfashioned.html | MINISTER'S DAUGHTER PREACHES ON HEAVEN; Miss Grier Says Old-Fashioned Idea of Place to Play Harp Had No Great Appeal. | True | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/miss-ryan-loses-tennis-final-abroad-but-wins-two-others.html | Miss Ryan Loses Tennis Final Abroad, but Wins Two Others | True | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/plea-to-belgian-veterans-mrs-warren-gets-promise-of-aid-for-louvain.html | PLEA TO BELGIAN VETERANS; Mrs. Warren Gets Promise of Aid for Louvain Library Balustrade. | True | Special Cable to The New York Times. | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/cancer-cure-not-in-sight-sir-thomas-horder-calls-surgery-and.html | CANCER CURE NOT IN SIGHT.; Sir Thomas Horder Calls Surgery and Radiology Still Best Treatment. | True | Special Cable to THE NEW YORK TIMES. | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/bluewing-leads-yachts-posey-is-second-and-salty-third-in-cedarhurst.html | BLUEWING LEADS YACHTS.; Posey Is Second and Salty Third in Cedarhurst Race. | True | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/shot-brings-theft-charge-accidental-wounding-of-girl-leads-to.html | SHOT BRINGS THEFT CHARGE; Accidental Wounding of Girl Leads to Burglary Confession. | True | | C1B 782558 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/baby-found-in-bushes.html | Baby Found in Bushes. | True | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/cotton-mill-man-sees-industry-in-peril-john-sullivan-head-of.html | COTTON MILL MAN SEES INDUSTRY IN PERIL; John Sullivan, Head of Manufacturers, Links Reds to New Bedford Strike Activities. | True | Special to The New York Times. | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/wet-field-cancels-polo.html | Wet Field Cancels Polo. | True | Special to The New York Times. | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/foreign-language-study-educators-stress-its-value-in-training-the.html | FOREIGN LANGUAGE STUDY.; Educators Stress Its Value in Training the Intellect. | True | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/doughmaker-grinds-baker-to-death.html | Doughmaker Grinds Baker to Death. | True | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/very-large-public-revenue-in-france-june-collections-1234-million.html | VERY LARGE PUBLIC REVENUE IN FRANCE; June Collections 1,234 Million Francs Above 1927--HalfYear's Receipts Increased. | True | Wireless to THE NEW YORK TIMES. | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/chaplain-assails-smith-callahan-urges-stony-brook-assembly-to-fight.html | CHAPLAIN ASSAILS SMITH.; Callahan Urges Stony Brook Assembly to Fight 'Brass Rail.' | True | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/larger-wheat-crop-is-now-looked-for-shortage-abroad-is-expected-to.html | LARGER WHEAT CROP IS NOW LOOKED FOR; Shortage Abroad Is Expected to Furnish an Outlet for Our Surplus. | True | Special to The New York Times. | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/paper-firms-earnings-up-whitaker-company-of-ohio-reports-143096-in.html | PAPER FIRM'S EARNINGS UP.; Whitaker Company of Ohio Reports $143,096 in Six Months. | True | Special to The New York Times. | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/bankers-name-ra-wilbur-investment-group-nominates-cleveland-man-to.html | BANKERS NAME R.A. WILBUR; Investment Group Nominates Cleveland Man to Head Association. | True | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/front-page-9-no-title.html | Front Page 9 -- No Title | True | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/timetable-of-distant-stations.html | TIME-TABLE OF DISTANT STATIONS | True | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/ideas-vary-on-size-of-the-cotton-crop-estimates-are-revised-upward.html | IDEAS VARY ON SIZE OF THE COTTON CROP; Estimates Are Revised Upward Because of Recent Unmistakable Improvement.AWAIT GOVERNMENT REPORT Excessive Rainfall in Parts of Eastern Belt Figure inCalculations. Discuss Condition Report. Causes Liquidation. | True | Special to The New York Times. | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/capt-loewenstein-buried-simple-ceremony-at-brussels-is-attended-by.html | CAPT. LOEWENSTEIN BURIED; Simple Ceremony at Brussels Is Attended by 17 Persons. | True | Special Cable to THE NEW YORK TIMES. | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/schwarz-of-the-soccer-giants-signs-with-glasgow-rangers.html | Schwarz of the Soccer Giants Signs With Glasgow Rangers | True | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/dies-in-fall-working-on-radio.html | Dies in Fall Working on Radio. | True | Special to The New York Times. | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/old-point-comfort.html | OLD POINT COMFORT. | True | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/kills-wife-in-quarrel-atlantic-city-janitor-once-head-of-business.html | KILLS WIFE IN QUARREL.; Atlantic City Janitor, Once Head of Business, Sought After Shooting. | True | Special to The New York Times. | C1B 782558 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/negro-suffrage-stressed-as-issue-member-of-bronx-group-puts.html | NEGRO SUFFRAGE STRESSED AS ISSUE; Member of Bronx Group Puts Enforcement of 14th and 15th Amendments on Par With 18th. QUESTIONS BISHOP CANNON Asks Regarding the Violation of These Measures in the Southern States. | True | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/ordnance-officers-called-for-traning-reserves-of-seven-companies.html | ORDNANCE OFFICERS CALLED FOR TRANING; Reserves of Seven Companies Summoned-Leaders of 306th Infantry Mobilize | True | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/iowa-dry-leader-resigns-john-b-hammond-opposing-hoover-quits-as.html | IOWA DRY LEADER RESIGNS.; John B. Hammond, Opposing Hoover, Quits as Prohibition Chairman. | True | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/westchester-jail-reports-decrease-accounting-for-the-year-shows-the.html | WESTCHESTER JAIL REPORTS DECREASE; Accounting for the Year Shows There Were 93 Fewer Convicts Than in 1926-27. PREDOMINANT AGE IS 24 Non-Support the Most Frequent Reason for Imprisonment, Says Sheriff Underhill. | True | Special to The New York Times. | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/held-for-goldstein-death-police-link-gottlieb-with-passing-of.html | HELD FOR GOLDSTEIN DEATH; Police Link Gottlieb With Passing of "Skinny the Rat." | True | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/many-give-parties-in-the-berkshires-dances-at-stockbridge-and.html | MANY GIVE PARTIES IN THE BERKSHIRES; Dances at Stockbridge and Wyantenuck Clubs for the Week-End Visitors. SUMMER RESIDENTS HOSTS R. C. Hoguets, Owen Johnsons, J. W. Havens, Mrs. Tytus McLennan and Others Entertain. Party for Ethel L. Haven. Mrs. Vermilye Reaches 97. | True | Special to The New York Times. | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/6000-in-prizes-for-a-new-national-anthem-offered-to-americans-by.html | $6,000 in Prizes for a New National Anthem Offered to Americans by Mrs. Brooks-Aten | True | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/phelps-warns-drys-they-abet-grafting-candidate-for-congress-assails.html | PHELPS WARNS DRYS THEY ABET GRAFTING; Candidate for Congress Assails Order to Fingerprint Wets as Making Extortion Easy. REFERS TO DISHONEST AIDES And Declares Prohibition Officials Have as Much to Fear From Them as From the Underworld. | True | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/urges-travel-in-far-east-ship-lines-representatives-says-tourists.html | URGES TRAVEL IN FAR EAST.; Ship Lines' Representatives Says Tourists Are Safe There. | True | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/shot-in-fight-over-wife.html | Shot in Fight Over Wife. | True | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/trade-with-russia-shows-big-increase-100000000-for-nine-months.html | TRADE WITH RUSSIA SHOWS BIG INCREASE; $100,000,000 for Nine Months Reported by Amtorg, Against $55,000,000 Previous Year. EXPORTS ARE $84,000,000 Sales of Soviet Products Here Total $18,000,000, Chiefly Furs, Bristles, Casings. | True | | C1B 782558 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/hot-springs.html | HOT SPRINGS. | True | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/heflin-in-hotel-room-fears-for-his-life-insists-that-even-the.html | HEFLIN IN HOTEL ROOM FEARS FOR HIS LIFE; Insists That Even the Carpenter Be Identified Before Allowing Him to Enter. | True | Special to The New York Times. | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/three-worlds-champions-see-heeney-work-out-for-tunney.html | Three World's Champions See Heeney Work Out for Tunney | True | Special to The New York Times. | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/peekskill-theatre-defies-blue-law.html | Peekskill Theatre Defies Blue Law. | True | Special to The New York Times. | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/the-great-moon-hoax.html | THE GREAT MOON HOAX. | True | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/haviland-takes-final-beats-marston-2-up-vanquishes-former-national.html | HAVILAND TAKES FINAL, BEATS MARSTON 2 UP; Vanquishes Former National Titleholder in Shenecossett GolfOver 36 Holes. | True | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/bishop-attacks-smith-on-dry-modification-ainsworth-of-georgia.html | BISHOP ATTACKS SMITH ON DRY MODIFICATION; Ainsworth of Georgia Insists Nominees Are Pledged to Four Years' Enforcement. | True | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/denounce-egyptian-cabinet.html | Denounce Egyptian Cabinet. | True | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/browns-beat-indians-five-walks-in-fifth-help-st-louis-win-opener-of.html | BROWNS BEAT INDIANS.; Five Walks in Fifth Help St. Louis Win Opener of Series, 8-5. | True | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/to-study-womens-status-pan-american-commission-to-take-up-questions.html | TO STUDY WOMEN'S STATUS; Pan American Commission to Take Up Questions of Nationality. | True | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/lincoln-letter-is-found-atlanta-trash-pile-yields-missive-signed.html | 'LINCOLN' LETTER IS FOUND.; Atlanta Trash Pile Yields Missive Signed With President's Name. | True | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/trick-riders-perform-at-a-wild-west-show-indian-fighting-also.html | TRICK RIDERS PERFORM AT A WILD WEST SHOW; Indian Fighting Also Depicted at Cowboy Exhibition--Day's Proceeds Go to Charity. | True | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/walker-has-restful-day-a-motor-drive-on-monterey-highways-his-only.html | WALKER HAS 'RESTFUL DAY.'; A Motor Drive on Monterey Highways His Only Activity. | True | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/dog-leads-woman-to-sons-bodies.html | Dog Leads Woman to Sons' Bodies. | True | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/fabers-hit-beats-yankees-by-6-to-4-takes-two-strikes-righthanded.html | FABER'S HIT BEATS YANKEES BY 6 TO 4; Takes Two Strikes RightHanded, Shifts, Then DrivesIn Winning Runs.HUGMEN'S STREAK ENDSWhite Sox, With Faber in Box,Halt New York AfterEight Straight.JOHNSON FAILS ON MOUNDIs Unable to Hold Three-Run Leadand Moore Relieves Himfor Losers. Moves to Other Side. Falk Saves Game. | True | By James R. Harrison. | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/busy-day-for-miss-earhart-swims-sees-baseball-game-and-makes.html | BUSY DAY FOR MISS EARHART; Swims, Sees Baseball Game and Makes Speeches in Chicago. | True | Special to The New York Times. | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 782558 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/powder-plant-bans-cigar-lighters.html | Powder Plant Bans Cigar Lighters. | True | Special to The New York Times. | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/james-q-rice-dies-while-playing-golf-new-york-patent-lawyer-68.html | JAMES Q. RICE DIES WHILE PLAYING GOLF; New York Patent Lawyer, 68, Stricken With Apoplexy on Ardsley Club Links. YALE GRADUATE OF 1882 Employed in Patent Office in Washington Before He Began His Practice Here. | True | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/american-sailor-shot-in-chefoo-fighting-consuls-ask-naval-aid-in.html | AMERICAN SAILOR SHOT IN CHEFOO FIGHTING; Consuls Ask Naval Aid in Army Clash--Japan's Reply on Treaty Said to Assail Nanking. | True | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/elections-by-special-train.html | ELECTIONS BY SPECIAL TRAIN. | True | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/raid-40-places-in-jersey-force-of-60-seizes-slot-machine-and-liquor.html | RAID 40 PLACES IN JERSEY.; Force of 60 Seizes Slot Machine and Liquor at Shore Resorts. | True | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/navy-balloon-lands-safely-in-jersey.html | Navy Balloon Lands Safely in Jersey. | True | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/saleema-us-entry-second-in-yacht-races-off-denmark.html | Saleema, U.S. Entry, Second In Yacht Races Off Denmark | True | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/mans-body-found-in-harlem-river.html | Man's Body Found in Harlem River. | True | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/ripp-retains-title-in-speed-boat-race-pilots-miss-meadowmere-ii-to.html | RIPP RETAINS TITLE IN SPEED BOAT RACE; Pilots Miss Meadowmere II to Victory in 151 Limited Hydroplane Class. | True | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/front-page-7-no-title-2500-negroes-fight-150-harlem-police-rush.html | Front Page 7 -- No Title; 2,500 NEGROES FIGHT 150 HARLEM POLICE Rush Call Sounded. Machine Gun Arrives. | True | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/farrellsarazen-lose-to-cooper-and-armour-national-open-champion-and.html | FARRELL-SARAZEN LOSE TO COOPER AND ARMOUR; National Open Champion and Partner Beaten by 3 and 2 in Match at Buffalo. | True | Special to The New York Times. | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/silence-strategy-adopted-by-smith-governor-seeks-rest-and-to-whet.html | 'SILENCE STRATEGY ADOPTED BY SMITH; Governor Seeks Rest and to Whet Public Appetite for Speeches Later. RITCHIE COMING THIS WEEK He Is Expected at Albany Probably Friday--Smith to Go to Schenectady Wedding. Will Attend Lunn Wedding. Ritchie Ready to Work. | True | Special to The New York Times. | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/tries-new-traffic-rule-mount-vernon-permits-right-turn-on-red-light.html | TRIES NEW TRAFFIC RULE.; Mount Vernon Permits Right Turn on Red Light. | True | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/yearling-steers-at-years-best-price-hog-supplies-are-light-but.html | YEARLING STEERS AT YEAR'S BEST PRICE; Hog Supplies Are Light, but Market Close Is Weak and Lower. | True | Special to The New York Times. | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/steel-market-in-germany-weakening-for-home-trade-improving-in.html | STEEL MARKET IN GERMANY.; Weakening for Home Trade, Improving in Export Field. | True | Wireless to THE NEW YORK TIMES. | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/montreal-recalls-farber.html | Montreal Recalls Farber. | True | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/front-page-10-no-title.html | Front Page 10 -- No Title | True | | C1B 782558 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/stability-of-german-prices.html | Stability of German Prices. | True | Wireless to THE NEW YORK TIMES. | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/vocal-shadow-plays.html | VOCAL SHADOW PLAYS. | True | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/westchester-sales-transactions-in-the-county-as-reported-by-dealers.html | WESTCHESTER SALES; Transactions in the County as Reported by Dealers | True | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/thief-misses-3000-gems-bronx-window-smasher-scared-off-after.html | THIEF MISSES $3,000 GEMS.; Bronx Window Smasher Scared Off After Getting $100 in Jewelry. | True | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/front-page-8-no-title-fliers-who-circled-globe-in-record-time.html | Front Page 8 -- No Title; FLIERS WHO CIRCLED GLOBE IN RECORD TIME. | True | Times Wide World Photo. | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/le-conservatoire.html | LE CONSERVATOIRE. | True | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/fruit-shipments-double-in-decade-bureau-of-railway-economics.html | FRUIT SHIPMENTS DOUBLE IN DECADE; Bureau of Railway Economics Attributes Increase to Modern Rapid Transit. 906,192 CARS USED IN 1927 65 Per Cent. of 18 Principal Fruits Unloaded at 66 Leading Markets in Country. | True | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/fechmans-boat-is-first-wins-class-b-event-in-moriches-bay-races.html | FECHMAN'S BOAT IS FIRST.; Wins Class B Event in Moriches Bay Races With H.S. 8. | True | Special to The New York Times. | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/records-in-international-table-shows-what-each-club-did-during-past.html | RECORDS IN INTERNATIONAL; Table Shows What Each Club Did During Past Week. | True | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/15-new-york-youths-enter-at-west-point-new-fourth-class-begins.html | 15 NEW YORK YOUTHS ENTER AT WEST POINT; New Fourth Class Begins Training Immediately After ItsArrival at Academy. | True | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/new-york-borrows-in-london-sterlings-decline-followed.html | New York Borrows in London, Sterling's Decline Followed | True | Special Cable to THE NEW YORK TIMES. | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/reds-rally-in-8th-downs-braves-54-victors-score-twice-and-record.html | REDS RALLY IN 8TH DOWNS BRAVES, 5-4; Victors Score Twice and Record Third Straight Triumph Over Boston by 1-Run Margin. | True | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/would-name-phlox-national-flower-dr-et-wherry-points-out-that.html | WOULD NAME PHLOX NATIONAL FLOWER; Dr. E.T. Wherry Points Out That Blooms Are Star-Shaped and Red, White and Blue. ELECTRIC SHOCK KILLS TREE 200-Year-Old Oak in the Botanical Garden Succumbs, Though Damage From Bolt Appears Slight. | True | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/bartons-keep-tennis-crown.html | Bartons Keep Tennis Crown. | True | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/raskob-completes-campaign-program-creates-many-bureaus-for-specific.html | RASKOB COMPLETES CAMPAIGN PROGRAM; Creates Many Bureaus for Specific Tasks and Selects TheirHeads. | True | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/gen-weigel-at-seagirt-addresses-78th-division-officers-on.html | GEN. WEIGEL AT SEAGIRT.; Addresses 78th Division Officers on Conditions in Philippines. | True | Special to The New York Times. | C1B 782558 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/goes-to-africa-for-test-dr-stratmanthomas-will-try-out-new-sleeping.html | GOES TO AFRICA FOR TEST.; Dr. Stratman-Thomas Will Try Out New Sleeping Sickness Remedy. | True | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/wagner-hits-figure-repeated-by-davis-the-senator-calls-unemployed.html | WAGNER HITS FIGURE REPEATED BY DAVIS; The Senator Calls Unemployed Statement No Longer Excusable "Error." SEES POLITICAL MOTIVE He Insists That 4,000,000 Are Without Work, and Not 1,874,050. 34 SOCIAL AGENCIES SEEK AID. Miss Oldencrantz Urges Industries to Help in Providing Work. | True | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/held-in-fireworks-injury-sponsor-of-celebration-arrested-after.html | HELD IN FIREWORKS INJURY; Sponsor of Celebration Arrested After Explosion Wounds Boy. | True | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/austria-plans-colonies-in-paraguay.html | Austria Plans Colonies in Paraguay. | True | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/seeks-ruling-on-nicaragua-stickers.html | Seeks Ruling on Nicaragua Stickers. | True | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/seek-radio-echoes-in-200mile-strata-chicago-university-physicists.html | SEEK RADIO 'ECHOES' IN 200-MILE STRATA; Chicago University Physicists Record Inaudible Signals on Photographic Film. FIND ROUND-WORLD CIRCUIT And Trace Interference to Lofty Resistant Layer Said to Be Composed of Electrons. VAGRANT WAVES MYSTIFY These Are Tentatively Ascribed to a Deep Bowl Above North Pole, Concentrating Density. | True | Special to The New York Times. | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/lord-allenby-is-coming-field-marshal-and-wife-due-oct-2-for.html | LORD ALLENBY IS COMING; Field Marshal and Wife Due Oct. 2 for American Tour. | True | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/euwe-and-golmayo-share-chess-lead-conquer-rivals-in-first-two.html | EUWE AND GOLMAYO SHARE CHESS LEAD; Conquer Rivals in First Two Rounds of Olympic Individual Championship. | True | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/st-anns-church-begins-its-novena-very-rev-ja-mackin-officiates-at.html | ST. ANN'S CHURCH BEGINS ITS NOVENA; Very Rev. J.A. Mackin Officiates at Opening of Ceremony in Honor of Patron Saint. PREACHES AGAINST PETTING Prayers and Devotion Should Be Young People's Preparation for Marriage, He Says. | True | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/front-page-12-no-title.html | Front Page 12 -- No Title | True | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/bond-flotations-foreign-and-domestic-issues-to-be-offered-for.html | BOND FLOTATIONS; Foreign and Domestic Issues to Be Offered for Subscription by Investors. Financing for Publishers. Argentine City Borrows. School District Bonds Offered. | True | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/64-seized-in-raid-on-inn-are-freed.html | 64 Seized in Raid on Inn Are Freed. | True | | C1B 782558 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/america-unchristian-asserts-bronx-pastor-only-small-fraction-of.html | AMERICA UNCHRISTIAN, ASSERTS BRONX PASTOR; Only Small Fraction of People Takes Jesus Seriously, Says the Rev. F.G. Robinson. | True | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/decries-living-for-self-dr-buchanan-says-such-a-life-is-not-worth.html | DECRIES LIVING FOR SELF.; Dr. Buchanan Says Such a Life Is Not Worth While. | True | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/ireland-greets-pilgrims-parade-follows-arrival-at-galway-of-party.html | IRELAND GREETS PILGRIMS; Parade Follows Arrival at Galway of Party From America. | True | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/advance-sale-reaches-1000000-francs-for-usfrance-davis-cup.html | Advance Sale Reaches 1,000,000 Francs For U.S.-France Davis Cup Challenge Round | True | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/a-son-born-to-mrs-mario-lazo.html | A Son Born to Mrs. Mario Lazo. | True | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/high-load-on-car-razes-bridge-blocks-pennsylvania-tracks.html | High Load on Car Razes Bridge, Blocks Pennsylvania Tracks | True | Special to The New York Times. | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/gold-safety-medal-goes-to-union-pacific-gets-eh-harriman-memorial.html | GOLD SAFETY MEDAL GOES TO UNION PACIFIC; Gets E.H. Harriman Memorial Award for First Group for 1927 --Other Roads Honored. | True | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/star-class-honors-taken-by-the-ace-but-williss-yacht-must-be.html | STAR CLASS HONORS TAKEN BY THE ACE; But Willis's Yacht Must Be Cleared of Protest Before It Enters International Test. INDIAN HARBOR IS VICTOR Takes Team Test by Two Points on Second Day of Larchmont Race Week. Black Jack a Victor. Shield's Spinnaker Splits. | True | Special to The New York Times. | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/david-t-adams-dead-discoverer-of-mesaba-range-iron-deposits-dies-at.html | DAVID T. ADAMS DEAD.; Discoverer of Mesaba Range Iron Deposits Dies at 69 Years. | True | Special to The New York Times. | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/physicians-wife-is-slain-ashley-pa-police-arrest-him-as-neighbors.html | PHYSICIAN'S WIFE IS SLAIN.; Ashley (Pa.) Police Arrest Him as Neighbors Report Quarrels. | True | Special to The New York Times. | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/arrested-for-auto-crash-new-york-brokers-son-in-serious-accident-at.html | ARRESTED FOR AUTO CRASH.; New York Broker's Son in Serious Accident at Greenwich. | True | Special to The New York Times. | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/caldwell-outlines-radio-standards-federal-commissioner-puts-good.html | CALDWELL OUTLINES RADIO STANDARDS; Federal Commissioner Puts Good Reception First in Reallocation Plan. FAVORS LOCAL STATIONS Experts Will Inform Commission About 164 Plants to Be Closed Aug. 1. | True | Special to The New York Times. | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/bancitaly-breaks-own-records-again-corporation-reports-earnings-in.html | BANCITALY BREAKS OWN RECORDS AGAIN; Corporation Reports Earnings in Last Six Months Exceed Those of Preceding Year. PROFITS OF MERGER EXTRA Reports Large Holdings of Shares of Railway and Industrial Companies. Stocks Held By Company. Other Holdings Large. | True | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/plans-600000-sewer-west-orange-to-acquire-right-of-way-soon.html | PLANS $600,000 SEWER.; West Orange to Acquire Right of Way Soon, Official Says. | True | Special to The New York Times. | C1B 782558 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/world-depleting-its-rubber-stocks-supplies-decreased-56700-tons.html | WORLD DEPLETING ITS RUBBER STOCKS; Supplies Decreased 56,700 Tons This Year, Says Head of Rubber Exchange. LESS PRODUCED THAN USED Deficit of 25,000 Tons Estimated for 1928--Consumption Now at High Rate. | True | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/mathews-assails-new-biography-fad-latest-school-looks-upon-nothing.html | MATHEWS ASSAILS NEW BIOGRAPHY FAD; Latest School Looks Upon Nothing as Worth Doing, Asserts Chicago Divinity Dean.HINTS STRACHEY IS LEADER He Preaches in Park Av. Church--Urges Columbia Students Not toLive by Philosophy Alone. | True | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/german-company-earnings-net-profits-for-1927-more-than-60-above.html | GERMAN COMPANY EARNINGS; Net Profits for 1927 More Than 60% Above Previous Year. | True | Wireless to THE NEW YORK TIMES. | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/commodity-average-is-at-years-highest-weeks-index-passes-previous.html | COMMODITY AVERAGE IS AT YEAR'S HIGHEST; Week's `Index' Passes Previous Maximum of May--British and Italian Lower. | True | Special to The New York Times | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/cplane-is-winner-on-east-chester-bay-outboard-finishes-fourth-but.html | C-PLANE IS WINNER ON EAST CHESTER BAY; Outboard Finishes Fourth, but Is Victor When First Three Boats Are Disqualified. | True | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/thirteen-hurt-in-ohio-bus-crash.html | Thirteen Hurt in Ohio Bus Crash. | True | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/no-embargo-on-bergen-county-corn.html | No Embargo on Bergen County Corn. | True | Special to The New York Times. | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/seek-higher-glass-tariff-clarke-tells-glassware-makers-cheap.html | SEEK HIGHER GLASS TARIFF; Clarke Tells Glassware Makers Cheap Imports Spell Ruin. | True | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/more-gold-for-london-745000-coming-this-week-from-transvaalrussia.html | MORE GOLD FOR LONDON.; 745,000 Coming This Week From Transvaal--Russia Sent More Gold. | True | Special Cable to THE NEW YORK TIMES. | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/berlins-boerse-reaction-average-prices-now-reckoned-20-below-high.html | BERLIN'S BOERSE REACTION.; Average Prices Now Reckoned 20% Below High Point of 1927. | True | Special Cable to THE NEW YORK TIMES. | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/lynched-in-may-and-june-none-during-previous-four-months-states.html | LYNCHED IN MAY AND JUNE.; None During Previous Four Months, States Report of Church Council. | True | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/porto-rican-stone-puzzle-archaeologists-speculate-as-to-use-of.html | PORTO RICAN STONE PUZZLE; Archaeologists Speculate as to Use of Large Pointed Object. | True | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/243-ironworkers-strike-staten-island-shipyard-men-face-loss-of-jobs.html | 243 IRONWORKERS STRIKE.; Staten Island Shipyard Men Face Loss of Jobs, Says President. | True | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/porto-rican-riflemen-set-new-army-record-sixtyfifth-infantry-at-san.html | PORTO RICAN RIFLEMEN SET NEW ARMY RECORD; Sixty-fifth Infantry at San Juan Qualifies All of 687 Entered in Regular Shooting Tests. | True | Special to The New York Times. | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 782558 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/lomski-in-ring-tonight-will-face-georgie-smith-in-main-bout-at.html | LOMSKI IN RING TONIGHT.; Will Face Georgie Smith in Main Bout at Dexter Park. | True | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/lightning-kills-bather-severely-injures-two-companions-of-victim-at.html | LIGHTNING KILLS BATHER.; Severely Injures Two Companions of Victim at Columbia, Pa. | True | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/calls-us-guardians-of-europes-peace-sauerwein-discusses-our-moral.html | CALLS US GUARDIANS OF EUROPES PEACE; Sauerwein Discusses Our Moral Responsibility Under the Kellog Treaty. LISTS THE DANGER SPOTS America Seen as the One Power That Can Prevent Almost Any Threatened Conflict. No Longer Regarded as Idealistic. Franco-American Cooperation. | True | By Jules Sauerwein, Foreign Editor of the Paris Matin. Special Cable To the New York Times. | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/studies-insurance-buyers-phoenix-mutual-finds-most-policies-taken.html | STUDIES INSURANCE BUYERS; Phoenix Mutual Finds Most Policies Taken on Small Incomes. | True | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/bodenheim-coming-back-from-cape-cod-writer-traveling-with-dr-loeb-a.html | BODENHEIM COMING BACK FROM CAPE COD; Writer Traveling With Dr. Loeb and Daughter After Passing Night at Hyannis Hotel. ALL REGISTERED AS FAMILY But Heated Clashes on Ride From Provincetown Give No Hint of a Truce. CAR HITS THEIR TAXI IN DARK None of Party Hurt--Novelist, Who Insists That He Is a "Genius," Talks of Reincarnation. At Odds on Going to New York. Taxi Man Aided Doctor. New Version of Meeting. Driver Fetches Writer. Car Crashes Into Taxi. Talks of Reincarnation. No Word at Loeb Home. | True | Special to The New York Times. | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/mans-body-found-in-east-river.html | Man's Body Found in East River. | True | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/rev-dr-jacob-probst-dies-of-heart-attack-rector-of-trinity.html | REV. DR. JACOB PROBST DIES OF HEART ATTACK; Rector of Trinity Episcopal Church, Brooklyn, Was President of Brooklyn Clerical League. | True | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/pullman-porters-fight-on-tipping-workers-in-other-fields-also-want.html | PULLMAN PORTERS FIGHT ON TIPPING; Workers in Other Fields Also Want Higher Wages Without Gratuities. HIT AT PRESENT SYSTEM Barbers, Waiters, Maids and Taxi Drivers All Represented in the Movement. Attitude of the Public. Syndicates That Live on Tips. | True | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/sees-christian-victory-dr-speer-says-other-faiths-are-doomed-and.html | SEES CHRISTIAN VICTORY.; Dr. Speer Says Other Faiths Are Doomed and Dying. | True | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/says-edge-will-back-ferguson-for-office-senators-secretary-asserts.html | SAYS EDGE WILL BACK FERGUSON FOR OFFICE; Senator's Secretary Asserts He Will Agree on Choice of McDonald's Successor. | True | Special to The New York Times. | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/accuses-hotel-detective-of-theft.html | Accuses Hotel Detective of Theft | True | Special to The New York Times. | C1B 782558 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/miss-wills-enters-play-will-compete-in-maidstone-club-tennis.html | MISS WILLS ENTERS PLAY.; Will Compete in Maidstone Club Tennis Starting on Aug. 6. | True | Special to The New York Times. | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/resident-buyers-report-on-trade-activity-in-wholesale-markets-was.html | RESIDENT BUYERS REPORT ON TRADE; Activity in Wholesale Markets Was Quite Pronounced Last Week. STORES TEST FALL STYLES Long-Haired Furs Best--Soleils Are Stressed in Millinery--Boys' Wash Suits Reduced. Little Change in Dresses. Coat Styles to Be Tested. | True | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/front-page-14-no-title-opponents-are-indicted-denies-calless-hand.html | Front Page 14 -- No Title; Opponents Are Indicted. Denies Calles's Hand Was Forced. Sees Move to Church Accord. Held Aid to Calles Backers. Calles Reluctant to Serve. Morones Under Guard. Feud of Long Standing. Topete Young, but Powerful. OBREGON'S STAND ON REVOLT. Letter Shows He Favored Lenient Treatment of Rebels. | True | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/chorus-girl-dies-by-gas-member-of-show-boat-company-found-dead-with.html | CHORUS GIRL DIES BY GAS.; Member of "Show Boat" Company Found Dead With Jets Open. | True | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/warns-against-nostrums-some-beauty-and-hair-concoctions-are.html | WARNS AGAINST NOSTRUMS.; Some Beauty and Hair Concoctions Are Poisonous, Expert Asserts. | True | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/15390000-new-securities-all-bonds-on-market-today.html | $15,390,000 New Securities, All Bonds, On Market Today | True | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/negro-choir-at-stadium-tonight.html | Negro Choir at Stadium Tonight. | True | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/heavy-poll-sought-by-voters-league-womens-organization-to-work-on.html | HEAVY POLL SOUGHT BY VOTERS' LEAGUE; Women's Organization to Work on Getting Out Citizens to Cast Their Ballots. TO TAKE NO PARTISAN STAND President Asserts Aim Will Be to Give Facts on Election Without Favoring Any Candidate. | True | Special to The New York Times. | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/urges-more-religion-for-youth.html | Urges More Religion for Youth. | True | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/flees-to-join-sandino-argentine-officer-breaks-jail-and-is-on-way.html | FLEES TO JOIN SANDINO.; Argentine Officer Breaks Jail and Is on Way to Nicaragua. | True | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/german-singers-parade-in-vienna-march-of-200000-members-of-choral.html | GERMAN SINGERS PARADE IN VIENNA; March of 200,000 Members of Choral Societies Is Greatest Since the War. SOUTH TYROL IS MOURNED Franz Schubert and Andreas Hofer Are Honored in Floats and Banners of Societies. | True | Wireless to THE NEW YORK TIMES. | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/yacht-ruth-first-and-takes-series-wins-star-class-race-at-shelter.html | YACHT RUTH FIRST AND TAKES SERIES; Wins Star Class Race at Shelter Island and Runs Up 25 Points. | True | | C1B 782558 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/dilemma-perplexes-london-market-gold-accumulation-suggests-lower.html | DILEMMA PERPLEXES LONDON MARKET; Gold Accumulation Suggests Lower Bank Rate, American Position Makes It Impossible. TALK OF A HIGHER RATE Fall in Sterling Less Severe Than It Might Have Been Under Different Bank Policy. Policy of an Unchanged Bank Rate. London Watches New York. | True | Special Cable to THE NEW YORK TIMES. | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/altar-dedicated-at-camp-bishop-shipman-presides-at-chapel-services.html | ALTAR DEDICATED AT CAMP.; Bishop Shipman Presides at Chapel Services at Peekskill. | True | Special to The New York Times. | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/searchers-locate-sunken-patrol-boat-divers-will-seek-to-recover.html | SEARCHERS LOCATE SUNKEN PATROL BOAT; Divers Will Seek to Recover Bodies of Two Coast Guardsmen Off Lewes Today. | True | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/british-merger-gets-west-indies-cables-the-eastern-group-secures-an.html | BRITISH MERGER GETS WEST INDIES CABLES; The Eastern Group Secures an Additional 8,000 Miles of Lines With 22 Stations. | True | Wireless to The New York Times. | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/french-stocks-break-despite-easy-money-heavy-losses-at-bourse.html | FRENCH STOCKS BREAK DESPITE EASY MONEY; Heavy Losses at Bourse Settlement, Notwithstanding 3 PerCent. Prolongation Rate. | True | Wireless to THE NEW YORK TIMES. | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/2-women-held-in-theft-policeman-charges-they-stole-his-clothes-from.html | 2 WOMEN HELD IN THEFT.; Policeman Charges They Stole His Clothes From Tailor Shop. | True | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/form-smith-league-for-farm-campaign-backers-include-exsenator.html | FORM SMITH LEAGUE FOR FARM CAMPAIGN; Backers Include Ex-Senator Hansbrough, Republican, of North Dakota. SMITH'S STAND PRAISED Veteran Associate of Aldrich Urges Democratic Victory to Prevent "Peasantry." | True | Special to The New York Times. | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/berlin-gets-money-from-other-cities-rates-easier-on-loans-from.html | BERLIN GETS MONEY FROM OTHER CITIES; Rates Easier, on Loans From Europe's Markets and Expected American Remittances. BUT TENDENCY UPWARD Reichsbank's Failure to Reduce Credits Put Out at Month-End Favors Firmness. | True | Wireless to THE NEW YORK TIMES. | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/britains-jobless-a-political-issue-labor-party-vote-of-censure.html | BRITAIN'S JOBLESS A POLITICAL ISSUE; Labor Party Vote of Censure Tomorrow Is Seen as Doomed to Defeat. BUT SITUATION IS GRAVE Official Figures Show That 11 Per Cent. of About 12,000,000 Toilers Are Idle. BASIC INDUSTRIES HARD HIT Paradox is Presented of More Persons Employed Than Ever Beforein Nation's History. | True | Wireless to The New York Times | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/realism-ruins-faith-dr-moffatt-asserts-pastor-in-seminary-sermon.html | REALISM RUINS FAITH, DR. MOFFATT ASSERTS; Pastor in Seminary Sermon Sees World Excluding God in Rule of Materialism. | True | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/girl-rescued-from-hudson.html | Girl Rescued From Hudson. | True | | C1B 782558 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/today-on-the-radio-outstanding-events-on-the-air-today.html | Today on the Radio; OUTSTANDING EVENTS ON THE AIR TODAY | True | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/reeds-relatives-held-brother-and-nephew-charged-with-theft-in.html | REED'S RELATIVES HELD.; Brother and Nephew Charged With Theft in Plager Case. | True | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/what-a-big-wet-vote-would-mean.html | WHAT A BIG WET VOTE WOULD MEAN. | True | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/hoover-relaxes-for-day-of-rest-nominee-attends-church-at-palo-alto.html | HOOVER RELAXES FOR DAY OF REST; Nominee Attends Church at Palo Alto and Later Takes Auto Ride. HIS HEALTH EXCELLENT Conference With Senator Johnson on Today's Program-- Speech Nears Completion. Ready for Fishing Trip. Native of Georgia Preaches. | True | From a Staff Correspondent of The New York Times. | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/two-cut-in-accidents-electrician-hurt-by-fan-and-tailor-by-window.html | TWO CUT IN ACCIDENTS.; Electrician Hurt by Fan and Tailor by Window Pane. | True | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/business-outlook-bright-in-midwest-steel-bar-prices-have-been.html | BUSINESS OUTLOOK BRIGHT IN MID-WEST; Steel Bar Prices Have Been Advanced on FourthQuarter Contracts.AUTO INDUSTRY ACTIVE Hot Weather Brings Greater Trade in Dry Goods and SalesExceed Last Year. | True | Special to The New York Times. | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/rogers-advises-senators-should-confine-their-talk-to-what-they-know.html | ROGERS ADVISES SENATORS; Should Confine Their Talk to What They Know, He Says at Ocean Grove. | True | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/mrs-max-mason-gravely-ill.html | Mrs. Max Mason Gravely Ill. | True | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/gain-in-structural-steel-bookings-for-fabricating-plants-in-june.html | GAIN IN STRUCTURAL STEEL.; Bookings for Fabricating Plants in June Totaled 171,340 Tons. | True | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/the-screen-more-on-newsreels.html | THE SCREEN; More on Newsreels. | True | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/boy-startled-but-unhurt-by-fivestory-fall-in-shaft.html | Boy Startled, but Unhurt By Five-Story Fall in Shaft | True | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/apartment-houses-sold-in-manhattan-abraham-davis-assembles-plot-of.html | APARTMENT HOUSES SOLD IN MANHATTAN; Abraham Davis Assembles Plot of 100x100 Feet in East Twenty-fifth Street. | True | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/will-rogers-is-on-a-tour-of-the-training-camps.html | Will Rogers Is on a Tour Of The Training Camps | True | WILL ROGERS. | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/dances-in-greenwich-indian-harbor-yacht-riverside-and-field-clubs.html | DANCES IN GREENWICH; Indian Harbor Yacht, Riverside and Field Clubs Entertain. | True | Special to The New York Times. | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/five-motorists-die-in-jersey-crashes-mother-and-child-are-killed.html | FIVE MOTORISTS DIE IN JERSEY CRASHES; Mother and Child Are Killed When Automobile Runs Into Railroad Train. 8 LOSE LIVES IN MONTREAL Girl Is Fatally Injured by Car in Newark-- Driver Held Pending Inquiry. | True | Special to The New York Times. | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/jersey-city-divides-two-with-reading-wins-63-after-losing-20-smith.html | JERSEY CITY DIVIDES TWO WITH READING; Wins 6-3 After Losing 2-0-- Smith, 1st Baseman, Has 20 Put-Outs in Opener. | True | | C1B 782558 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/1928-albany-manual-is-ready.html | 1928 Albany Manual Is Ready. | True | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/brooklyn-trading-yesterdays-deals-in-business-and-residential.html | BROOKLYN TRADING; Yesterday's Deals in Business and Residential Properties | True | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/onda-beats-llano-in-straight-sets-japanese-star-wins-61-60-in.html | ONDA BEATS LLANO IN STRAIGHT SETS; Japanese Star Wins, 6-1, 6-0, in Metropolitan Grass Court Championship Play. FEIBLEMAN IS EASY VICTOR Gains Second Round by Defeating Neer, 6-2, 6-2--Many Matches Halted by Rain. | True | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/dance-marathon-goes-on-in-rain.html | Dance Marathon Goes On in Rain. | True | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/obituary-notes.html | Obituary Notes. | True | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/christs-spirit-in-prayer-brings-answer-and-men-must-find-humility.html | Christ's Spirit in Prayer Brings Answer, And Men Must Find Humility, Pastor Holds | True | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/calls-worry-deadly-sin-dr-jefferson-sees-possessions-and-their-lack.html | CALLS WORRY DEADLY SIN; Dr. Jefferson Sees Possessions and Their Lack Harassing Americans. | True | Special to The New York Times | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/production-gains-looked-for-in-steel-july-output-slightly-under.html | PRODUCTION GAINS LOOKED FOR IN STEEL; July Output Slightly Under June Rate, but Above the Month's Average. | True | Special to The New York Times. | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/father-plans-search-for-his-explorer-son-he-fears-for-safety-of.html | FATHER PLANS SEARCH FOR HIS EXPLORER SON; He Fears for Safety of Iowa University Men Trekking in Northern Saskatchewan. | True | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/deer-found-dead-in-jersey-bergen-county-officials-believe-dogs.html | DEER FOUND DEAD IN JERSEY; Bergen County Officials Believe Dogs Responsible. | True | Special to The New York Times. | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/german-economist-predicts-our-gold-export-will-go-on.html | German Economist Predicts Our Gold Export Will Go On | True | Wireless to THE NEW YORK TIMES. | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/8-bicyclists-qualify-for-the-state-finals-w-bresnan-wins-10mile.html | 8 BICYCLISTS QUALIFY FOR THE STATE FINALS; W. Bresnan Wins 10-Mile Race in Century Club Trials--E. | True | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/fish-lauds-kellogg-and-attacks-smith-declares-outlawry-of-war.html | FISH LAUDS KELLOGG AND ATTACKS SMITH; Declares Outlawry of War Sweeps Europe--Says Governor Changed Local Option Views. | True | Special to THE NEW YORK TIMES. | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/garment-failures-show-rise.html | Garment Failures Show Rise. | True | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/pawn-ticket-buyer-held-detective-arrests-man-for-theft-of-1000.html | PAWN TICKET BUYER HELD; Detective Arrests Man for Theft of $1,000 Diamond Ring. | True | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/financial-markets-a-period-for-clearingup-of-judgmentaspects-of-the.html | FINANCIAL MARKETS; A Period for Clearing-Up of Judgment--Aspects of the Money Market. | True | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/berlirj-greets-doctors-united-states-and-canadian-visitors-praise.html | BERLIrJ GREETS DOCTORS.; United States and Canadian Visitors Praise German Progress. | True | Wireless to The New York Times. | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/piercearrow-proxies-wanted.html | Pierce-Arrow Proxies Wanted. | True | | C1B 782558 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/gold-hoards-rush-into-french-bank-public-waits-in-line-to-exchange.html | GOLD HOARDS RUSH INTO FRENCH BANK; Public Waits in Line to Exchange Its Pre-War GoldCoins for Notes.NO EFFECT YET ON PRICES Trade Is Nevertheless Reviving and "Price Tickets" Are Reappearing in the Shop Windows. | True | Wireless to THE NEW YORK TIMES. | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/defies-smith-to-show-he-ever-aided-drys-poland-says-governor-cant.html | DEFIES SMITH TO SHOW HE EVER AIDED DRYS; Poland Says Governor Can't Point to a Single Vote Against the Saloon. | True | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/mouliness-guy-fawkes-wins-rich-stake-on-french-track.html | Mouliness's Guy Fawkes Wins Rich Stake on French Track | True | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/high-money-here-is-affecting-europe-continental-markets-predict.html | HIGH MONEY HERE IS AFFECTING EUROPE; Continental Markets Predict Autumn Gold Exports From London as a Probability. MAY GIVE UP 10,000,000 French and Italian Money Markets Least Influenced Because of Continued Government Control. | True | Special Cable to THE NEW YORK TIMES. | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/krassin-off-for-sweden-russian-icebreaker-unable-to-make-repairs-at.html | KRASSIN OFF FOR SWEDEN.; Russian Ice-Breaker Unable to Make Repairs at Spitsbergen. | True | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/sees-christ-as-model-for-daily-life.html | Sees Christ as Model for Daily Life. | True | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/dr-wc-brownell-critic-dies-at-76-literary-adviser-of-scribner-firm.html | DR. W.C. BROWNELL, CRITIC, DIES AT 76; Literary Adviser of Scribner Firm for 36 Years Stricken in Berkshires. AUTHOR OF MANY BOOKS Held That Cleverness of Many Present-Day Writers Stopped Short of Imagination. | True | Special to The New York Times. | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/democrats-to-be-drafted-westchester-committee-needs-11-candidates.html | DEMOCRATS TO BE DRAFTED; Westchester Committee Needs 11 Candidates for Ticket. | True | Special to The New York Times. | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/december-corn-lower-trading-in-that-grain-drops-22000000-bushels-in.html | DECEMBER CORN LOWER.; Trading in That Grain Drops 22,000,000 Bushels in Week. | True | Special to The New York Times. | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/bank-moves-1000000000-philadelphia-transfer-of-tangible-wealth-is.html | BANK MOVES $1,000,000,000.; Philadelphia Transfer of Tangible Wealth Is Heavily Guarded. | True | Special to The New York Times. | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/moodys-service-moves.html | Moody's Service Moves. | True | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/new-lien-law-fight-to-get-early-start-building-material-men-are.html | NEW LIEN LAW FIGHT TO GET EARLY START; Building Material Men Are Reorganizing Their Forces forLegislative Action.THINK CHANCES ARE BETTER Relief Will Be Sought Through BillResulting from Last Year'sExperience. | True | | C1B 782558 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/monetary-reforms-reduced-gold-here-reserve-board-reports-our-stock.html | MONETARY REFORMS REDUCED GOLD HERE; Reserve Board Reports Our Stock Dropped $580,000,000 in About a Year. INCREASE IN BANK LOANS Total Gain for Year $1,700,000,000 --Member Bank Credit Had Many Fluctuations. Extent of Monetary Reforms. Loans and Investments. Member Credit Fluctuations. | True | Special to The New York Times. | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/wagner-commends-kellogg-compact-declares-renunciation-of-war-is.html | WAGNER COMMENDS KELLOGG COMPACT; Declares Renunciation of War Is Conspicuous Beginning of Era of Peace. PRAISES TOKIO'S STAND Repeal of Japanese Exclusion Act Is Urged in Return for Signing Treaty. FORESEES AN ERA OF LOVE. The Rev. Elliott Darlington Lauds Kellogg Peace Treaties. | True | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/new-rule-at-bedford-inmates-must-serve-at-least-one-year-before.html | NEW RULE AT BEDFORD.; Inmates Must Serve at Least One Year Before Parole. | True | Special to The New York Times. | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/us-team-drills-conditions-better-daily-meetings-of-olympic-managers.html | U.S. TEAM DRILLS; CONDITIONS BETTER; Daily Meetings of Olympic Managers and Coaches SmoothEarlier Difficulties.BARBUTI IN FAST TRIALRuns 400 Meters in 0:50 2-5 onPoor Track--Houser and Weissmuller to Carry Colors. Athletes Make Trips. Crews Attract Attention. Run Against Time. Women Stars Do Well. | True | By Wythe Williams. Special Cable To the New York Times. | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/van-ryn-will-play-in-net-final-today-sixth-ranking-player-to-face.html | VAN RYN WILL PLAY IN NET FINAL TODAY; Sixth Ranking Player to Face Allison for Longwood Bowl on Brookline Courts. | True | By Allison Danzig. Special To the New York Times. | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/drowns-at-elks-outing-member-of-orange-lodge-fouled-in-reeds-in.html | DROWNS AT ELKS OUTING.; Member of Orange Lodge Fouled in Reeds in Passaic River. | True | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/senators-triumph-82-end-home-stand-with-victory-over-tigers-and.html | SENATORS TRIUMPH, 8-2.; End Home Stand With Victory Over Tigers and Gain Fifth Place. | True | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/marine-flier-extolled-capt-r-j-archibald-cited-for-two-crosses-for.html | MARINE FLIER EXTOLLED.; Capt. R. J, Archibald Cited for Two Crosses for Work in Nicaragua. | True | By Tropical Radio. | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/hussey-held-in-jail-on-charge-of-wife-novelist-found-in-new-jersey.html | HUSSEY HELD IN JAIL ON CHARGE OF WIFE; Novelist, Found in New Jersey With Mrs. Sauveur, Faces Non-Support Charge. DIVORCEE RETURNS HOME Norristown Authorities Notify Her to Be Ready if Case is Pressed-- "Killing" Story Laid to Accident. | True | Special to The New York Times. | C1B 782558 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/bolt-at-sea-rocks-franconia-in-storm-officers-tell-of-explosion-and.html | BOLT AT SEA ROCKS FRANCONIA IN STORM; Officers Tell of Explosion and Blinding Flash Like That of Meteor Early Friday. LIGHTNING WORST IN YEARS Harold Yarrow and His Family Are on Cunarder's List-- Textile Men Tell of Depression. | True | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/miss-g-williams-to-wed-n-t-lane-st-paul-minn-girl-is-to-marry-new.html | MISS G. WILLIAMS TO WED N. T. LANE; St. Paul (Minn.) Girl Is to Marry New Yorker, a Member of the Yale Club. MISS MORRISON'S TROTH Daughter of Mr. and Mrs. Edward Morrison of Huntington, L. I., Engaged to Elden Conklin | True | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/long-island-society-folk-to-give-pageant-wings-of-time-to-aid.html | Long Island Society Folk to Give Pageant, `Wings of Time,' to Aid Lincoln University | True | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/candidates-views-sought-dr-coe-seeks-stand-on-compulsory-military.html | CANDIDATES' VIEWS SOUGHT; Dr. Coe Seeks Stand on Compulsory Military Training in Schools. | True | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/german-tax-revenue-for-quarter-reduced-collections-below.html | GERMAN TAX REVENUE FOR QUARTER REDUCED; Collections Below Expectation, but Caused by Date for Larger Payments. | True | Wireless to THE NEW YORK TIMES. | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/demand-for-steel-is-holding-firm-only-few-price-advances-have-held.html | DEMAND FOR STEEL IS HOLDING FIRM; Only Few Price Advances Have Held and Some Have Not Held at All. OLD BUYERS NOT IMPRESSED Mills Announce Advances on Fourth-Quarter Contracts--Lack of Interest Now. | True | Special to The New York Times. | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/kansas-city-killer-guilty-jury-convicts-first-of-six-accused-in.html | KANSAS CITY KILLER GUILTY; Jury Convicts First of Six Accused in Slaying of Patrolman. | True | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/professional-golf-today.html | Professional Golf Today. | True | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/keeper-faces-life-term-former-convictions-expose-sing-sing-guard-to.html | KEEPER FACES LIFE TERM.; Former Convictions Expose Sing Sing Guard to Baumes Law. | True | Special to The New York Times. | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/want-more-prison-guards-sing-sing-officials-plan-24hour-patrol-of.html | WANT MORE PRISON GUARDS; Sing Sing Officials Plan 24-Hour Patrol of Walls and Fences. | True | Special to The New York Times. | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/isolation-now-preferred.html | ISOLATION NOW PREFERRED. | True | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/prepares-to-alter-8-federal-vessels-capt-gatewood-to-seek-bids-for.html | PREPARES TO ALTER 8 FEDERAL VESSELS; Capt. Gatewood to Seek Bids for Installation of Diesel Engines on Freighters. WANTS REPLIES IN 4 WEEKS Contracts Are Expected to Be Awarded in September--Total Cost Is Several Millions. | True | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/holds-humanity-lost-without-god.html | Holds Humanity Lost Without God. | True | | C1B 782558 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/yonkers-juniors-beat-albany-post-win-26-to-0-and-reach-semifinals.html | YONKERS JUNIORS BEAT ALBANY POST; Win, 26 to 0, and Reach SemiFinals in State AmericanLegion Baseball.VICTORS COLLECT 23 HITSGet Three Doubles, Three Triplesand Home Run--Tally Nine Times in First Inning. | True | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/making-butter-and-cheese-cooperative-activities-in-these-related.html | MAKING BUTTER AND CHEESE; Cooperative Activities in These Related Fields Are Analyzed. | True | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/replies-to-bank-inquiry-weinberger-denies-knowledge-of-clearing.html | REPLIES TO BANK INQUIRY.; Weinberger Denies Knowledge of Clearing House Discrimination. | True | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/boll-weevil-danger-an-uncertain-factor-pest-believed-to-have-done.html | BOLL WEEVIL DANGER AN UNCERTAIN FACTOR; Pest Believed to Have Done Little Damage Due to Backward Crop. | True | Special to The New York Times. | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/killed-fleeing-arrest-suspect-in-liquor-case-running-from-policeman.html | KILLED FLEEING ARREST.; Suspect in Liquor Case Running From Policeman, Falls Four Stories. | True | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/rain-halts-bike-race-second-of-title-series-put-over-until-tomorrow.html | RAIN HALTS BIKE RACE.; Second of Title Series Put Over Until Tomorrow Night. | True | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/the-campaign-generals.html | THE CAMPAIGN GENERALS. | True | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/front-page-13-no-title.html | Front Page 13 -- No Title | True | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/englands-bowling-checks-west-indies-freeman-turns-in-fine-work-as.html | ENGLAND'S BOWLING CHECKS WEST INDIES; Freeman Turns in Fine Work as the Second Test Cricket Match Starts. | True | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/christians-duty-held-more-than-merely-avoiding-sin.html | Christian's Duty Held More Than Merely Avoiding Sin | True | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/dispute-over-bank-rate-reports-that-part-of-financial-london-wants.html | DISPUTE OVER BANK RATE.; Reports That Part of Financial London Wants Rise at Bank of England. | True | Special Cable to THE NEW YORK TIMES. | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/hennessey-scores-hunter-is-beaten-de-morpurgo-gains-only-davis-cup.html | HENNESSEY SCORES; HUNTER IS BEATEN; De Morpurgo Gains Only Davis Cup Victory for Italy in 5-Set Battle. U.S. WINS SERIES, 4 TO 1 Hennessey Unimpressive in Triumph Over Gaslini--Still Hope Tilden Will Play. Chances Are Bright. Service Goes to Pieces. | True | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/saves-woman-diver-from-drowning.html | Saves Woman Diver From Drowning | True | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/bears-lose-first-and-tie-in-second-bolen-wins-pitching-duel-to-give.html | BEARS LOSE FIRST AND TIE IN SECOND; Bolen Wins Pitching Duel to Give Baltimore 2-1 Victory Over Newark. KINGDON HITS FOR CIRCUIT Orioles Rally in Final Contest to Even Score at 4-All as Darkness Halts Play. | True | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/british-unemployment-largest-in-16-months-increase-of-nearly-1-in.html | BRITISH UNEMPLOYMENT LARGEST IN 16 MONTHS; Increase of Nearly 1% in June Ascribed to Slack Work in Coal. | True | Special Cable to THE NEW YORK TIMES. | C1B 782558 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/vance-wins-5-to-0-then-robins-yield-dazzy-invincible-in-first-game.html | VANCE WINS, 5 TO 0, THEN ROBINS YIELD; Dazzy Invincible in First Game, Holding Pirates to Four Hits and Fanning Eight. DOAK BUMPED IN NIGHTCAP But Flock Draws Even, 5-5, Pittsburgh Scoring Deciding Tally in Eighth to Win, 6-5. Doak's Spitball Ineffective. Deciding Run Put Over. Robins Score in First. | True | By John Drebinger. | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/tunney-holds-drill-despite-downpour-1500-including-women-and.html | TUNNEY HOLDS DRILL DESPITE DOWNPOUR; 1,500, Including Women and Children, Stand in Rain to Watch Champion. GENE IN FINE EXHIBITION Risko Sees Workout--Tunney May Motor to Albany and Fly From There on Thursday. Comments Are Adverse. Tunney Must Weigh In. Timing Is Better. | True | By Grover Theis. Special To the New York Times. | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/bishop-stresses-need-of-character-right-rev-dr-fb-howden-at-st.html | BISHOP STRESSES NEED OF CHARACTER; Right Rev. Dr. F.B. Howden, at St. John's Cathedral, Calls It Greatest Asset. EXCEEDS WORLDLY SUCCESS America Must Not Spell Gold in History's Page, He Tells the Congregation. | True | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/cost-of-living-in-england.html | Cost of Living in England. | True | Wireless to THE NEW YORK TIMES. | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/calls-loyalty-real-test-of-man.html | Calls Loyalty Real Test of Man. | True | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/yachts-hail-spain-as-race-nears-end-atlantic-and-elena-now-are.html | YACHTS HAIL SPAIN AS RACE NEARS END; Atlantic and Elena Now Are Within Wireless Communicating Distance of Santander. REFUSE TO GIVE POSITIONS Location Would Aid Rival in the Race to Port--Ambassador Hammond on Scene. KING MEETS WRONG YACHT Speeds Out in Launch, but Craft Is Only a Tourist--Queen Wins Regatta. | True | By Lansing Warren. Special Cable To the New York Times. | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/oppose-religion-in-public-schools-teachers-at-columbia-summer.html | OPPOSE RELIGION IN PUBLIC SCHOOLS; Teachers at Columbia Summer Session Discuss Lecture by Dr. G.B. Watson. HE SEES DANGER TO PUPILS Declares They Are Hampered In Spiritual Life by Early Conception of Deity. | True | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/george-colvin-dead-president-of-university-of-louisville-victim-of.html | GEORGE COLVIN DEAD.; President of University of Louisville Victim of Appendicitis. | True | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/saddle-river-four-tops-first-division-sackman-and-pflug-lead-attack.html | SADDLE RIVER FOUR TOPS FIRST DIVISION; Sackman and Pflug Lead Attack Which Beats Fort Hamilton Team, 12 to 1. | True | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 782558 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/corporation-reports-art-metal-works-union-carbide-and-carbon.html | CORPORATION REPORTS; Art Metal Works. Union Carbide and Carbon. | True | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/finds-test-in-service-bishop-moreland-of-sacramento-says-it-is-duty.html | FINDS TEST IN SERVICE.; Bishop Moreland of Sacramento Says It Is Duty of Christians. | True | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/chain-store-buying-its-greater-regularity-is-more-favorable-to.html | CHAIN STORE BUYING.; Its Greater Regularity Is More Favorable to Wholesalers. | True | EDWIN J. SCHLESINGER. | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/miss-earhart-sees-giants-bow-to-cubs-queen-of-air-and-45000-fans.html | MISS EARHART SEES GIANTS BOW TO CUBS; Queen of Air and 45,000 Fans Watch New York Drop Third in Row, 4 to 2. ROOT YIELDS ONLY 4 HITS Ott and Cuyler Get Homers-- Aldridge Fans Eight--McGrawmen End Trip With 6 Won, 10 Lost. Western Invasion Ends. Cuyler Drives for Circuit. | True | By Richards Vidmer. Special To the New York Times. | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/holmes-calls-help-for-china-vital.html | Holmes Calls Help for China Vital. | True | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/says-reich-protests-exkaisers-designs-newspaper-declares-complaint.html | SAYS REICH PROTESTS EX-KAISER'S DESIGNS; Newspaper Declares Complaint Has Been Made to Holland on Monarchical Activities. | True | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/2-killed-20-hurt-in-boston-l-crash-speeding-train-jumps-rails-on.html | 2 KILLED, 20 HURT IN BOSTON 'L' CRASH; Speeding Train Jumps Rails on Curve, Smashing Station as it Piles Up in Wreckage. DARING RESCUERS SAVE 30 Firemen and Policemen Swarm Up Ladders, Defying Electric Death --One Body Is Identified. | True | Special to The New York Times. | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/employment-figures-not-liked-in-germany-decrease-in-fully.html | EMPLOYMENT FIGURES NOT LIKED IN GERMANY; Decrease in 'Fully Unemployed' Continues, but 'Part Unemployment' Is Rapidly Increasing. | True | Wireless to THE NEW YORK TIMES. | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/cardinals-defeat-phils-in-9th-8-to-7-successive-doubles-by-douthit.html | CARDINALS DEFEAT PHILS IN 9TH, 8 TO 7; Successive Doubles by Douthit and Holm Yield Deciding Tally of Close Game. | True | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/paris-welcomes-garment-retailers-300-american-delegates-reach.html | PARIS WELCOMES GARMENT RETAILERS; 300 American Delegates Reach Capital in Special Coaches at Porte Dauphine Station. CONVENTION OPENS TODAY Party Will Lay Wreaths on the Tomb of the Unknown Soldier Before Conference. | True | Special Cable to THE NEW YORK TIMES. | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/wreck-mrs-churchs-boat-two-men-take-fast-craft-at-newport-and-pile.html | WRECK MRS. CHURCH'S BOAT; Two Men Take Fast Craft at Newport and Pile It on Rocks. | True | Special to The New York Times. | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/calls-vacation-a-spiritual-rest.html | Calls Vacation a Spiritual Rest. | True | Special to The New York Times. | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 782558 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/hurls-discus-160-feet-hoffmeister-breaks-hartranfts-mark-by-nearly.html | HURLS DISCUS 160 FEET.; Hoffmeister Breaks Hartranft's Mark by Nearly 3 Feet. | True | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/trade-board-reviews-position-of-england-retained-imports-have-been.html | TRADE BOARD REVIEWS POSITION OF ENGLAND; 'Retained Imports' Have Been Reduced--Loss in Exports Mainly Ascribed to Coal. | True | Special Cable to THE NEW YORK TIMES. | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/latest-realty-dealings.html | Latest Realty Dealings | True | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/dies-victim-of-attack-bertram-see-of-tarrytown-beaten-on-his-way.html | DIES VICTIM OF ATTACK.; Bertram See of Tarrytown Beaten on His Way Home. | True | Special to the New York Times. | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/approve-palmolive-and-colgate-merger-stockholders-of-palmolivepeet.html | APPROVE PALMOLIVE AND COLGATE MERGER; Stockholders of Palmolive-Peet Co. Support Combination Involving $100,000,000 Annually. | True | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/industrial-inquiry-maps-study-program-woll-outlines-work-of-civic.html | INDUSTRIAL INQUIRY MAPS STUDY PROGRAM; Woll Outlines Work of Civic Federation Groups to Find Basis of Economic Accord. | True | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/dempsey-says-only-a-superman-will-beat-heeneyocean-yachts-nearing.html | Dempsey Says Only a Superman Will Beat Heeney--Ocean Yachts Nearing Spain; HEENEY'S WORKOUT IMPRESSES DEMPSEY Former Champion Says "It Will Take Superman to Beat Him." 2,000 WATCH CHALLENGER Manassa Mauler Is Forced to Break Through Crowd to Reach the Ringside. HEENEY BOXES OUTDOORS Rickard, Colonel Roosevelt and Kermit Roosevelt Among the Gathering at Fairhaven Still Under Contract. Travel on Rickard Yacht. Works in Outdoor Ring. | True | Special to The New York Times. | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/west-indians-win-from-allantigua-gain-fourteenth-victory-of-tour-by.html | WEST INDIANS WIN FROM ALL-ANTIGUA; Gain Fourteenth Victory of Tour by Scoring 143 to 64-- Brooklyn Wins Again. Kings County Club Bows. | True | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/dresdner-banks-shares-called.html | Dresdner Bank's Shares Called. | True | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/fire-on-lighter-quenched-by-tugs.html | Fire on Lighter Quenched by Tugs. | True | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/pay-honor-to-king-ferdinand.html | Pay Honor to King Ferdinand. | True | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/kingwashburn-win-in-club-doubles-final-defeat-behr-and-mathey-in.html | KING-WASHBURN WIN IN CLUB DOUBLES FINAL; Defeat Behr and Mathey in Play Over Maidstone Club Courts by 6-1, 6-2, 6-4. | True | Special to The New York Times. | C1B 782558 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/mexico-prepares-carranza-tribute-the-body-reaching-capital-today.html | MEXICO PREPARES CARRANZA TRIBUTE; The Body, Reaching Capital Today, Will Lie in State at War Ministry.GOVERNMENT OFFICES SHUT25,000 School Children Will StrewRoute With Flowers While Planes Circle Overhead. | True | Special Cable to THE NEW YORK TIMES. | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/rickard-now-plans-3-fight-tickets-considers-cut-of-2-on-5000-5.html | RICKARD NOW PLANS $3 FIGHT TICKETS; Considers Cut of $2 on 5,000 $5 Admissions for TunneyHeeney Title Bout.SALE CONTINUES TO LAGPromoter Expected to Take Action on Reduction ScheduleToday. | True | By James P. Dawson. | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/calls-ingratitude-most-brutal-sin-the-rev-rw-courtney-indicts.html | CALLS INGRATITUDE 'MOST BRUTAL SIN'; The Rev. R.W. Courtney indicts Christian Youth as Deaf to Filial Duty. SAYS "THE JEW SHAMES US" He Adheres to the Law of Moses, "Honor Thy Father and Mother," Knox Church Is Told. | True | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/argentine-four-beats-rumson-123-encounters-stiff-opposition-from.html | ARGENTINE FOUR BEATS RUMSON, 12-3; Encounters Stiff Opposition From Team Led by Wilkinson, Army Forward. KENNY SCORES SIX GOALS Miles, Riding at No. 3, Plays Consistent Game--Shower LeavesSoft, Soggy Surface. Wilkinson at No. 2. Argentine Leads, 5 to 0. | True | By Robert F. Kelley. Special To the New York Times. | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/major-league-records-show-what-each-club-did-during-past-week-in.html | MAJOR LEAGUE RECORDS.; Show What Each Club Did During Past Week in Pennant Races. | True | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/new-york-ac-wins-defeats-erie-ac-6-to-4-as-rosner-stars-on-mound.html | NEW YORK A.C. WINS; Defeats Erie A.C., 6 to 4, as Rosner Stars on Mound. | True | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/city-loses-land-in-queens-appeals-court-holds-new-york-has-no-title.html | CITY LOSES LAND IN QUEENS; Appeals Court Holds New York Has No Title to Far Rockaway Parcel. | True | Special to The New York Times. | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/german-railway-deficit-june-excess-of-expenditure-due-to.html | GERMAN RAILWAY DEFICIT.; June Excess of Expenditure Due to Construction and Rolling Stock. | True | Wireless to THE NEW YORK TIMES. | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/provision-market-at-chicago.html | Provision Market at Chicago. | True | Special to The New York Times. | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/thomas-assails-courts-socialist-candidate-charges-judges.html | THOMAS ASSAILS COURTS.; Socialist Candidate Charges Judges Discriminate Against Poor. | True | Special to The New York Times. | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/to-entertain-educators.html | To Entertain Educators. | True | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/essex-troop-polo-off.html | Essex Troop Polo Off. | True | Special to The New York Times. | C1B 782558 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/radio-worlds-fair-hunts-for-a-queen-crown-to-be-awarded-for-best.html | RADIO WORLD'S FAIR HUNTS FOR A 'QUEEN'; Crown to Be Awarded for Best Essay and DX Log--Winner to Reign for Six Days. EXPOSITION TO OPEN SEPT. 17 WEAF's Network to Broadcast From Tunney's and Heeney's Camps Tomorrow Night. | True | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/sea-gate-fences-to-stay-appeals-court-rules-association-has-right.html | SEA GATE FENCES TO STAY.; Appeals Court Rules Association Has Right to Bar the Public. | True | Special to The New York Times. | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/hudson-valley-title-captured-by-bonneau-displays-good-volleying.html | HUDSON VALLEY TITLE CAPTURED BY BONNEAU; Displays Good Volleying Game to Upset Lang at Elmsford, 6-3, 2-6, 6-3, 6-4. | True | Special to The New York Times. | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/activity-is-waning-on-londons-markets-stock-transactions-slacken.html | ACTIVITY IS WANING ON LONDON'S MARKETS; Stock Transactions Slacken; New Securities Are Not Well Distributed. | True | Special Cable to THE NEW YORK TIMES. | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/clue-to-assailant-in-policemans-cap-nassau-county-officer-wrote.html | CLUE TO ASSAILANT IN POLICEMAN'S CAP; Nassau County Officer Wrote Down Auto License Number Before He Was Shot. HIS CONDITION IS CRITICAL Wounded Thrice While Inspecting Sedan Parked Without Lights-- Has Blood Transfusion. Shot Inspecting Parked Auto. Case Far From Solved. | True | Special to The New York Times. | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/tariff-protection-its-injurious-effects-pointed-out-by-a-supposed.html | TARIFF PROTECTION.; Its Injurious Effects Pointed Out by a Supposed Beneficiary. | True | CARDED WOOLEN MANUFACTURERS ASSOCIATION,W.C. HUNNEMAN, Director. | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/compstonboomer-beat-amateurs-53-triumph-in-18hole-exhibition.html | COMPSTON-BOOMER BEAT AMATEURS, 5-3; Triumph in 18-Hole Exhibition Against McPhail and Wright at Weston, Mass. COMPSTON TIES RECORD Scores 68, Which Equals Mark Set by Hagen Over Pinebrook Valley Course. | True | Special to The New York Times. | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/advertisings-rise-is-traced-in-exhibit-changes-in-fashions-and.html | ADVERTISING'S RISE IS TRACED IN EXHIBIT; Changes in Fashions and Tastes of Three Centuries Shown in Public Library. OLD NEWSPAPERS ON VIEW Front Pages 1700 Up to 1880, Offer Everything From Slaves and Sawmills to Wall Street Lots. | True | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/delegates-arrive-for-bar-convention-warm-election-race-forecast.html | DELEGATES ARRIVE FOR BAR CONVENTION; Warm Election Race Forecast Between G.E. Newlin and H.U.Sims at Seattle. | True | Special to The New York Times. | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/meetings-announced.html | MEETINGS ANNOUNCED. | True | | C1B 782558 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/urges-parcel-post-for-foreign-trade-report-by-merchants-associa.html | URGES PARCEL POST FOR FOREIGN TRADE; Report by Merchants' Associa tion Stresses Its Importancein International Business. USE IS INCREASING GREATLY Methods Have Been Improved inrecent Years, Giving Greater Advantages, It Is Said. | True | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/hamburg-led-in-shipping-passed-antwerp-and-rotterdam-in-halfyears.html | HAMBURG LED IN SHIPPING.; Passed Antwerp and Rotterdam in Half-Year's Achievement. | True | Wireless to THE NEW YORK TIMES. | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/chemists-to-meet-today-agriculture-will-occupy-first-week-of.html | CHEMISTS TO MEET TODAY.; Agriculture Will Occupy First Week of Institute at Evanston, Ill. | True | Special to The New York Times. | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/west-ready-to-take-post-friends-say-he-will-go-to-wash-ington.html | WEST READY TO TAKE POST.; Friends Say He Will Go to Wash ington Tomorrow or Wednesday. | True | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/soul-undismayed-by-size-of-universe-dr-black-says.html | Soul Undismayed by Size Of Universe, Dr. Black Says | True | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/in-water-36-hours-woman-keeps-going-mrs-huddleston-ignores-heavy.html | IN WATER 36 HOURS, WOMAN KEEPS GOING; Mrs. Huddleston Ignores Heavy Rain in Effort to Break Own Endurance Mark. | True | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/missing-boy-found-dead.html | Missing Boy Found Dead. | True | Special to The New York Times. | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/newfoundland-premier-to-resign.html | Newfoundland Premier to Resign. | True | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/chase-here-traps-escaped-prisoner-youth-who-fled-kingston-jail.html | CHASE HERE TRAPS ESCAPED PRISONER; Youth Who Fled Kingston Jail Seized in Queens as He Hits Man With Stolen Auto. USED TOURNIQUET ON BARS Leaving Cell, He Walked Past the Sheriff Unnoticed--Robbed Gas Station and Store in Flight. | True | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/foolproof-signals-urged-at-bridges-civic-workers-demand-more.html | FOOL-PROOF SIGNALS URGED AT BRIDGES; Civic Workers Demand More Safeguards as Result of Rockaway Wreck. THREE VICTIMS IN HOSPITAL Motorman Under Arrest Is Still in a Daze--Four Investigations Are Continued. | True | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/alaskan-wilderness-reached-by-airplane-government-explorers.html | ALASKAN WILDERNESS REACHED BY AIRPLANE; Government Explorers Transported Thus to Lake Chakachanna--Work of Geologists. | True | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/front-page-1-no-title-moses-says-party-faces-hard-fight-the.html | Front Page 1 -- No Title; MOSES SAYS PARTY FACES HARD FIGHT The Conferees Here Today. | True | | C1B 782558 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings | True | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/advertising-and-profits-remarks-called-forth-by-suggestion-to.html | ADVERTISING AND PROFITS.; Remarks Called Forth by Suggestion to Cigarette Manufacturers. | True | F.P. | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/four-liners-arrive-from-europe-today-minnetonka-hamburg-yorck-and.html | FOUR LINERS ARRIVE FROM EUROPE TODAY; Minnetonka, Hamburg, Yorck and American-Merchant Are Bringing Many Passengers. | True | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/ecords-an-earthquake-st-louis-registers-an-hour-shocks-off-mexican.html | ECORDS AN EARTHQUAKE; St. Louis Registers an Hour Shocks Off Mexican Coast. | True | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/von-huenefelds-play-delights-audience-transatlantic-fliers-first.html | VON HUENEFELD'S PLAY DELIGHTS AUDIENCE; Transatlantic Flier's First Drama Brings Him Ovation--Scored by Critics. | True | Wireless to THE NEW YORK TIMES. | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/new-york-mail-plane-forced-down.html | New York Mail Plane Forced Down. | True | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/stock-average-lower-fisher-index-calculates-decline-of-nearly-3.html | STOCK AVERAGE LOWER.; "Fisher Index," Calculates Decline of Nearly 3% Last Week. | True | Special to The New York Times. | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/houses-to-meet-for-veto-moores-disapproval-of-mcdonald-bill-due.html | HOUSES TO MEET FOR VETO.; Moore's Disapproval of McDonald Bill Due Tonight, if at All. | True | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/front-page-11-no-title.html | Front Page 11 -- No Title | True | | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/gas-fire-damages-yacht.html | Gas Fire Damages Yacht. | True | Special to The New York Times. | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/wheat-harvesters-busy-in-some-sections-most-of-the-crop-has-been.html | WHEAT HARVESTERS BUSY.; In Some Sections Most of the Crop Has Been Cut. | True | Special to The New York Times. | C1B 782558 |
| 1928-07-23 | 1928-07-23 | https://www.nytimes.com/1928/07/23/archives/can-makers-expect-increase-in-packing-national-survey-finds-crops.html | CAN MAKERS EXPECT INCREASE IN PACKING; National Survey Finds Crops Will Be Larger Than 1927 Subnormal Production. FRUIT FORECAST IS BRIGHT American and Continental Can Companies Are Principal Factors in Industry. | True | | C1B 782558 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/sugar-coffee-cocoa-opening.html | SUGAR, COFFEE, COCOA.; opening | True | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/flowers-to-clash-with-tenorio-tonight-mandell-who-may-face-victor.html | FLOWERS TO CLASH WITH TENORIO TONIGHT; Mandell, Who May Face Victor, Expected to See Queensboro Bout--Other Bouts. | True | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/between-friends-in-ireland.html | BETWEEN FRIENDS IN IRELAND. | True | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/first-report-made-for-utility-merger-new-england-gas-and-electric.html | FIRST REPORT MADE FOR UTILITY MERGER; New England Gas and Electric Association Shows Earnings of $1,095,434 Net. NOW OWNS SIX COMPANIES Annual Statement Covers 1927-- Properties of Subsidiaries Held at $49,922,331. | True | | C1B 782559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/magistrate-fines-lawyer-courts-ire-aroused-by-action-of-counsel.html | MAGISTRATE FINES LAWYER.; Court's Ire Aroused by Action of Counsel When Motion Is Denied. | True | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/197-register-as-absentees-file-affidavit-under-law-passed-by-last.html | 197 REGISTER AS ABSENTEES; File Affidavit Under Law Passed by Last Legislature. | True | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/greek-navy-cadets-tour-harbor.html | Greek Navy Cadets Tour Harbor. | True | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/blame-motorman-for-rockaway-wreck-transit-engineers-also-indicate.html | BLAME MOTORMAN FOR ROCKAWAY WRECK; Transit Engineers Also Indicate Tripping Devices Were Not Provided of Bridges. | True | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/canadian-building-permits-up-25.html | Canadian Building Permits Up 25% | True | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/benefit-for-sleeping-car-porters.html | Benefit for Sleeping Car Porters. | True | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/3-waterspouts-pass-near-yacht-on-lake-triple-rainbow-also-is.html | 3 WATERSPOUTS PASS NEAR YACHT ON LAKE; Triple Rainbow Also Is Observed by Scientists Aboard the Naroca on Michigan. | True | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/stimson-scouts-volcano-danger.html | Stimson Scouts Volcano Danger. | True | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/hirshfield-hits-at-party-note-to-hylan-asks-if-democrats-will-sell.html | HIRSHFIELD HITS AT PARTY.; Note to Hylan Asks if Democrats Will Sell Franchise for Liquor. | True | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/fireworks-explosion-destroys-building-second-within-five-weeks-near.html | FIREWORKS EXPLOSION DESTROYS BUILDING; Second Within Five Weeks Near Palisades Amusement Park-- No Reported Injuries. | True | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/obregon-left-estate-to-widow.html | Obregon Left Estate to Widow. | True | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/provision-market-at-chicago.html | Provision Market at Chicago. | True | Special to The New York Times | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/article-1-no-title-klein-says-federal-agencies-hear-of-600000.html | Article 1 -- No Title; Klein Says Federal Agencies Hear of $600,000 Deposit Now Held by a Contractor. CONNOLLY JURY ACTED ON Court Fixes Sept. 4 as the Date for the 'Blue Ribbon' Drawing in Queens. | True | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/review-of-the-day-in-realty-market-several-sales-on-the-west-side-a.html | REVIEW OF THE DAY IN REALTY MARKET; Several Sales on the West Side Among Transactions Reported Closed. DROP IN NEW CONSTRUCTION Decline Last Week Was 35 Per Cent., Though Level Is Still Above a Year Ago. | True | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/wills-estate-to-shriners-hospital.html | Wills Estate to Shriners' Hospital. | True | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/dr-harris-retires.html | DR. HARRIS RETIRES. | True | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/freight-runs-amuck-philadelphia-yards-strewn-with-wreckageonly-one.html | FREIGHT RUNS AMUCK.; Philadelphia Yards Strewn With Wreckage--Only One Man Hurt. | True | | C1B 782559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/days-curb-trading-dull-price-trend-indeterminatebancitaly-rises.html | DAY'S CURB TRADING DULL.; Price Trend Indeterminate--Bancitaly Rises Briskly, but Drops. | True | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/dr-wang-disapproves-chinese-relief-plan-foreign-ministe-considers.html | DR. WANG DISAPPROVES CHINESE RELIEF PLAN; Foreign Ministe Considers Proposal to Build Roads WithAmerican Gifts Improper. | True | Special Cable to THE NEW YORK TIMES. | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/jerusalem-begins-750000-ym-ca.html | Jerusalem Begins $750,000 Y.M. C.A. | True | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/still-found-in-rear-of-church.html | Still Found in Rear of Church. | True | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/jersey-lawmakers-threaten-bmker-but-contempt-penalty-is-not.html | JERSEY LAWMAKERS THREATEN BRNKER; But Contempt Penalty Is Not Imposed on Weinberger When He Ignores Inquiry. CLEARING HOUSE DEFENDED Officers of Newark Institution Deny Securities Company Figured in Issue With Bank. | True | Special to The New York Times. | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/olympic-officials-face-ticket-scandal-americans-indignant-when.html | OLYMPIC OFFICIALS FACE TICKET SCANDAL; Americans Indignant When Reservations for 150 Are Not Honored by Holland. INVESTIGATION IS STARTED Kirby, Who Ordered 75 Tickets, Obtains Only 25--Stadium Sold Out. KUCK STARS IN SHOT-PUT Heaves Weight 51 Feet 5 Inches in Practice--Hahn Has Strenuous Workout. | True | By Wythe Williams. Special Cable to the New York Times. | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/2handed-pitcher-gives-up-before-ambidextrous-batter.html | 2-Handed Pitcher Gives Up Before Ambidextrous Batter | True | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/principal-resources-and-liabilities-of-all-reporting-member-banks.html | Principal Resources and Liabilities of All Reporting Member Banks in Each Federal Reserve District at Close of Business July 18, 1928. | True | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/markets-in-london-paris-and-berlin-british-giltedged-securities.html | MARKETS IN LONDON, PARIS AND BERLIN; British Gilt-Edged Securities Gain--Home Rails Drop-- Oil Prices Advance. LONDON MONEY HARDENS Paris Bourse Shows Weakness With Poor Outlook--Berlin Closes at Highest Rates | True | Wireless to THE NEW YORK TIMES. | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/before-and-after-postnomination-treatment-of-governor-smith-by.html | BEFORE AND AFTER.; Post-Nomination Treatment of Governor Smith by Republicans. | True | WILSON SMITH. | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/auction-in-yonkers-tonight.html | Auction in Yonkers Tonight. | True | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/corporation-reports-monthly-and-other-statements-of-earnings-of.html | CORPORATION REPORTS; Monthly and Other Statements of Earnings of Industrial Companies. | True | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/radio-board-hears-allocation-theory-testimony-of-three-witnesses-on.html | RADIO BOARD HEARS ALLOCATION THEORY; Testimony of Three Witnesses on Principles Involved Is in Preparation for Court Fight. | True | Special to The New York Times. | C1B 782559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/to-direct-hindu-band-berlin-musician-accepts-offer-of-maharaja-of.html | TO DIRECT HINDU BAND.; Berlin Musician Accepts Offer of Maharaja of Patiala. | True | Wireless to THE NEW YORK TIMES. | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/must-outlaw-war-says-league-agent-institute-of-international.html | MUST OUTLAW WAR SAYS LEAGUE AGENT; Institute of International Relations Opens Sessions inSeattle. | True | Special to The New York Times. | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/walker-to-tour-canada-mayor-leaves-california-for-portland-oreplans.html | WALKER TO TOUR CANADA.; Mayor Leaves California for Portland, Ore.--Plans Trip to Vancouver | True | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/raskob-sure-smith-wont-lack-funds-finds-campaign-money-ample-and-no.html | RASKOB SURE SMITH WON'T LACK FUNDS; Finds Campaign Money Ample and No Bootleggers Backing the Governor. BUDGET TO GUIDE EXPENSES Rival's Chances Meagre in New York, Massachusetts and Jersey, His Comment on Moses's Views. | True | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/heeney-ends-drill-to-rest-till-fray-boxes-four-rounds-then-doffs.html | HEENEY ENDS DRILL; TO REST TILL FRAY; Boxes Four Rounds, Then Doffs Gloves, Which He Will Don Again Thursday Night. LEO FLYNN PICKS TUNNEY Ex-Manager of Jack Dempsey Asserts Champion Is Too Smart forNew Zealand Challenger. | True | Special to The New York Times. | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/berlin-socialist-cabinet-bans-army-and-navy-manoeuvres.html | Berlin Socialist Cabinet Bans Army and Navy Manoeuvres | True | Wireless to THE NEW YORK TIMES. | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/sports-of-the-times-any-method-will-do.html | Sports of the Times; Any Method Will Do. | True | By John Kieran. | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/novel-experience-ahead-for-dempsey-manassa-mauler-to-view.html | NOVEL EXPERIENCE AHEAD FOR DEMPSEY; Manassa Mauler to View Heavyweight Title Bout for FirstTime Thursday.WILL HAVE EYE ON CROWDJack Tells Rickard He Has No Regrets on Retirement--Tex Looking for Another Dempsey. | True | By James P. Dawson. | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/falls-ranch-is-sold-800000-named-as-price-for-three-rivers-property.html | FALL'S RANCH IS SOLD.; $800,000 Named as Price for Three Rivers Property. | True | Special to The New York Times. | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/says-italian-wore-malmgrens-suit-and-took-his-food-krassin.html | SAYS ITALIAN WORE MALMGREN'S SUIT AND TOOK HIS FOOD; Krassin Correspondent's Story Stirs Muscovites to Demand Inquiry on Swede's Fate. NOBILE SEEMS 'IN DISGRACE' That Is the Impression Russian Relief Leader Reports After Talk With Italia Commander. MUSSOLINI PLEDGES INQUIRY Will Investigate Disaster, but Protests Against 'Anti-Human' Criticism of Participants. | True | By Walter Duranty. Wireless To the New York Times. | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/now-accuses-detective-police-lieutenant-freed-of-assault-tells.html | NOW ACCUSES DETECTIVE.; Police Lieutenant, Freed of Assault, Tells Leach He Was Attacked. | True | | C1B 782559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/stocks-ex-dividend-today.html | STOCKS EX DIVIDEND TODAY. | True | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/george-g-newman.html | George G. Newman. | True | Special to The New York Times. | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/hungary-rejects-rumanias-proposals-suggests-arbitrator-from-war.html | HUNGARY REJECTS RUMANIA'S PROPOSALS; Suggests Arbitrator From War Neutral Country to Help Settle Their Dispute. | True | Wireless to THE NEW YORK TIMES. | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/new-jersey-acreage-deal-rickard-syndicate-to-develop-tract-on-north.html | NEW JERSEY ACREAGE DEAL.; Rickard Syndicate to Develop Tract on North Shrewsbury River. | True | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/to-sell-centuryold-woolen-concern.html | To Sell Century-Old Woolen Concern | True | Special to The New York Times. | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/thief-has-summer-home-seized-in-shoplifting-he-drives-to-station-in.html | THIEF HAS SUMMER HOME.; Seized in Shoplifting, He Drives to Station in His New Auto. | True | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/florence-moore-pleases-at-palace-comedienne-displays-her-art-and.html | FLORENCE MOORE PLEASES AT PALACE; Comedienne Displays Her Art and Songs—George Jessel Revives 'Mama in the Box.' | True | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/auction-results.html | AUCTION RESULTS. | True | By James R. Murphy. | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/le-bourgets-record-day-43-planes-there-with-232-passengers-and-11.html | LE BOURGET'S RECORD DAY.; 43 Planes There With 232 Passengers and 11 Tons of Freight. | True | Special Cable to THE NEW YORK TIMES. | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/cant-find-drennan-will-brother-of-late-commissioner-gets-court.html | CAN'T FIND DRENNAN WILL.; Brother of Late Commissioner Gets Court Order to Open Safety Box. | True | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/stayton-says-wets-will-elect-smith-antidry-sentiment-is-breaking.html | STAYTON SAYS WETS WILL ELECT SMITH; Anti-Dry Sentiment Is Breaking Party Barriers Throughout Country, He Declares. FINDS THE ISSUE DOMINANT But Association for Repeal Will Continue to Concentrate on Legislative Elections. | True | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/advertising-group-sued-as-a-trust-five-concerns-led-by-general.html | ADVERTISING GROUP SUED AS A TRUST; Five Concerns, Led by General Outdoor Company, Named by the Government. NATION-WIDE CONTROL SEEN Petition Alleges Defendants Have Monopolized Business of Poster and Paint Display Plants. | True | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/west-indians-trail-england-in-cricket-home-team-leads-in-second.html | WEST INDIANS TRAIL ENGLAND IN CRICKET; Home Team Leads in Second Test Match--Hendren Passes 2,000-Run Mark. | True | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/17979640-new-securities-to-be-put-on-market-today.html | $17,979,640 New Securities To Be Put on Market Today | True | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/germans-building-eight-ocean-planes-huge-flying-boats-under-way-at.html | GERMANS BUILDING EIGHT OCEAN PLANES; Huge Flying Boats Under Way at Dornier Plant for Line to Florida. TO CARRY 50 PASSENGERS Twelve-Motor Craft Expected to Be Tested in Fall for Lufthansa Service Next Year. | True | Wireless to THE NEW YORK TIMES. | C1B 782559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/richmond-buses-adopt-zone-plan-tompkins-company-announces-new.html | RICHMOND BUSES ADOPT ZONE PLAN; Tompkins Company Announces New System With 5-Cent Fare in Each Area for Today. RIVAL SEEKS INJUNCTION Trolley Concern Contends That the Bus Corporation Has Violated Franchise. | True | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/whitaker-yields-to-euwe-in-chess-american-outplayed-in-middle-game.html | WHITAKER YIELDS TO EUWE IN CHESS; American Outplayed in Middle Game by Dutch Expert at Olympic Tourney. GOLMAYO HELD TO DRAW Result Knocks Spaniard Out of First Place Tie With Representative of Holland. | True | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/bournes-75-wins-medal-leads-lesster-by-stroke-in-thousand-islands.html | BOURNE'S 75 WINS MEDAL.; Leads Lesster by stroke in Thousand Islands C.C. Invitation. | True | Special to The New York Times. | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/-obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/state-is-for-hoover-ottinger-tells-him-attorney-assures-nominee-at.html | STATE IS FOR HOOVER OTTINGER TELLS HIM; Attorney Assures Nominee at Palo Alto That Foreign Born Will Back Him. HIRAM JOHNSON A GUEST He Has Long Conversation With Hoover--Will Take Field Against 'Power Trust.' | True | From a Staff Correspondent of The New York Times. | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/vincent-parke-dead-founder-and-president-of-publishing-firm-dies-at.html | VINCENT PARKE DEAD.; Founder and President of Publishing Firm Dies at 58 Years. | True | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/twitchell-estate-is-left-to-widow-will-of-president-of-seamens-bank.html | TWITCHELL ESTATE IS LEFT TO WIDOW; Will of President of Seamen's Bank Ascribes His Success in Life to Her. SONS AND NIECES NAMED Two Colleges, Church, Y.M.C.A. and a Hospital Also Receive Minor Bequests. | True | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/dr-hussey-in-asylum-for-mentality-test-woman-is-committed-after-she.html | DR. HUSSEY IN ASYLUM FOR MENTALITY TEST; Woman Is Committed After She Fails to Recognize Husband in Norristown Jail | True | Special to The New York Times. | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/polish-miners-to-strike-oneday-demonstration-planned-to-get-higher.html | POLISH MINERS TO STRIKE.; One-Day Demonstration Planned to Get Higher Wages. | True | Wireless to THE NEW YORK TIMES. | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/battered-giants-home-from-west-in-2d-place-at-start-of-trip-they.html | BATTERED GIANTS HOME FROM WEST; In 2d Place at Start of Trip, They Return Two Notches Below in Standing. | True | By Richards Vidmer. | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/cadets-score-on-range-west-point-rifle-squads-average-is-3174-out.html | CADETS SCORE ON RANGE.; West Point Rifle Squad's Average Is 317.4 Out of 350. | True | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/de-champlaine-to-box-hall.html | De Champlaine to Box Hall. | True | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/police-news-refused-at-roseland-nj-chief-tells-reporters-every-day.html | POLICE NEWS REFUSED AT ROSELAND, N.J.; Chief Tells Reporters Every Day Is His 'Day Off' So Far as Press Is Concerned. | True | Special to The New York Times. | C1B 782559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/police-chase-stirs-theatre-crowds-exchange-of-shots-enlivens.html | POLICE CHASE STIRS THEATRE CROWDS; Exchange of Shots Enlivens Pursuit of Four in Car That Ignores Traffic Light. 1,000 IN THRONG AT FINISH Two Men Seized in Times Square for Driving While Intoxicated --Two Girls Not Held. | True | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/police-department.html | Police Department. | True | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/presser-to-be-freed-and-then-rearrested-gunmans-12year-term-expires.html | PRESSER TO BE FREED AND THEN REARRESTED; Gunman's 12-Year Term Expires Aug. 10, but He Faces New Sentence in New Jersey. | True | Special to The New York Times. | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/fox-buys-25000000-poli-theatre-chain-talking-films-for-20-new.html | Fox Buys $25,000,000 Poli Theatre Chain; Talking Films for 20 New England Houses | True | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/leopard-claws-keeper-central-park-attendant-wounded-throng-alarmed.html | LEOPARD CLAWS KEEPER.; Central Park Attendant Wounded-- Throng Alarmed by Attack. | True | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/will-meet-ship-strikers-head-of-staten-island-corporation-agrees-to.html | WILL MEET SHIP STRIKERS.; Head of Staten Island Corporation Agrees to Conference Today. | True | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/new-incorporations-new-york-charters.html | NEW INCORPORATIONS; NEW YORK CHARTERS. | True | Special to The New York Times. | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/philadelphian-shoots-wife-and-self.html | Philadelphian Shoots Wife and Self. | True | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/shuffle-callahan-wins-knocks-out-mcfarland-in-first-round-in.html | SHUFFLE CALLAHAN WINS.; Knocks Out McFarland in First Round in Chicago Ring. | True | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/joynsonhicks-hit-for-treaty-speech-laborites-in-commons-say-the.html | JOYNSON-HICKS HIT FOR TREATY SPEECH; Laborites in Commons Say the Home Secretary Was Misinformed on America.BALDWIN OFFERS DEFENSE Premier Says Remarks Construed asCriticism Really ExpressedHope for Disarmament. | True | Wireless to THE NEW YORK TIMES. | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/admiral-folder-dies-at-84-veteran-of-civii-and-spanishamerican-wars.html | ADMIRAL FOLDER DIES AT 84.; Veteran of Civii and Spanish-American Wars Retired in 1905. | True | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/orville-wrights-flight-elapsed-time-of-his-kitty-hawk-glide-set-at.html | ORVILLE WRIGHT'S FLIGHT.; Elapsed Time of His Kitty Hawk Glide Set at 10 Minutes 1 Second. | True | VAN NESS HARWOOD. | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/gift-to-aid-pastors-sons-anonymous-50000-to-establish-princeton.html | GIFT TO AID PASTOR'S SONS; Anonymous $50,000 to Establish Princeton Scholarships. | True | Special to The New York Times. | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/northern-chinese-end-plan-for-unity-chefoo-recaptured-steamer-lands.html | NORTHERN CHINESE END PLAN FOR UNITY; CHEFOO RECAPTURED; Steamer Lands 5,000 Men at This Port Who, After Midnight Battle, Take City. TROOPS OF TSUNG-CHANG Negotiations for Inclusion of Manchuria Under Nationalist Rule Abruptly Severed. AMERICAN SAILOR HIT Thirty of Our War Vessels Guard the Harbor--Foreign Envoys Appeal for Aid. | True | Special Cable to THE NEW YORK TIMES. | C1B 782559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/bills-of-particulars-in-legal-battles-federal-courts-have-held.html | BILLS OF PARTICULARS IN LEGAL BATTLES; Federal Courts Have Held Prosecutors Should Not Be Forced to Damage Their Case. | True | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/ruth-hits-his-40th-as-red-sox-win-83-home-run-kings-terrific-blow.html | RUTH HITS HIS 40TH AS RED SOX WIN, 8-3; Home Run King's Terrific Blow Puts Him 28 Games Ahead of His Record Last Year. BOSTON BATTERS 2 HURLERS Shealy and Thomas Are the Victims, White Macfayden Turns Back Yankee Artillery. | True | By James R. Harrison. Special To The New York Times. | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/queens-slate-to-be-named-county-democrats-to-meet-this-week-to-line.html | QUEENS SLATE TO BE NAMED.; County Democrats to Meet This Week to Line Up Ticket. | True | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/100-pastors-oppose-smith-atlanta-ministers-call-on-jews-and.html | 100 PASTORS OPPOSE SMITH; Atlanta Ministers Call on Jews and Catholics to Fight Governor. | True | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/notes-of-social-activities-in-new-york-new-jersey-and-elsewhere-new.html | Notes of Social Activities in New York, New Jersey and Elsewhere; NEW YORK. | True | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/stadium-audience-flees-stampede-by-11000-when-downpour-of-rain.html | STADIUM AUDIENCE FLEES.; Stampede by 11,000 When Downpour of Rain Stops Concert. | True | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/reception-to-gen-ely-general-rosenbaum-to-be-host-at-fort-wadsworth.html | RECEPTION TO GEN. ELY.; General Rosenbaum to Be Host at Fort Wadsworth Today. | True | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/gorman-gets-decision-outpoints-ko-christner-in-tenround-bout-at.html | GORMAN GETS DECISION.; Outpoints K.O. Christner in TenRound Bout at Akron. | True | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/new-demands-balk-shipping-ratepeace-hollandamerica-line-rejects.html | NEW DEMANDS BALK SHIPPING RATEPEACE; Holland-America Line Rejects American Compromise on Rotterdam Business. WAR HAS LASTED A YEAR Steel Corporation Holds Key to Solution of American-Foreign Fight for Calcutta Trade. | True | Special to The New York Times. | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/2-indian-trains-wrecked-casualties-are-reported-in-crew-of-oriental.html | 2 INDIAN TRAINS WRECKED.; Casualties Are Reported In Crew of Oriental Strikebreakers. | True | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/private-car-abuses-told-in-rail-report-mcmanamy-declares-families.html | PRIVATE CAR ABUSES TOLD IN RAIL REPORT; McManamy Declares Families and Friends Are Carried in Violation of Law. HITS TRAVELS TO RESORTS Interstate Commerce Commissioner Asserts Railroads Use Coaches to Entertain Shippers. | True | WASHINGTON, July 23-- Abuses | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/ocean-travel.html | OCEAN TRAVEL. | True | | C1B 782559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/seeks-rich-woman-for-ocean-flight-steward-on-the-cedric-says-he-has.html | SEEKS RICH WOMAN FOR OCEAN FLIGHT; Steward on the Cedric Says He Has a Dirigible Ready and Everything Arranged. EVEN STUNT FOR MID-OCEAN That Being Descent of a 500-Foot Rope Ladder to a Steamer's Deck to Greet the Captain. | True | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/third-guard-ousted-at-sing-sing-prison-keeper-recently-fined-in-row.html | THIRD GUARD OUSTED AT SING SING PRISON; Keeper, Recently Fined in Row With Policeman, Is Dropped for 'Unbecoming Conduct.' WEEDING DRIVE UNDER WAY Two More State Employes Slated for Early Dismissal on Extortion Charges. | True | Special to The New York Times. | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/calm-reigns-in-portugal-cabinet-council-discusses-fate-of-240.html | CALM REIGNS IN PORTUGAL.; Cabinet Council Discusses Fate of 240 Arrested After Revolt. | True | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/miss-cross-scores-at-manchester-net-californian-wins-two-matches.html | MISS CROSS SCORES AT MANCHESTER NET; Californian Wins Two Matches, Gaining Third Round at the Essex County Club. MRS. CORBIERE IS VICTOR Triumphs in Hard Battle With Miss Fensterer--Miss Wills to Play Today. | True | Special to The New York Times. | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/party-begins-study-of-li-water-ways-group-on-fiveday-tour-of-inlets.html | PARTY BEGINS STUDY OF L.I. WATER WAYS; Group on Five-Day Tour of Inlets Will Consider Means of Improvement. SEVEN CRUISERS BEING USED Chambers of Commerce at Patchogue and Freeport Entertain Members at Lunch and Dinner. | True | Special to The New York Times. | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/raskob-still-in-union-league-will-join-democratic-club.html | Raskob, Still in Union League, Will Join Democratic Club | True | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/democrats-to-meet-at-rochester-oct-1-state-committee-in-session.html | DEMOCRATS TO MEET AT ROCHESTER OCT. 1; State Committee in Session Here Plans Convention to Pick Ticket. SMITH TO RULE ON SLATE W.H. Kelley of Syracuse Visits Governor to Consult on New York Campaign. | True | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/hearst-paper-plea-lost-candian-court-dismisses-motion-by-25.html | HEARST PAPER PLEA LOST.; Candian Court Dismisses Motion by 25 Newspapers in Damage Suit. | True | Special to The New York Times. | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/director-moses.html | DIRECTOR MOSES. | True | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/mrs-villard-left-fortune-to-sons-oswald-g-villard-and-hg-villard.html | MRS. VILLARD LEFT FORTUNE TO SONS; Oswald G. Villard and H.G. Villard Share Residue of $10,000,000 Estate. $300,000 IN SPECIFIC GIFTS Relatives, Friends, Employes and Institutions Get Bequests From Widow of Railroad Man. | True | Special to The New York Times. | C1B 782559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/lamars-hit-give-victory-to-newark-home-run-and-singer-account-for-4.html | LAMAR'S HIT GIVE VICTORY TO NEWARK; Home Run and Singer Account for 4 Runs Against Baltimore and Bears Triumph, 5-3. | True | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/morio-wins-quits-ring-beats-mcfarland-in-farewell-bout-on-stapleton.html | MORIO WINS; QUITS RING.; Beats McFarland in Farewell Bout on Stapleton (S.I.) Card. | True | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/courts-in-conflict-on-louvain-wrecker-one-orders-morrens.html | COURTS IN CONFLICT ON LOUVAIN WRECKER; One Orders Morren's Incarceration--Higher Court DirectsHe Be Freed. | True | Special Cable to THE NEW YORK TIMES. | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/john-jay-broker-dies-on-cape-cod-stricken-with-apperidicitis-at-his.html | JOHN JAY, BROKER, DIES ON CAPE COD; Stricken With Apperidicitis at His Summer Home--Undergoes an Operation.OF DISTINGUISHED LINEAGE Namesake of Declaration of Independence Signer and FirstChief Justice. | True | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/ellsworth-renews-offer-cables-minister-at-oslo-volunteering-to-seek.html | ELLSWORTH RENEWS OFFER.; Cables Minister at Oslo, Volunteering to Seek Amundsen by Plane. | True | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/costes-may-race-rival-both-he-and-coudouret-are-nearly-ready-for.html | COSTES MAY RACE RIVAL.; Both He and Coudouret Are Nearly Ready for Transocean Hops. | True | Special Cable to THE NEW YORK TIMES. | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/guatemala-accepts-arbitration.html | Guatemala Accepts Arbitration. | True | Special to The New York Times. | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/radio-chains-dispel-tangle-over-smith-nbc-and-columbia-systems.html | RADIO CHAINS DISPEL TANGLE OVER SMITH; N.B.C. and Columbia Systems Offer Their Facilities for Acceptance Speech. ASK HIM TO FIX A DATE Aylesworth Says Survey Shows Interest in Conventions Set a New Record. | True | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/mexican-police-hunt-morones-in-hiding-slayer-confesses-authorities.html | MEXICAN POLICE HUNT MORONES IN HIDING; SLAYER CONFESSES; Authorities Seek to Locate Ex-Labor Minister Accused in Killing of Obregon. CATHOLICS AID THE POLICE This Is Viewed as Significant Since Calles at First Blamed Them for Assassination. KILLER'S STORY SECRET YET But Chief of Police Characterizes It as a 'Complete Confession' --Public Anxiety Abates. | True | Special Cable to THE NEW YORK TIMES. | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/gw-curtis-left-1946319.html | G.W. Curtis Left $1,946,319. | True | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/bugle-and-barrier.html | Bugle and Barrier | True | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/gov-moores-military-ball-friday.html | Gov. Moore's Military Ball Friday | True | Special to The New York Times. | C1B 782559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/says-saratoga-is-closed-safety-chief-denying-warning-on-gambling.html | SAYS SARATOGA IS "CLOSED."; Safety Chief, Denying Warning on Gambling, Sees None Needed. | True | Special to The New York Times. | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/new-power-plant-in-vermont.html | New Power Plant In Vermont. | True | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/live-stock-at-chicago-special-to-the-new-york-times.html | LIVE STOCK AT CHICAGO. Special to The New York Times. | True | Heads Hobart-Service Trust Co. Special to The New York Times. | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/charles-palmer-dead-architect-of-first-two-palmer-houses-built-by.html | CHARLES PALMER DEAD.; Architect of First Two Palmer Houses, Built by Cousin Potter. | True | Special to The New York Times. | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/italians-to-sail-today-soccer-team-to-leave-genoa-for-tour-of.html | ITALIANS TO SAIL TODAY.; Soccer Team to Leave Genoa for Tour of United States. | True | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/seasonal-signs.html | SEASONAL SIGNS. | True | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/nicaragua-gains-told-to-coolidge-secretary-wilbur-indicates-that.html | NICARAGUA GAINS TOLD TO COOLIDGE; Secretary Wilbur Indicates That Sandino Is Concerned, but Gives No Details. REPORTS ARE ENCOURAGING Henry Ford and Son Are Expected Soon to Call on the President. | True | From a Staff Correspondent of The New York Times. | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/antiquated-refuse-disposal.html | ANTIQUATED REFUSE DISPOSAL. | True | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/cards-win-exhibition-conquer-rochester-by-12-to-6-in-seveninning.html | CARDS WIN EXHIBITION.; Conquer Rochester by 12 to 6 in Seven-Inning Game. | True | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/yvonne-sinclair-wed-airplane-pilot.html | Yvonne Sinclair Wed Airplane Pilot. | True | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/staten-island-sales-richmond-borough-trading-as-reported-yesterday.html | STATEN ISLAND SALES; Richmond Borough Trading as Reported Yesterday | True | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/reno-outpoints-french-boxer.html | Reno Outpoints French Boxer. | True | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/labor-leaders-greet-shows-press-agents-managers-association-asked.html | LABOR LEADERS GREET SHOWS' PRESS AGENTS; Managers' Association Asked to Discuss Terms of Publicity Contracts. | True | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/bank-stock-hearing-ends-jersey-city-court-to-decide-later-on-fight.html | BANK STOCK HEARING ENDS.; Jersey City Court to Decide Later on Fight Among Directors. | True | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/to-make-poison-gas-addition-a-powerful-american-navy-sees-both.html | TO MAKE POISON GAS; Addition a Powerful American Navy. SEES BOTH PEACE FACTORS American Chemists at Chicago Convention Discuss Farm Problemand Remedies. | True | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/four-who-slew-usher-go-to-prison-for-life-chicago-judge-explains.html | FOUR WHO SLEW USHER GO TO PRISON FOR LIFE; Chicago Judge Explains Youths Escaped Death by Admitting Murder of Girl. | True | Special to The New York Times. | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/little-theatre-for-spring-lake.html | Little Theatre for Spring Lake. | True | Special to The New York Times. | C1B 782559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/order-25-padlocks-for-liquor-selling-federal-judges-close-places.html | ORDER 25 PADLOCKS FOR LIQUOR SELLING; Federal Judges Close Places for Periods Up to One Year-- Eleven Put Under Bonds. WRITS COVER INDIVIDUALS Fifteen Dry Law Violators Fail to Win Leniency by Their Pleas of Guilty. | True | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/fire-department.html | Fire Department. | True | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/pat-casey-convalescing.html | Pat Casey Convalescing. | True | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/title-bike-races-tonight-georgetti-bitter-and-beckman-are-favored.html | TITLE BIKE RACES TONIGHT.; Georgetti, Bitter and Beckman Are Favored in Velodrome Events. | True | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/tokio-says-treaty-with-china-stands-instructs-her-minister-at.html | TOKIO SAYS TREATY WITH CHINA STANDS; Instructs Her Minister at Peking to Declare Willingnessto Open Negotiations.REVISION OFFERED AT ONCEJapanese Check to Nationalists inManchuria Is Seen as Replyto Abrogation Threat. | True | Special Cable to THE NEW YORK TIMES. | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/6-hurt-in-brooklyn-crash-salvage-corps-fire-patrol-truck-in.html | 6 HURT IN BROOKLYN CRASH; Salvage Corps Fire Patrol Truck in Collision With One of B.M.T. | True | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/doctor-kills-self-at-sea.html | DOCTOR KILLS SELF AT SEA. | True | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/shifts-rail-question-new-german-cabinet-asks-court-to-decide.html | SHIFTS RAIL QUESTION.; New German Cabinet Asks Court to Decide Railway Rates. | True | Wireless to THE NEW YORK TIMES. | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/three-new-ships-for-jamaica.html | Three New Ships for Jamaica. | True | Special Cable to THE NEW YORK TIMES. | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/mussolini-champions-fliers-says-judgment-on-italia-must-be.html | MUSSOLINI CHAMPIONS FLIERS.; Says Judgment on Italia Must Be Suspended Till All Facts Are In. | True | Wireless to THE NEW YORK TIMES. | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/pirates-top-robins-by-21-take-series-fussell-shades-mcweeny-in.html | PIRATES TOP ROBINS BY 2-1; TAKE SERIES; Fussell Shades McWeeny in Final to Give Mates 4 Out of 7 With Brooklyn. BUZZ MAKES COSTLY BALK Change of Mind in 6th Allows Rivals to Tie--Grantham Then Drives In Winning Run. | True | By John Drebinger. | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/the-third-rapid-transit.html | The third rapid transit. | True | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/mr-brownell.html | MR. BROWNELL. | True | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/too-graphic-a-tale-bares-fake-holdup-youth-admits-plot-to-steal.html | TOO GRAPHIC A TALE BARES FAKE HOLD-UP; Youth Admits Plot to Steal $1,600 From Firm After He Flounders in Details. FRIEND IS ALSO ARRESTED Detectives Keep Appointment Made by Conspirators to Divide Money Drawn From Bank. | True | | C1B 782559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/bridge-in-aid-of-hospital-large-party-to-be-held-in-huntington-li.html | BRIDGE IN AID OF HOSPITAL; Large Party to Be Held in Huntington, L.I., on Thursday. | True | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/white-here-silent-on-smith-charges-editor-on-way-to-europe-saying.html | WHITE, HERE, SILENT ON SMITH CHARGES; Editor, on Way to Europe, 'Saying Nothing' About Governor,and 'Has a Gun,' He Adds.SEES APATHY TO POLITICS Says Baseball, Radio and Stockingless Girls Stir More Interest-- Dwells on Hoover's Culture. | True | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/russia-to-share-in-oil-congress.html | Russia to Share in Oil Congress. | True | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/charges-fascisti-seized-new-fuel-inventor-tells-how-he-lost-30000.html | CHARGES FASCISTI SEIZED NEW FUEL; Inventor Tells How He Lost $30,000 Invested by New York Banker and Woman GOT FUNDS BY ODD INCIDENT Max Lamm Rescued Luggage of Marjorie Rambeau and Friend at Austrian-Italian Border. | True | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/english-pheasants-arrive-for-jersey-minnetonka-brings-1000-ringneck.html | ENGLISH PHEASANTS ARRIVE FOR JERSEY; Minnetonka Brings 1,000 RingNeck Birds to Be Freed byState for Breeding,2,500 LOOSED THIS SUMMERGame Getting Foothold as GunSeason Is Cut, Says Warden-- Many Young Are Seen. | True | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/eight-policemen-resign-record-for-a-day-set-as-patrolmen-quitseven.html | EIGHT POLICEMEN RESIGN.; Record for a Day Set as Patrolmen Quit--Seven Are in Manhattan. | True | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/praises-jews-in-russia-smidovitch-quoted-as-putting-hope-in.html | PRAISES JEWS IN RUSSIA.; Smidovitch Quoted as Putting Hope in Colonies to Uplift Peasants. | True | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/fights-stephensons-plea.html | Fights Stephenson's Plea. | True | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/mussolini-pledges-no-new-taxation-he-also-tells-cabinet-there-will.html | MUSSOLINI PLEDGES NO NEW TAXATION; He Also Tells Cabinet There Will Be No New Loans, Domestic or Foreign. CALLS CROP OUTLOOK GOOD Accord With Austria and Acceptance of Kellogg Treaty Cited Among His Diplomatic Achievements. | True | Wireless to THE NEW YORK TIMES. | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/pardons-ricklin-alsatian-leader.html | Pardons Ricklin, Alsatian Leader. | True | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/railroad-earnings-monthly-reports-of-rail-companies-with.html | RAILROAD EARNINGS; Monthly Reports of Rail Companies With ComparisonsWith Last Year. | True | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/no-hope-for-mrs-max-mason.html | No Hope for Mrs. Max Mason. | True | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/peasants-and-workers-in-mexico.html | PEASANTS AND WORKERS IN MEXICO. | True | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/police-still-guard-harlem-riot-scene-special-detail-kept-on-duty-to.html | POLICE STILL GUARD HARLEM RIOT SCENE; Special Detail Kept on Duty to Prevent Renewal of Trouble --A Patrolman Stabbed. | True | | C1B 782559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/guides-urged-to-look-for-lost-geologists-canadians-informed-of.html | GUIDES URGED TO LOOK FOR 'LOST' GEOLOGISTS; Canadians Informed of Distess of Four Iowans in North--Letters Tell of Ample Food. | True | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/miss-lynah-weds-bronson-c-rumsey-ceremony-at-her-parents-home-in.html | MISS LYNAH WEDS BRONSON C. RUMSEY; Ceremony at Her Parents' Home in Stamford, Conn., Performed by Rev. Dr. A.G. Walton. WILL LIVE IN CODY, WYO. Miss Marion Hausman the Bride of Olin Merrill Jeffords at the Waldorf-Astoria. | True | Special to The New York Times. | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/matsuyama-wins-twice.html | Matsuyama Wins Twice. | True | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/radio-corporation-denies-tube-trust-files-answer-to-trade.html | RADIO CORPORATION DENIES TUBE TRUST; Files Answer to Trade Commission Declaring Monopoly IsBased on Patents.SETS UP EXCLUSIVE RIGHTSCorporation Asserts ReplacementSales Are Double Those ofFirst Installation. | True | Special to The New York Times. | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/returns-carranza-relics-new-jersey-man-took-them-at-scene-of-crash.html | RETURNS CARRANZA RELICS.; New Jersey Man Took Them at Scene of Crash. | True | Special to The New York Times. | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/dog-under-arrest-in-30-theft-in-shop-electrician-accuses-collie-of.html | DOG UNDER ARREST IN $30 THEFT IN SHOP; Electrician Accuses Collie of Carrying Off Notes in Mouth for Master. OWNER DENIES CHARGE Youth, Who Is Also Held, Said to Have Taken Money From Till When Proprietor Was Out. | True | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/nassau-counts-deals-trading-is-realty-parcels-as-reported-yesterday.html | NASSAU COUNTS DEALS; Trading is Realty Parcels as Reported Yesterday | True | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/maloneylamar-bout-off.html | Maloney-Lamar Bout Off. | True | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/russian-commissars-wife-killed.html | Russian Commissar's Wife Killed. | True | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/miss-sturtevant-to-wed-member-of-vassar-faculty-to-become-mrs.html | MISS STURTEVANT TO WED.; Member of Vassar Faculty to Become Mrs. Francis W. Hopkins. | True | Special to The New York Times. | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/sues-on-swetland-trust-exwife-charges-publishers-son-violated-terms.html | SUES ON SWETLAND TRUST.; Ex-Wife Charges Publisher's Son Violated Terms of $400,000 Fund. | True | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/opposition-leaders-are-jailed-in-panama-four-are-held-on-charges-of.html | OPPOSITION LEADERS ARE JAILED IN PANAMA; Four Are Held on Charges of Urging United States Intervention in Election or Revolution. | True | Special Cable to THE NEW YORK TIMES. | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/aj-ford-publisher-found-dead-at-desk-had-been-stricken-in-his-chair.html | A.J. FORD, PUBLISHER, FOUND DEAD AT DESK; Had Been Stricken In His Chair at the Office of The Irish World. | True | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/uruguay-joins-hughes-nominators.html | Uruguay Joins Hughes Nominators. | True | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/seeks-to-buy-3-railroads-st-louis-southwestern-asks-right-to-make.html | SEEKS TO BUY 3 RAILROADS.; St. Louis Southwestern Asks Right to Make Payments in Stock. | True | | C1B 782559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/bishop-dunn-heads-party-to-australia-will-represent-cardinal-hayes.html | BISHOP DUNN HEADS PARTY TO AUSTRALIA; Will Represent Cardinal Hayes at Eucharistic Congress in Sydney. TO VISIT ORIENT LATER Takes With Him Volume for Pope With Record of Acts of Devotion by American Catholics. | True | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/dr-harris-to-join-dairy-corporation-health-commissioner-resigns-to.html | DR. HARRIS TO JOIN DAIRY CORPORATION; Health Commissioner Resigns to Be Consulting Expert for National Products. TO GET $5,000, CITY PENSION No Political Pressure, He Says --Will Quit in Month--Talks to Walker in California. | True | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/dodd-to-get-payroll-data-higgins-will-turn-over-first-batch-of.html | DODD TO GET PAYROLL DATA.; Higgins Will Turn Over First Batch of Evidence Tomorrow. | True | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/demonstrates-device-which-warns-of-gas-inventor-says-apparatus.html | DEMONSTRATES DEVICE WHICH WARNS OF GAS; Inventor Says Apparatus Guards Against Asphyxiation and Dangerous Explosions. | True | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/heart-attack-kills-swimmer.html | Heart Attack Kills Swimmer. | True | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/financial-markets-on-dull-marketcall-money-5-.html | FINANCIAL MARKETS; on Dull Market--Call Money 5 %. | True | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/changes-in-rubber-small-market-here-dull-with-slight-recessions-in.html | CHANGES IN RUBBER SMALL.; Market Here Dull, With Slight Recessions in Prices. | True | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/security-holdings-decline-in-week-condition-statement-of-federal.html | SECURITY HOLDINGS DECLINE IN WEEK; Condition Statement of Federal Board Shows Drop in Investments. LOANS AND DISCOUNTS OFF New York District Banks Report a Drop of $136,000,000 in Loans on Stocks and Bonds. | True | Special to The New York Times. | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/republican-women-to-map-drive-today-eastern-and-some-southern.html | REPUBLICAN WOMEN TO MAP DRIVE TODAY; Eastern and Some Southern States Leaders Will Attend Washington Conference. RADIO DEBATE ON TONIGHT Mills Will Speak for Republicans, Lippman for Democrats--Newton Quits Sampaign Funds Inquiry. | True | Special to The New York Times. | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/f-spencer-equals-world-bike-record-pedals-halfmile-handicap-heat-in.html | F. SPENCER EQUALS WORLD BIKE RECORD; Pedals Half-Mile Handicap Heat in 53 Seconds in Race at Newark Velodrome. TIES KRAMER'S TIME Bartell Wins Final—Hill Takes Unknown Distance Race-- Rain Halts Rest of Card. | True | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/tigerswheeling-tie-11-josh-billings-allows-only-four-hits-in.html | TIGERS-WHEELING TIE, 1-1.; Josh Billings Allows Only Four Hits in Exhibition Game. | True | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/west-chester-sales-transactions-in-the-county-as-reported-yesterday.html | WEST CHESTER SALES; Transactions in the County as Reported Yesterday | True | | C1B 782559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/bond-market-sags-as-buying-lessens-declines-in-prices-numerous-but.html | BOND MARKET SAGS AS BUYING LESSENS; Declines in Prices Numerous but Not Large Enough to Attract Purchasers. GOVERNMENT ISSUES QUIET Transactions Small, but at Steady Levels--Mexican List Generally Weaker. | True | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/will-rogers-in-newport-tells-how-it-impresses-him.html | Will Rogers, in Newport, Tells How It Impresses Him | True | NEW PHILLIPS FUND REPORTED FOUND | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/crawford-held-here-brought-from-newark-but-fails-to-throw-light-on.html | CRAWFORD HELD HERE.; Brought From Newark, but Fails to Throw Light on Jerge Murder. | True | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/moses-wins-party-post-dr-work-compromises-after-long-parley-here.html | MOSES WINS PARTY POST; DR. WORK COMPROMISES AFTER LONG PARLEY HERE; SENATOR RESISTED SHELVING Insisted His Status Be Fixed and is Made Vice Chairman. "GLOOMY" REPORTS MADE Republican Leaders Find Smith Strong--To Soft-Pedal Dry and Tammany Issues. STATE DRIVE ORGANIZED Morris Confirmed as Chairman --National Branch Quarters to Be in Chicago. | True | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/two-boards-hear-orient-sale-urged-santa-fe-merger-is-explained-to.html | TWO BOARDS HEAR ORIENT SALE URGED; Santa Fe Merger Is Explained to Interstate Commerce and Texas Rail Commissions. SOUTHERN SHIPPERS OBJECT Former Receiver Says Santa Fe Could Make Smaller Line Useful and Profitable. | True | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/yacht-nina-sighted-six-miles-off-spain-the-atlantic-in-larger-class.html | Yacht Nina Sighted Six Miles Off Spain; The Atlantic, in Larger Class, 190 Miles Out; Fog Enshrouds Harbor. | True | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/escapes-kills-9-witnesses-serbian-convict-shoots-up-village-in-wild.html | ESCAPES, KILLS 9 WITNESSES; Serbian Convict Shoots Up Village in Wild West Fashion. | True | Wireless to THE NEW YORK TIMES. | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/paris-suspends-divorce-lawyers-court-bans-three-advocates-from.html | PARIS SUSPENDS DIVORCE LAWYERS; Court Bans Three Advocates From Practice for Eight, Four and Two Months, Respectively. REPRIMANDS THREE OTHERS French Attorneys Forward Criticism of American Practitioners to New York Bar Association. | True | Special Cable to THE NEW YORK TIMES. | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/lanphier-resigns-to-join-lindbergh-flying-major-will-leave-army-on.html | LANPHIER RESIGNS TO JOIN LINDBERGH; Flying Major Will Leave Army on Sept. 1 to Become RailAir Assistant to Colonel.WAS PILOT IN WORLD WAR Airplane Commander Later Servedat Mitchel Field--DirectorDenies Knowing of Action. | True | Special to The New York Times. | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/trend-downward-in-cotton-prices-market-irregular-with-drop-of-1-a.html | TREND DOWNWARD IN COTTON PRICES; Market Irregular, With Drop of $1 a Bale Counteracted by Rush of Buying. | True | | C1B 782559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/girl-14-held-in-shooting-chum-wounded-at-party-as-pistol-goes.html | GIRL, 14, HELD IN SHOOTING.; Chum Wounded at Party as Pistol Goes Off--Two Youths Arrested. | True | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/200000-british-jobless-must-move-homes-or-go-to-dominions-says.html | 200,000 British Jobless Must Move Homes Or Go to Dominions, Says Industrial Board | True | Wireless to THE NEW YORK TIMES. | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/gregos-72-wins-in-met-pro-golf-shoots-par-on-his-home-course-at.html | GREGO'S 72 WINS IN MET PRO GOLF; Shoots Par on His Home Course at Clearview to Lead Field of 24. HERON SECOND WITH 74 Klein, With 75, Is Tied for Third Place With Five Other Players. | True | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/2-west-point-officers-named-for-the-leach-tennis-trials.html | 2 West Point Officers Named For the Leach Tennis Trials | True | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/counter-trading-dull-most-issues-steady-fair-inquiry-in-bank-and-in.html | COUNTER TRADING DULL, MOST ISSUES STEADY; Fair Inquiry in Bank and Insurance Groups, With ModerateReaction in Industrials. | True | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/investment-trust-inquiry-committee-of-securities-commissioner-ends.html | INVESTMENT TRUST INQUIRY; Committee of Securities Commissioner Ends Hearing Here. | True | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/dr-martha-b-huson-wellknown-physician-dies-after-a-long-illness.html | DR. MARTHA B. HUSON.; Well-Known Physician Dies After a Long Illness. | True | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/chicago-likens-gangs-to-tweed-ring-here-newspapers-recall-old-new.html | CHICAGO LIKENS GANGS TO TWEED RING HERE; Newspapers Recall Old New York Sensations as Local Grand Jury Acts. | True | Special to The New York Times. | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/wisconsin-knights-templars-in-city.html | Wisconsin Knights Templars in City | True | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/drops-hoover-warrant-california-justice-says-old-traffic-law-charge.html | DROPS HOOVER WARRANT.; California Justice Says Old Traffic Law Charge Has Lapsed. | True | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/bill-wood-again-will-coach-football-squad-at-wesleyan.html | Bill Wood Again Will Coach Football Squad at Wesleyan | True | Special to The New York Times. | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/autos-take-big-life-toll-listed-as-chief-cause-of-accidental-death.html | AUTOS TAKE BIG LIFE TOLL.; Listed as Chief Cause of Accidental Death by New York Life. | True | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/belgian-national-railways-report.html | Belgian National Railways Report. | True | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/hassell-plans-start-to-sweden-tomorrow-illinois-aviator-awaits.html | HASSELL PLANS START TO SWEDEN TOMORROW; Illinois Aviator Awaits Weather Reports After Establishing Radio Contact With Greenland. | True | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/new-grand-jury-in-hudson-old-one-dismissed-because-of-stand-in.html | NEW GRAND JURY IN HUDSON.; Old One Dismissed Because of Stand in Primary Inquiry. | True | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/save-two-adrift-in-launch-a-week.html | Save Two Adrift in Launch a Week. | True | | C1B 782559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/bethlen-changes-near-reshuffle-of-entire-cabinet-predicted-in.html | BETHLEN CHANGES NEAR.; Re-shuffle of Entire Cabinet Predicted in Budapest Rumors. | True | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/seeks-palmetto-line-bids-merchant-fleet-corporation-would-have-them.html | SEEKS PALMETTO LINE BIDS.; Merchant Fleet Corporation Would Have Them Returnable Aug. 21. | True | Special to The New York Times. | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/brooklyn-dwelling-deal.html | Brooklyn Dwelling Deal. | True | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/gilbert-sees-poincare-reparations-agent-confers-with-premier-on.html | GILBERT SEES POINCARE.; Reparations Agent Confers With Premier on Debt Question. | True | Special Cable to THE NEW YORK TIMES. | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/financial-notes-91698250.html | FINANCIAL NOTES. | True | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/receivership-is-refused-bank-will-file-bankruptcy-petition-against.html | RECEIVERSHIP IS REFUSED.; Bank Will File Bankruptcy Petition Against Schenectady Company. | True | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/miss-miller-reaches-third-round-on-court-second-seeded-player-in.html | MISS MILLER REACHES THIRD ROUND ON COURT; Second Seeded Player in State Singles Beats Miss Stoddard--Miss Donaldson Advances. | True | Special to The New York Times. | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/new-investment-company-boston-offers-common-stock.html | NEW INVESTMENT COMPANY.; Boston Offers Common Stock. | True | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/weiland-bought-by-white-sox.html | Weiland Bought by White Sox. | True | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/wheat-prices-touch-seasons-low-marks-millers-and-elevator-interests.html | WHEAT PRICES TOUCH SEASON'S LOW MARKS; Millers and Elevator Interests Are Practically Absorbing All Offerings. RECEIPTS HAVE INCREASED Corn Market Makes a Rally After Being Depressed by Early Buying. | True | Special to The New York Times. | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/other-utility-earnings-financial-statements-of-public-utility.html | OTHER UTILITY EARNINGS; Financial Statements of Public Utility Companies With Comparisons. | True | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/end-jury-evasion-newcombe-urges-curb-on-exemptions-urged-by-queens.html | END JURY EVASION, NEWCOMBE URGES; Curb on Exemptions Urged by Queens Prosecutor in Reply to Merchants' Queries. BELIEVES COUNSEL UNFAIR And Would Restrict Questions to Talesmen--'Common Sense' Average Needed, He Says. | True | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/broadcast-oe-fight-to-cover-the-world-tunneyheeney-bout-to-be-sent.html | BROADCAST OE FIGHT TO COVER THE WORLD; Tunney-Heeney Bout to Be Sent Over Short Waves Thursday--New Zealand to Listen In. | True | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/mcgovern-on-air-tonight-will-summarize-training-of-tunney-and.html | McGOVERN ON AIR TONIGHT.; Will Summarize Training of Tunney and Heeney From WOR. | True | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/tunney-declares-knockout-is-likely-believes-he-will-stop-challenger.html | TUNNEY DECLARES KNOCKOUT IS LIKELY; Believes He Will Stop Challenger if He Can Landa Solid Punch. SPENDS DAY IN RESTING Will Fly Here Thursday in aSikorsky Amphibian, WithWinston at Stick. | True | By Grover Theis. Special To the New York Times. | C1B 782559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/freeport-texas-dividend-company-says-payment-exceeding-net-was.html | FREEPORT TEXAS DIVIDEND; Company Says Payment Exceeding Net Was Partly From Reserve. | True | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/road-brings-80000-to-urban-civilization-pinevilleharlan-highway.html | ROAD BRINGS 80,000 TO URBAN CIVILIZATION; Pineville-Harlan Highway Will Enable Many Kentuckians to See Their First Movie. | True | Special to The New York Times. | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/freed-after-month-in-jail-boston-youth-acquitted-of-suspicion-of.html | FREED AFTER MONTH IN JAIL.; Boston Youth Acquitted of Suspicion of Attempted Burglary. | True | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/court-frees-karlin-of-contempt-charge-lawyer-ceases-defiance-of.html | COURT FREES KARLIN OF CONTEMPT CHARGE; Lawyer Ceases Defiance of Ambulance Chasing Inquiry After Losing Appeal.HAS 500 CASES PENDINGTestifies He Never Solicited , butIs Contradicted by Some ofFormer Clients.Witness at Brooklyn Investigation Declares Gondelman Paid Himfor Bringing In Claims. | True | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/bodenheim-hiding-doctor-back-in-city-physician-motors-here-alone.html | BODENHEIM HIDING, DOCTOR BACK IN CITY; Physician Motors Here Alone, Explaining Daughter Is With Relatives for a Rest Cure. LEFT NOVELIST ON ROAD Sure Girl Had Only Literary Interest in Writer--Says She Had Goneto Boston for Cough Treatment. | True | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/urges-state-flying-laws-maccracken-declares-regulations-are-needed.html | URGES STATE FLYING LAWS.; MacCracken Declares Regulations Are Needed for Intrastate Flights. | True | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/prudence-co-to-build-on-remsen-st-brooklyn.html | Prudence Co. to Build On Remsen St., Brooklyn | True | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/pathe-stock-value-cut-shareholders-authorize-reduction-in-that-of.html | PATHE STOCK VALUE CUT.; Shareholders Authorize Reduction in That of Class A-- Reserve Set Up. | True | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/us-yacht-saleema-captures-sixmeter-race-off-denmark.html | U.S. Yacht Saleema Captures Six-Meter Race Off Denmark | True | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/genaro-fights-draw-holds-rocco-even-in-tenrounder-in-toronto.html | GENARO FIGHTS DRAW.; Holds Rocco Even in Ten-Rounder in Toronto. | True | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/gaston-shuts-out-the-athletics-50-yields-only-6-hits-and-clips.html | GASTON SHUTS OUT THE ATHLETICS, 5-0; Yields Only 6 Hits and Clips Philadelphia's Winning Streak of Seven Straight. | True | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/produce-markets-butter.html | PRODUCE MARKETS; Butter. | True | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/new-made-indian-chief-honored-by-the-winnebagos-special-to-the-new.html | NEW MADE INDIAN CHIEF.; Honored by the Winnebagos. Special to The New York Times. | True | WISCONSIN RAPIDS, Wis., July | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/westminster-eleven-wins.html | Westminster Eleven Wins. | True | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/commodity-prices.html | COMMODITY PRICES. | True | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/daughter-to-mrs-van-d-crisp.html | Daughter to Mrs. Van D. Crisp. | True | | C1B 782559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/cleared-of-narcotic-charge.html | Cleared of Narcotic Charge. | True | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/albert-lewis-active-in-ten-productions-his-plays-with-associates-in.html | ALBERT LEWIS ACTIVE IN TEN PRODUCTIONS; His Plays, With Associates, Include 'Lucky Stars,' 'Black Belt,' 'The Big Fight' and 'Women.' | True | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/marshall-to-sail-saturday-capablanca-leaves-tomorrow.html | Marshall to Sail Saturday; Capablanca Leaves Tomorrow | True | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/to-warn-producers-here-philadelphia-will-bar-realistic-and-off.html | TO WARN PRODUCERS HERE.; Philadelphia Will Bar Realistic and "Off Color" Plays This Fall. | True | Special to The New York Times. | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/weekend-auction-sales-261650-obtained-for-lots-in-throgs-neck.html | WEEK-END AUCTION SALES.; $261,650 Obtained for Lots in Throgs Neck Section of Bronx. | True | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/hall-comes-back-to-down-kynaston-trailing-36-15-he-gains-3d-round.html | HALL COMES BACK TO DOWN KYNASTON; Trailing 3-6, 1-5, He Gains 3d Round in Met. Grass Court Tourney, 3-6, 7-5, 7-5. CUTLER BEATS THALHEIMER But Bows to Feibleman in 2d Round --Bell Stops McCauliff--Seligson and Washburn Win Twice. | True | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/french-fliers-make-repairs-in-azores-continuance-of-hop-here-from.html | FRENCH FLIERS MAKE REPAIRS IN AZORES; Continuance of Hop Here From Brest, Via Bermuda, Is Delayed. FIRST LEG IN FAST TIME Lieut. Paris and Two Aides Got to Islands in Good Shape in 13 Hours 15 Minutes. | True | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/gives-25000-to-portland-ywca.html | Gives $25,000 to Portland Y.W.C.A. | True | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/cc-ballou-who-led-corps-in-war-dies-the-sixth-his-command-in-france.html | C.C. BALLOU, WHO LED CORPS IN WAR, DIES; The Sixth His Command in France --Took Across 92d Division, a Negro Organization. | True | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. | True | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/rob-store-opposite-court-two-young-men-get-37-in-a-p-holdup-in.html | ROB STORE OPPOSITE COURT; Two Young Men Get $37 in A. & P. Hold-Up in Greenwich Street. | True | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/walter-evans-hampton-us-customs-lawyer-dies-at-56-after-an-attack.html | WALTER EVANS HAMPTON.; U.S. Customs Lawyer Dies at 56 After an Attack of Appendicitis. | True | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/stocks-of-new-banks-show-big-rise-in-price-shares-of-3-out-of-12.html | STOCKS OF NEW BANKS SHOW BIG RISE IN PRICE; Shares of 3 Out of 12 Opened Since Jan. I, 1926, Have Doubled in Market Value. | True | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/south-american-ship-changes-sailing-date-southern-cross-of-munson.html | SOUTH AMERICAN SHIP CHANGES SAILING DATE; Southern Cross of Munson Lines Will Depart Aug. 1 to Meet Terms of Mail Contract. | True | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/thomas-f-murtha-left-1163402.html | Thomas F. Murtha Left $1,163,402. | True | | C1B 782559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/special-to-the-new-york-times.html | Special to The New York Times. | True | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/man-80-kills-friend-of-half-a-century-and-commits-suicide-with.html | Man, 80, Kills Friend of Half a Century And Commits Suicide With Police at Door | True | Special to The New York Times. | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/garment-retailers-open-paris-meeting-ambassador-herrick-asks-them.html | GARMENT RETAILERS OPEN PARIS MEETING; Ambassador Herrick Asks Them to 'Sell' Idea of Kellogg Peace Treaty. ADDRESS BY BOKANOWSKY Commerce Minister Says French Buy Five Times as Much Here as We Buy in France. | True | Special Cable to THE NEW YORK TIMES. | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/dunmore-scores-in-track-upset-everglade-stable-entry-paying-4598.html | DUNMORE SCORES IN TRACK UPSET; Everglade Stable Entry, Paying $45.98 for $2, Beats Martie Flynn at Lincoln Fields. | True | Special to The New York Times. | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/business-world-commercial-paper.html | BUSINESS WORLD; COMMERCIAL PAPER. | True | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/wilsons-car-hit-in-indian-outbreak.html | Wilson's Car Hit in Indian Outbreak | True | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/colonel-george-harvey-iii.html | Colonel George Harvey III. | True | Special to The New York Times. | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/curtis-to-speak-on-tour-republican-nominee-expects-to-visit-new.html | CURTIS TO SPEAK ON TOUR.; Republican Nominee Expects to Visit New York During Campaign. | True | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/bond-flotations-new-corporation-issues-to-be-offered-for.html | BOND FLOTATIONS; New Corporation Issues to Be Offered for Subscription by Investors | True | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/reports-on-perus-cotton-government-expert-attributes-poor-product.html | REPORTS ON PERU'S COTTON; Government Expert Attributes Poor Product to Old Machinery. | True | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/found-dead-in-bathtub-toronto-mans-death-at-hotel-ascribed-to-heart.html | FOUND DEAD IN BATHTUB.; Toronto Man's Death at Hotel Ascribed to Heart Failure. | True | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/new-producing-firm-formed.html | New Producing Firm Formed. | True | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/business-records.html | BUSINESS RECORDS | True | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/leasehold-deals-manhattan-parcels-reported-under-new-control.html | LEASEHOLD DEALS; Manhattan Parcels Reported Under New Control | True | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/new-zeppelins-flight-may-be-delayed-fuel-gas-plant-breaks-down.html | NEW ZEPPELIN'S FLIGHT MAY BE DELAYED; Fuel Gas Plant Breaks Down-- American Airship Officers Likely to Be Passengers. | True | Wireless to THE NEW YORK TIMES. | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/woman-collapses-ends-record-swim-mrs-huddleston-in-hospital-after.html | WOMAN COLLAPSES, ENDS RECORD SWIM; Mrs. Huddleston in Hospital After Swimming 54 Hours, 28 Minutes in Pool. AWAKENED EVERY 4 HOURS Doctors Seek to Relieve Shock by Gradual Stages--She Lost 25 Pounds in Test. | True | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/dix-loses-at-tennis-beaten-by-joe-case-in-pennsylvania-clay-court.html | DIX LOSES AT TENNIS.; Beaten by Joe Case in Pennsylvania Clay Court Title Play. | True | | C1B 782559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/sees-smith-on-state-drive-wh-kelley-of-syracuse-consults-governor.html | SEES SMITH ON STATE DRIVE.; W.H. Kelley of Syracuse Consults Governor After Session Here. | True | Special to The New York Times. | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/strikes-and-lockouts-large-reduction-in-labor-disputes-reported-for.html | STRIKES AND LOCKOUTS.; Large Reduction in Labor Disputes Reported for 1927. | True | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/underwood-doubts-bolt-dry-law-chief-issue-says-exsenator-with-south.html | UNDERWOOD DOUBTS BOLT.; Dry Law Chief Issue, Says Ex-Senator, With South Solid for Smith. | True | Special to The New York Times. | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/predicts-better-business.html | PREDICTS BETTER BUSINESS | True | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/airplane-golf-match-set-laguardia-and-springs-to-play-in-aviators.html | AIRPLANE GOLF MATCH SET.; LaGuardia and Springs to Play in Aviators' Test at Dunwoodie. | True | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/prestige-is-victor-as-188-boats-race-vanderbilts-yacht-scores-in.html | PRESTIGE IS VICTOR AS 188 BOATS RACE; Vanderbilt's Yacht Scores in Class M as Record Fleet Competes at Larchmont.ANITRA LEADS 12-METERSGets Away to Good Start and Wins by More Than Two Minutes--Mirage Triumphs. | True | Special to The New York Times. | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/kidnap-note-mystifies-alleged-message-of-girl-asks-help-in.html | KIDNAP' NOTE MYSTIFIES.; Alleged Message of Girl Asks Help in Pennsylvania. | True | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/money.html | MONEY. | True | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/statistics-in-business-their-use-increasingly-important-census.html | STATISTICS IN BUSINESS.; Their Use Increasingly Important, Census Expert Points Out. | True | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/business-good-in-canada-bank-of-montreal-reports-favorable.html | BUSINESS GOOD IN CANADA.; Bank of Montreal Reports Favorable Conditions Likely to Continue. | True | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/manitoba-pioneer-dies-eli-carriere-one-of-last-of-the-red-river.html | MANITOBA PIONEER DIES.; Eli Carriere, One of Last of the Red River Voyageurs. | True | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/building-plans-filed.html | BUILDING PLANS FILED. | True | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/charges-higgins-seeks-to-be-mayor-lawyer-says-commissioner-is-using.html | CHARGES HIGGINS SEEKS TO BE MAYOR; Lawyer Says Commissioner Is Using His Office as SteppingStone to That Post.ASKS BAIL FOR 5 CONVICTEDHolds Street Workers Did Not Get Fair Hearing--CommissionerReplies to Him. | True | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/twins-convicted-of-raising-checks-munro-brothers-face-10-years.html | TWINS CONVICTED OF RAISING CHECKS; Munro Brothers Face 10 Years Three Stores. WILL BE SENTENCED FRIDAY Witnesses Told of Opening Bank Accounts for Deposit of Three Forged Checks. | True | | C1B 782559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/aetna-agents-set-record-exceed-75000000-sales-quota-in-two-months.html | AETNA AGENTS SET RECORD.; Exceed $75,000,000 Sales Quota in Two Months to Honor Executive. | True | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/more-fly-nets-more-horse-his-farm-relif-formula.html | More Fly Nets, More Horse His Farm Relif Formula | True | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/will-rogers-guest-in-newport-colony-is-entertained-by-summer.html | WILL ROGERS GUEST IN NEWPORT COLONY; Is Entertained by Summer Residents Both Before andAfter His Show.HE DROPS IN BY AIRPLANESeveral Parties Given by Occupants of Villas--New Arrivalsat the Resort. | True | Special to The New York Times. | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/collyer-and-mears-welcomed-by-city-mckee-congratulates-them-on-new.html | COLLYER AND MEARS WELCOMED BY CITY; McKee Congratulates Them on New Record for Travel Around the World. RUSSIAN GREETINGS PRAISED Fliers Feted at Every Landing There--Plane Makers Entertain Them at Dinner Here. | True | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/mexico-sorrows-at-carranzas-bier-hushed-throng-files-past.html | MEXICO SORROWS AT CARRANZA'S BIER; Hushed Throng Files Past Catafalque, Piling High ItsTribute of Flowers.THOUSANDS RECEIVE BODYAmbassador Morrow at Station asTrain Arrives--Funeral WillBe Held Today. | True | From a Staff Correspondent of The New York Times. Special Cable to THE NEW YORK TIMES. | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/egypt-suppresses-wafd-disturbance-prevents-demonstrations-for-mme.html | EGYPT SUPPRESSES WAFD DISTURBANCE; Prevents Demonstrations for Mme. Zaghlul--Checks Schoolboys and Lawyers. | True | Wireless to THE NEW YORK TIMES. | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/cinderella-girl-finds-a-new-home-marie-lovejoy-who-ran-away-from.html | 'CINDERELLA GIRL' FINDS A NEW HOME; Marie Lovejoy, Who Ran Away From Stepmother, Rejoins Her Long-Lost Aunt. REUNITED AFTER 15 YEARS salvation Army Traces Relative After Foster Parent Admits She Is Not the Real Mother. | True | Special to The New York Times. | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/canadian-golf-title-captured-by-lamb-toronto-star-scores-146-to-win.html | CANADIAN GOLF TITLE CAPTURED BY LAMB; Toronto star Scores 146 to Win Canadian Pro Crown by Four Strokes. | True | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/silverstrabone-box-tomorrow.html | Silvers-Trabone Box Tomorrow. | True | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/foreign-exchange-europeans-develop-slight-price-changesjapanese-yen.html | FOREIGN EXCHANGE; Europeans Develop Slight Price Changes--Japanese Yen Weak but Chinese Higher. | True | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/french-gold-here-low-embarked-supplies-nearly-gone-total-of.html | FRENCH GOLD HERE LOW.; Embarked Supplies Nearly Gone-- Total of $318,674,486 Shipped. | True | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/municipal-loans-offerings-and-announcements-of-public-issues-for.html | MUNICIPAL LOANS; Offerings and Announcements of Public Issues for Various Purposes | True | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/tells-democrats-to-vote-south-carolina-committee-orders-them-to.html | TELLS DEMOCRATS TO VOTE; South Carolina Committee Orders Them to Vote Party Ticket. | True | | C1B 782559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/yacht-on-world-trip-is-towed-into-port-caruna-has-engine-trouble.html | YACHT ON WORLD TRIP IS TOWED INTO PORT; Caruna Has Engine Trouble and Is Taken to Groton--Rosewat Reaches Azores. | True | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/sc-simms-heads-field-museum.html | S.C. Simms Heads Field Museum. | True | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/the-screen-the-fighting-marines.html | THE SCREEN; The Fighting Marines. | True | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/blaeholder-stops-indians-only-31-up-browns-pitcher-holds-cleveland.html | BLAEHOLDER STOPS INDIANS; ONLY 31 UP; Browns' Pitcher Holds Cleveland to 5 Singles, 1 Base onBalls, Winning, 10 to 0. | True | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/cut-in-wool-staples-surprises-the-trade-tropicals-raised-but.html | CUT IN WOOL STAPLES SURPRISES THE TRADE; Tropicals Raised, but American Reduces Serges--"Price War" Given as Reason. | True | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/two-extra-dividends-one-initial-declared-and-one-increase-votedtwo.html | TWO EXTRA DIVIDENDS.; One Initial Declared and One Increase Voted--Two Omissions. | True | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/poeticule-is-first-in-the-swift-purse-beats-belmona-in-feature-race.html | POETICULE IS FIRST IN THE SWIFT PURSE; Beats Belmona in Feature Race at Empire City With Titan Next. MURZIM, FREY UP, FOURTH Lad Who Gave Evidence Against "Fixers" Gets Mount--Triple for Jockey Rose. | True | By Bryan Field. | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/vancouver-mayor-injured-by-plane.html | Vancouver Mayor Injured by Plane. | True | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/moore-vetoes-bill-in-mdonald-ouster-new-jersey-governor-rebukes.html | MOORE VETOES BILL IN M'DONALD OUSTER.; New Jersey Governor Rebukes Republican Legislators for Move to Abolish Post. VETO TO BE OVERRIDDEN Session Will Be Held Today to Place Ferguson in Hudson County Elections Bureau. NEW GRAND JURY IN COUNTY Old one Dismissed Because Two Members, Democrats, Voted in Republican Primary. | True | Special to The New York Times. | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/ramsay-macdonald-to-visit-canada.html | Ramsay MacDonald to Visit Canada. | True | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/1500000-apartment-for-brooklyn.html | $1,500,000 Apartment for Brooklyn. | True | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/richard-crooks-going-to-europe.html | Richard Crooks Going to Europe. | True | Special to The New York Times. | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/new-stock-issues-offering-of-corporation-shares-for-subscription-by.html | NEW STOCK ISSUES; Offering of Corporation Shares for Subscription by the Public | True | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/cottonseed-oil.html | COTTONSEED OIL. | True | | C1B 782559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/lomski-is-winner-smith-fights-hard-aberdeen-boxer-forced-to-limit.html | LOMSKI IS WINNER; SMITH FIGHTS HARD; Aberdeen Boxer Forced to Limit to Defeat Newark Boy in Ten Rounds. 8,000 FANS CHEER LOSER Caruzzo Stops Gano in Second--Spatola and Usse Win by Knockouts. | True | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/us-decides-ban-stands-on-tilden-lawn-tennis-body-upholds-charles.html | U.S. DECIDES BAN STANDS ON TILDEN; Lawn Tennis Body Upholds Charles After Consultation by Cable With Collom. CASE TO COME UP AGAIN Executive Committee to Meet in September to Discuss Player --Cannot Face French. | True | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/5000000ton-sugar-crop-head-of-cubas-marble-industry-estimates.html | 5,000,000-TON SUGAR CROP.; Head of Cuba's Marble Industry Estimates Island's Output. | True | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/allison-conquers-van-ryn-in-4-sets-captures-leg-on-longwood-bowl-by.html | ALLISON CONQUERS VAN RYN IN 4 SETS; Captures Leg on Longwood Bowl by 7-9, 6-4, 6-2, 6-2 Triumph in Final. FALLS ON SLIPPERY TURF Texan Hampered at Early Stages by Wet Surface--Trophy Goes to Southwest for First Time. | True | By Allison Danzig. Special To the New York Times. | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/village-players-manager-in-court.html | Village Players' Manager in Court | True | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/national-guard-orders.html | National Guard Orders. | True | Special To The New York Times. | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/special-to-the-new-york-times-corporate-changes.html | Special To The New York Times.; CORPORATE CHANGES | True | New York. Special to The New York Times. | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings | True | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/lightning-strikes-golfers-mashie.html | Lightning Strikes Golfer's Mashie. | True | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/wood-river-ill-july-23-ap.html | WOOD RIVER, Ill., July 23 (AP).-- | True | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/fails-to-form-cabinet-gen-hadzitch-unable-to-get-yugoslav-party.html | FAILS TO FORM CABINET.; Gen. Hadzitch Unable to Get Yugoslav Party Leaders to Agree. | True | Wireless to THE NEW YORK TIMES. | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/voorhis-at-99-to-be-feted-colleagues-to-honor-election-board-head.html | VOORHIS AT 99 TO BE FETED.; Colleagues to Honor Election Board Head on Birthday Friday. | True | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/slayer-is-sentenced-mckenna-gets-10-to-30-years-for-killing.html | SLAYER IS SENTENCED.; McKenna Gets 10 to 30 Years for Killing Ex-Police Officer's Son. | True | | C1B 782559 |
| 1928-07-24 | 1928-07-24 | https://www.nytimes.com/1928/07/24/archives/soviet-waives-duty-on-tools-for-jews-american-ort-arranges-contract.html | SOVIET WAIVES DUTY ON TOOLS FOR JEWS; American Ort Arranges Contract With Russia for Aid of 1,000,000 Former Small Tradesmen. | True | | C1B 782559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/moses-emphasizes-new-party-harmony-in-drive-for-hoover-asserts.html | MOSES EMPHASIZES NEW PARTY HARMONY IN DRIVE FOR HOOVER; Asserts Perfect Understanding Exists Between Elements That Had Been in Conflict. PLANS TO BREAK UP SOUTH Republicans Will Take Senate Seats From Democrats on Atlantic Seaboard, He Predicts. ASKS HITCHCOCK TO SERVE First Step in "Building Up" Hoover, the Man, Taken by Party's State Research Bureau. Harmony a Foot Thick." MOSES EMPHASIZES NEW PARTY HARMONY Will Visit Colonel Harvey. Dry Law Called a City Issue. | True | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/fewer-freight-cars-out-of-order.html | Fewer Freight Cars Out of Order. | True | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/manhattan-sales-deals-in-business-and-other-parcels-reported.html | MANHATTAN SALES; Deals in Business and Other Parcels Reported | True | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/slash-grocer-a-third-time-mysterious-assailants-again-attack.html | SLASH GROCER A THIRD TIME; Mysterious Assailants Again Attack Irvington Man With Razor. | True | Special to The New York Times. | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/mills-and-lippman-debate-over-radio-treasury-official-lists-repub.html | MILLS AND LIPPMAN DEBATE OVER RADIO; Treasury Official Lists Republican Efforts in Cause of Peace. PRAISES FOREIGN RELATIONS Democratic Editor Says Both Plat- forms Say Little Lengthily on Subject. Finds Benefits in Treaties. Calls Platforms Non-Committal. | True | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/new-yorker-dies-in-west-arthur-fisher-in-arizona-for-health-found.html | NEW YORKER DIES IN WEST.; Arthur Fisher, in Arizona for Health, Found Dead in Hotel Room. | True | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/huot-takes-roque-lead-forges-ahead-of-bovee-in-annual-eastern.html | HUOT TAKES ROQUE LEAD; Forges Ahead of Bovee in Annual Eastern Division Tourney. | True | Special to The New York Times. | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/urge-deeper-housatonic-connecticut-business-men-appeal-to-river-and.html | URGE DEEPER HOUSATONIC.; Connecticut Business Men Appeal to River and Harbor Board. | True | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/two-publications-in-wall-st-raided-charges-of-tipster-sheet.html | TWO PUBLICATIONS IN WALL ST. RAIDED; Charges of "Tipster Sheet" Activities Made Against Bulletin and Indicator. 18 EMPLOYES QUESTIONED Stacks of Records and Printed Matter Seized--Injunctions to Be Considered. | True | | C1B 782560 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/wheat-is-oversold-prices-go-lower-report-that-russia-had-bought.html | WHEAT IS OVERSOLD, PRICES GO LOWER; Report That Russia Had Bought Here Brings a General Covering Movement.CANADIAN NEWS BEARISH September Corn Breaks From 94 to 90 Cents-- Rye FinishesWith Gains. | True | Special to The New York Times. | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/mrs-huddleston-better-swimmer-no-longer-delicious-but-stays-in.html | MRS. HUDDLESTON BETTER.; Swimmer No Longer Delicious but Stays in Hospital. | True | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/tunney-quits-toil-at-peak-of-form-champion-unscathed-by-long.html | TUNNEY QUITS TOIL, AT PEAK OF FORM; Champion Unscathed by Long Grind-- Pummels Mates in Final Ring Session. DEFENSE MUCH IMPROVED Shows Better Timing With Blows, Also--He Weighs 189, Seeks to Add One More Pound. Spirited Rounds With Mays. Has Shortened His Punch. | True | GROVER THEIS. Special to The New York Times. | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/sentence-4-latvian-spies-to-die.html | Sentence 4 Latvian Spies to Die. | True | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/giroux-stops-pecker-martin.html | Giroux Stops Pecker Martin. | True | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/find-bomb-evidence-in-fireworks-blast-cliffside-park-police-think.html | FIND BOMB EVIDENCE IN FIREWORKS BLAST; Cliffside Park Police Think Youth's Death Was Caused by Enemy of Plant Owner. FOURTH RECENT EXPLOSION Two Occurred in Joseph Barnaby's Storehouses on Palisades and Two In His Brother's. | True | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/patrolman-to-get-4000-piscopo-now-acquitted-in-killing-to-draw.html | PATROLMAN TO GET $4,000.; Piscopo, Now Acquitted in Killing, to Draw Suspension Pay. | True | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/mexican-report-denied-father-pro-and-his-brother-it-is-declared.html | MEXICAN REPORT DENIED.; Father Pro and His Brother, It Is Declared, Confessed to No Plot. | True | MICHAEL D. FORREST, M.S.C. | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/miss-whittelsey-larchmont-victor-sails-shorty-ii-to-threeminute.html | MISS WHITTELSEY LARCHMONT VICTOR; Sails Shorty II to Three-Minute Triumph Over Wee Betty in Junior Interclub Race. 77 YACHTS ON THE SOUND Light Breeze Fails to Daunt Junior Association--Clytie Beats Lea-- Scotty Noses Out Ian. Light Breezes Shift. Scotty Outsails Ian | True | Special to The New York Times. | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/fire-bureau-fees-increase-prevention-department-collects-49198-more.html | FIRE BUREAU FEES INCREASE; Prevention Department Collects $49,198 More Than Last Year. | True | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/maloney-stops-lamar-referee-halts-bout-in-third-after-5-knockdowns.html | MALONEY STOPS LAMAR.; Referee Halts Bout in Third After 5 Knockdowns Are Scored. | True | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/150-olympic-riders-to-salute-exqueen-cavalrymen-of-21-nations-will.html | 150 OLYMPIC RIDERS TO SALUTE EX-QUEEN; Cavalrymen of 21 Nations Will Pay Birthday Homage to Dowager Queen Emma. | True | | C1B 782560 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/reserves-decision-in-film-injunction-court-says-dispute-between.html | RESERVES DECISION IN FILM INJUNCTION; Court Says Dispute Between Independents and Metro Appears to Be on Facts. TRADE RESTRAINT CHARGED Exhibitors' Association Asserts Distributing Corporation Aims toDisrupt Organization. | True | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/lacoste-refuses-to-compete-here-french-star-not-to-defend-us-title.html | LACOSTE REFUSES TO COMPETE HERE; French Star Not to Defend U.S. Title He Won in 1926 and 1927. MOVE SEEN AS RETALIATION Regarded as Reply for Barring of Tilden--Lacoste Wins Paris Crown. U.S.L.T.A. DISAPPOINTED Tennis Champion's Decision Re- moves Chief Attraction From the National Tournament. Lacoste Loses Chance. Officials Here Disappointed. Doubt About Tilden. | True | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/corporation-reports-monthly-and-other-statements-of-earnings-of.html | CORPORATION REPORTS; Monthly and Other Statements of Earnings of Industrial Companies Chicago Yellow Cab Company. Pennsylvania Coal & Coke. International Business Machine. Seagrave Corporation. David Pender Grocery. Shulco Company. Spear & Co. Ward Baking Corporation. Jones & Laughlin Steel Corp. Pierce-Arrow Motor Car Company. General Baking Corporation. American Zinc, Lead and Smelting. Pacific Mills. Commercial Investment Trust. United States Leather Company. Chicago Pneumatic Tool Company. Universal Pipe and Radiator Co. Louisiana Oil and Refining Corp. American Ice Company. | True | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/argentina-divides-team-in-polo-play-puts-two-men-on-each-side-as.html | ARGENTINA DIVIDES TEAM IN POLO PLAY; Puts Two Men on Each Side as Mile's Elephants Beat Nelson's Rumson Four, 12-10. | True | Special to The New York Times. | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/no-show-of-grief-at-terry-funeral-mourners-wear-gay-attire-in.html | NO SHOW OF GRIEF AT TERRY FUNERAL; Mourners Wear Gay Attire in Flower-Decked Church, as British Actress Wished. HOME BATHED IN SUNSHINE Golden Stage Dress Is Draped Over Coffin--Village Farmers Form Arch of Rakes and Crooks. Laborers Pay Tribute. Crowds Turn Out in London. | True | Wireless to THE NEW YORK TIMES. | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/whisky-smuggler-is-shot-by-guard-longshoreman-is-wounded-of-hoboken.html | WHISKY SMUGGLER IS SHOT BY GUARD; Longshoreman Is Wounded of Hoboken Pier After Hurling Bottles at Customs Man. | True | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/piani-italian-star-wins-in-bike-race-takes-onethirdmile-title-dash.html | PIANI, ITALIAN STAR, WINS IN BIKE RACE; Takes One-third-Mile Title Dash From Raffo at the New York Velodrome. | True | | C1B 782560 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/predicts-reforms-in-new-york-banking-cleveland-trust-co-sees-danger.html | PREDICTS REFORMS IN NEW YORK BANKING; Cleveland Trust Co. Sees Danger- ous Features in Brokers' Loans Practices. | True | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/bars-politics-in-church-pastor-closes-doors-to-wctu-speaker-in-west.html | BARS POLITICS IN CHURCH.; Pastor Closes Doors to W.C.T.U. Speaker in West Virginia. | True | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/ernst-may-argue-rights-in-merger-public-groups-counsel-can-make.html | ERNST MAY ARGUE RIGHTS IN MERGER; Public Group's Counsel Can Make Statement, but Is Barred From Part in Hearing. PRENDERGAST GIVES RULING Consolidated Gas and Brooklyn Edison Willing to Let Lawyer Have His Say. | True | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/honor-dorothea-kibbe-mr-and-mrs-wk-watkins-give-a-dinner-for-her.html | HONOR DOROTHEA KIBBE; Mr. and Mrs. W.K. Watkins Give a Dinner for Her and Fiance. | True | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/on-coal-conference-board.html | On Coal Conference Board. | True | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/bank-women-to-confer-sixth-annual-meeting-to-begin-in-philadelphia.html | BANK WOMEN TO CONFER.; Sixth Annual Meeting to Begin in Philadelphia on Sept. 30. | True | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/shots-from-auto-kill-brooklyn-man-doublebarreled-shotgun-is-found.html | SHOTS FROM AUTO KILL BROOKLYN MAN; Double-Barreled Shotgun Is Found Near By After Men Speed Away in Car. POLICE HEAR OF OLD FEUD Victim Is Said to Have Fled to Italy Nine Years Ago After Kenmare Street Murder. | True | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/chaser-evils-held-proved-by-evidence-kresel-blames-indemnity-men.html | 'CHASER' EVILS HELD PROVED BY EVIDENCE; Kresel Blames Indemnity Men, Negligence Lawyers, Police, Doctors and Hospital Aides. FINDS ALL CHARGES BACKED Calls Unethical Attorneys the Root of the Practice and Looks to Bar for Remedy. PATROLMEN ARE INVOLVED Louis Moses Testifies They Were Paid for Accident Information-- Inquiry Off Until Fall. Policemen Are Involved. Got Only Blotter Data, He Says. Sees Root in Unethical Lawyers. Relief for Court Congestion. Inquiry Not at an End. | True | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/paralyzed-by-bullets-patrolman-kennedy-loses-use-of-legs-but-is.html | PARALYZED BY BULLETS.; Patrolman Kennedy Loses Use of Legs, but Is Expected to Recover. | True | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/mangin-downs-hall-in-met-tennis-play-victor-triumphs-when-south.html | MANGIN DOWNS HALL IN MET. TENNIS PLAY; Victor Triumphs When South Orange Youth's Game Col- lapses on Crescent Courts. SELIGSON BEATS WHEATLEY Dr. King, Kelleher, Washburn and Aydelotte Advance in Tourney for Turf Court Title. Services Baffle Mangin Bracketed With Seligson King Beats Feibleman. | True | By Allison Danzig | C1B 782560 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/dared-boy-leaps-off-train-unhurt-after-rolling-25-feet-on-grand-st.html | DARED, BOY LEAPS OFF TRAIN; Unhurt After Rolling 25 Feet on Grand St. Elevated Platform. | True | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/praises-coast-guard-admiral-billard-back-from-con-gress-lauds-men.html | PRAISES COAST GUARD.; Admiral Billard, Back From Congress, Lauds Men and Skill. | True | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/a-son-to-mrs-nicholas-holmsen.html | A Son to Mrs. Nicholas Holmsen | True | Special to The New York Times. | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/court-plans-to-aid-bankers-securities-likely-to-end-bankruptcy-suit.html | COURT PLANS TO AID BANKERS SECURITIES; Likely to End Bankruptcy Suit Following Resignation of Weinberger and Others. PRAISES CHANGE IN BOARD Vice Chancellor Tells Counsel All Restraint May Be Removed Next Tuesday. | True | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/communism-in-italy-apparent-remissness-somewhere-canarsie-subway.html | Communism in Italy.; Apparent Remissness Somewhere Canarsie Subway Service. | True | TRAVELER.JULIA ALBERTS.JOHN R. RYAN. | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/calls-1350-marines-home-from-china-washington-order-prelude-to.html | CALLS 1,350 MARINES HOME FROM CHINA; Washington Order Prelude to Kellogg Move to Take Lead in New China Policy. NOTE READY FOR DISPATCH Whether It Touches on Question of Recognizing Nationalist Regime Is Not Disclosed. | True | Special to The New York Times. | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/two-steamer-lines-go-on-block-oct-1-shipping-board-asks-bids-on.html | TWO STEAMER LINES GO ON BLOCK OCT. 1; Shipping Board Asks Bids on United States and American Merchant Fleets. PALMETTO TERMS APPROVED Bids on Ten Vessels Operating From Southern Ports Are Returnable Aug. 27. | True | Special to The New York Times. | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/brooklyn-auction-tonight-properties-in-borough-and-long-island.html | BROOKLYN AUCTION TONIGHT; Properties in Borough and Long Island Acreage Will Be Sold. | True | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/990500-cuban-bonds-drawn.html | $990,500 Cuban Bonds Drawn. | True | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/subway-bids-submitted-lowest-offer-for-14th-steastern-extension-is.html | SUBWAY BIDS SUBMITTED.; Lowest Offer for 14th St.-Eastern Extension is $3,160,000. | True | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/british-agent-here-and-152000-gone-wh-pilkington-trusted-manager.html | BRITISH AGENT HERE AND $152,000 GONE; W.H. Pilkington, Trusted Manager, Last Seen in Vancouver, B.C. LED A QUIET LIFE Fled Suddenly When He Visited Office to Find Auditors Examining the Books. | True | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/american-stars-win-in-canadian-tennis-allison-and-van-ryn-take-two.html | AMERICAN STARS WIN IN CANADIAN TENNIS; Allison and Van Ryn Take Two Matches Each at Toronto-- Doeg Scores. | True | | C1B 782560 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/r-hoe-co-acquire-3-blocks-in-bronx-printing-machinery-makers-will-r.html | R. HOE & CO. ACQUIRE 3 BLOCKS IN BRONX; Printing Machinery Makers Will Remove Plants to East 138th Street. PROPERTY FRONTS ON RIVER Company Has Been in Grand Street, Where Its First Building Was Erected in 1830. | True | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/public-works-in-times-of-depression.html | PUBLIC WORKS IN TIMES OF DEPRESSION. | True | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/reserve-fliers-to-train-eleven-officers-ordered-to-leave-sunday-for.html | RESERVE FLIERS TO TRAIN.; Eleven Officers Ordered to Leave Sunday for Mitchel Field. | True | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/westchester-sales-transactions-in-the-county-as-reported-yesterday.html | WESTCHESTER SALES; Transactions in the County as Reported Yesterday | True | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/court-bars-negro-in-texas-primary-federal-judge-at-houston-upholds.html | COURT BARS NEGRO IN TEXAS PRIMARY; Federal Judge at Houston Upholds Democrats in Injunction Case. FINDS NO INFRINGEMENT Other Suits in South Expected, All Eventually Going to the Supreme Bench. Similar Decision in San Antonio. | True | Special to The New York Times. | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/dive-kills-man-at-chautauqua.html | Dive Kills Man at Chautauqua. | True | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/5100-rings-lost-on-liner-orizaba-waiter-held-after-woman-misses.html | $5,100 RINGS LOST ON LINER; Orizaba Waiter Held After Woman Misses Jewelry on Trip From Havana | True | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/6396000-in-new-securities-on-todays-investment-list.html | $6,396,000 in New Securities On Today's Investment List | True | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/trust-companys-stock-paid-for.html | Trust Company's Stock Paid For. | True | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/sons-killed-mother-hurt-in-arizona.html | Sons Killed, Mother Hurt in Arizona | True | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/urges-law-to-curb-experts-on-sanity-subcommission-of-state-crime.html | URGES LAW TO CURB EXPERTS ON SANITY; Subcommission of State Crime Body Devises Plan to Cure Existing Trial Evils. WOULD LIMIT WITNESS FEES Report, Scoring 'Bids in Open Market,' Also Recommends Board toTest Mentality of Defendant. Scores Open Market Bidding. Board to Examine Defendant. Both Sides May Call Experts. | True | Special to The New York Times. | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/sentenced-for-operating-still.html | Sentenced for Operating Still. | True | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/democrats-in-queens-come-out-for-harvey-faction-led-by-halleran-en.html | DEMOCRATS IN QUEENS COME OUT FOR HARVEY; Faction Led by Halleran Endorses Republican Alderman to Fight Patten in Fall. | True | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/seek-african-giants-denver-expedition-to-be-headed-by-pc-hoefler.html | SEEK AFRICAN GIANTS.; Denver Expedition to Be Headed by P.C. Hoefler and Harold Austin. | True | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/cochet-conquers-richards-coming-from-behind-to-win.html | Cochet Conquers Richards, Coming From Behind to Win | True | | C1B 782560 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/offers-to-take-subway-philadelphia-transit-co-would-operate-it-3.html | OFFERS TO TAKE SUBWAY.; Philadelphia Transit Co. Would Operate It 3 Months at 8-Cent Fare. | True | Special to The New York Times. | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/utility-earnings-financial-statements-of-public-utility-companies.html | UTILITY EARNINGS; Financial Statements of Public Utility Companies With Comparisons. | True | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/placed-10706-men-in-year-salvation-army-predicts-increase-in.html | PLACED 10,706 MEN IN YEAR.; Salvation Army Predicts Increase in Unemployment Next Winter. | True | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/national-guard-orders.html | National Guard Orders. | True | Special to The New York Times. | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/tugs-go-to-aid-lake-freighter.html | Tugs Go to Aid Lake Freighter. | True | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/mckee-at-victoria-opening-new-hotel-in-times-square-section-gives.html | McKEE AT VICTORIA OPENING; New Hotel in Times Square Section Gives Luncheon. | True | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/nagged-about-girl-kills-4-canadian-shoots-mother-brother-and-two.html | NAGGED ABOUT GIRL, KILLS 4; Canadian Shoots Mother, Brother and Two Hired Men. | True | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/leasehold-deals-manhattan-parcels-reported-under-new-control.html | LEASEHOLD DEALS; Manhattan Parcels Reported Under New Control | True | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/valentino-jewelry-shown-cuff-links-received-from-pope-included-in.html | VALENTINO JEWELRY SHOWN; Cuff Links Received From Pope Included in Collection. | True | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/2-stabbed-in-fight-with-union-pickets-bronx-police-reserves-quell.html | 2 STABBED IN FIGHT WITH UNION PICKETS; Bronx Police Reserves Quell Melee With Their Fists and Make Three Arrests. BYSTANDER IS KNIFE VICTIM Riotous Scene In Bathgate Avenue Results From Efforts to Unionize Fruit Stand Men. | True | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/succeed-loewenstein-as-directors.html | Succeed Loewenstein as Directors. | True | Special to The New York Times. | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/convention-hall-for-asbury-park-new-jersey-resort-beach-front.html | CONVENTION HALL FOR ASBURY PARK; New Jersey Resort Beach Front Improvements to Cost $4,500,000. | True | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/400000000-insurance-on-200000-workers-a-record-policy-taken-by.html | $400,000,000 Insurance on 200,000 Workers, A Record Policy, Taken by General Motors | True | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/stephenson-wont-testify-exklan-leader-refuses-to-tell-story-of.html | STEPHENSON WON'T TESTIFY; Ex-Klan Leader Refuses to Tell Story of Oberholtzer Murder. | True | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/helen-coley-picks-her-bridal-party-bishop-edmard-h-coley-will.html | HELEN COLEY PICKS HER BRIDAL PARTY; Bishop Edmard H. Coley Will Officiate at Her Marriage to W.B. Nauts Jr. Sept. 22. MISS LANIER WEDS AUG. 2 Daughter of Mr. and Mrs. Henry W. Lanier to Become Bride of R.B. Livermore in 5th Av. Church. | True | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/edward-j-evans-leader-in-the-electrical-workers-brotherhood-dies-in.html | EDWARD J. EVANS; Leader in the Electrical Workers' Brotherhood Dies in Chicago. | True | | C1B 782560 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/motor-troubles-end-french-flight-lieut-paris-and-aides-held-up-in.html | MOTOR TROUBLES END FRENCH FLIGHT; Lieut. Paris and Aides, Held Up in the Azores, Are Recalled by Ministry. EXPECT TO TRY HOP AGAIN Engine That Went Bad on Way From Brest Would Have Had to Be Replaced to Fly Here Now. Had Hoped to Continue Today. | True | Special Cable to THE NEW YORK TIMES. | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/flossy-beulah-is-home-first-as-mules-gallop-at-raceland.html | Flossy Beulah Is Home First As Mules Gallop at Raceland | True | Special to The New York Times. | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/out-of-florida-bond-deal-dillon-read-co-sell-interest-in-everglades.html | OUT OF FLORIDA BOND DEAL.; Dillon, Read & Co. Sell Interest In Everglades Issue to Eldredge. | True | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/phillips-saw-loss-of-riches-she-says-motherinlaw-of-18yearold-son.html | PHILLIPS SAW LOSS OF RICHES, SHE SAYS; Mother-in-Law of 18-Year-Old Son Appears Voluntarily Before Grand Jury. ENDS TESTIMONY IN TEARS Asserts the Pipe Manufacturer Feared Government Would Get All His Money. JOHN DOE INQUIRY URGED Foreman of Grand Jury Charges Dilatory Methods in Queens Sewer Investigation. Met Phillips Few Times. Charges "Shadow Boxing" Will Appear Again. To Sift Klein Story. | True | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/new-shows-by-mckaig-he-will-produce-the-first-mrs-fraser-and-two.html | NEW SHOWS BY McKAIG.; He Will Produce "The First Mrs. Fraser" and Two Other Plays. | True | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/rewards-out-for-city-folk-who-steal-from-farmers.html | Rewards Out for City Folk Who Steal From Farmers | True | Special to The New York Times. | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/miss-jacobs-returns.html | Miss Jacobs Returns. | True | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/women-plan-fight-to-elect-hoover-republican-committee-members-from.html | WOMEN PLAN FIGHT TO ELECT HOOVER; Republican Committee Members From East and South Confer in Washington. WILL MOBILIZE THEIR SEX But Complain of Chairman Work's Omission to Put Them on Advisory Group. Grave Mistake," Says Mrs. Sabin. Deny Mrs. Booze Was Barred. | True | Special to The New York Times. | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/beaten-policeman-dying-man-accused-of-hitting-him-with-bottle-is.html | BEATEN POLICEMAN DYING.; Man Accused of Hitting Him With Bottle Is Rearrested. | True | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/textile-firm-to-quit-trade-too-uncertain-smith-hogg-co-founded-1807.html | TEXTILE FIRM TO QUIT; TRADE TOO UNCERTAIN; Smith, Hogg & Co., Founded 1807, Will Liquidate Business as of July 31. | True | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/bull-moose-meeting-draws-11-in-omaha-national-convention-called-by.html | BULL MOOSE MEETING DRAWS 11 IN OMAHA; 'National Convention,' Called by Local Doctor, Hears Only Letters of Regret. | True | | C1B 782560 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/jersey-city-beats-reading-in-13th-32-selkirks-single-with-bases.html | JERSEY CITY BEATS READING IN 13TH, 3-2; Selkirk's Single With Bases Full Breaks Up Long Battle, Tied in Ninth by Keys. | True | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/weather-aids-hardware-high-temperatures-cause-activity-in-seasonal.html | WEATHER AIDS HARDWARE.; High Temperatures Cause Activity in Seasonal Lines. | True | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/carranza-is-buried-as-hero-of-mexico-100000-people-join-procession.html | CARRANZA IS BURIED AS HERO OF MEXICO; 100,000 People Join Procession to Dolores Cemetery Where Nation's Leaders Rest. AIRPLANES DRONE ABOVE Morrow and United States Army Officers Take Part in Simple Ceremony for the Dead. Political Tension Absent. Ceremony at War Ministry. | True | From a Staff Correspondent of The New York Times. | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/swedish-cancer-fund-now-totals-1500000-collection-began-as-tribute.html | Swedish Cancer Fund Now Totals $1,500,000; Collection Began as Tribute to the King | True | Wireless to THE NEW YORK TIMES. | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/benefit-for-strikiria-porters.html | Benefit for Strikiria Porters. | True | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/more-fires-in-manitoba-plane-patrol-stops-twenty-in-forests-but.html | MORE FIRES IN MANITOBA.; Plane Patrol Stops Twenty in Forests, but Others Break Out. | True | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/ask-habeas-corpus-for-5-panamanians-oppositionists-arrested-for.html | ASK HABEAS CORPUS FOR 5 PANAMANIANS; Oppositionists Arrested for Inciting Revolt Say They Merely Urged Our Intervention. | True | Special Cable to THE NEW YORK TIMES. | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/ends-life-after-dog-dies-east-orange-woman-grieving-for-her-pet.html | ENDS LIFE AFTER DOG DIES; East Orange Woman, Grieving for Her Pet, Inhales Gas. | True | Special to The New York Times. | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/hint-of-colored-movies-from-eastman-is-seen-in-invitation-sent-to.html | Hint of Colored Movies From Eastman Is Seen in Invitation Sent to Scientists | True | Special to The New York Times. | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/new-stock-issue-offering-of-corporation-shares-for-subscription-by.html | NEW STOCK ISSUE; Offering of Corporation Shares for Subscription by the Public. | True | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/480000-in-jewels-seized-in-5th-av-for-wanamakers-bought-by-captain.html | $480,000 IN JEWELS SEIZED IN 5TH AV. FOR WANAMAKERS; Bought by Captain Emerson's Housekeeper and Sold to Winston for $63,000. ACTED FOR WIFE, SHE SAYS She Is Now in a Sanitarium in Connecticut--Believed Placed There by Family. HER EMPLOYERS IN EUROPE Until Their Return Officials Doubt if a Crime Has Been Committed-- Winston Plans Counter-Suit. Awaits Return of Emersons. To Sue Wanamaker Stores. $480,000, IN JEWELS SEIZED IN 5TH AV. Salesmen Make Affidavits | True | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/west-indians-win-again-at-cricket-score-84-for-loss-of-only-5.html | WEST INDIANS WIN AGAIN AT CRICKET; Score 84 for Loss of Only 5 Wickets and Down Orient C.C., Which Gets 49. | True | | C1B 782560 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/deals-in-new-jersey-sales-of-properties-in-state-as-reported.html | DEALS IN NEW JERSEY; Sales of Properties in State as Reported Yesterday | True | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/aviation-progressing.html | AVIATION PROGRESSING. | True | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/british-doctors-urge-war-on-street-noises-at-night.html | British Doctors Urge War On Street Noises at Night | True | Wireless to THE NEW YORK TIMES. | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/financial-markets-stocks-irregular-mostly-lower-call-money-5.html | FINANCIAL MARKETS; Stocks Irregular, Mostly Lower --Call Money 5 %, Foreign Exchange Weaker. | True | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/rosendahl-sees-eckener-confer-on-fuel-supply-here-for-zeppelins.html | ROSENDAHL SEES ECKENER.; Confer on Fuel Supply Here for Zeppelin's Ocean Flight. | True | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/minimizes-milk-danger-dr-nicoll-tells-tourists-they-need-not-avoid.html | MINIMIZES MILK DANGER.; Dr. Nicoll Tells Tourists They Need Not Avoid Berkshires. | True | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/compston-is-1-up-on-hagen-in-match-british-professional-leads-over.html | COMPSTON IS 1 UP ON HAGEN IN MATCH; British Professional Leads Over First Half of 72-Hole Play at Sandy Burr. 3 UP IN MORNING ROUND But Hagen Reduces Advantage and Evens Score Only to Lose the 36th Hole. Hagen Has Uphill Match. Hagen Reduces the Lead. | True | Special to The New York Times. | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/rubber-prices-depressed-offerings-exceed-demand-and-six-positions.html | RUBBER PRICES DEPRESSED.; Offerings Exceed Demand and Six Positions Show Losses. | True | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/mrs-deane-defeated-by-miss-greenspan-bows-to-first-seeded-player.html | MRS. DEANE DEFEATED BY MISS GREENSPAN; Bows to First Seeded Player, Who Gains Third Round in State Tennis, 7-5, 6-4. | True | Special to The New York Times. | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/american-shot-in-berlin-safecracker-battles-police-two-hours-after.html | AMERICAN SHOT IN BERLIN.; Safe-Cracker Battles Police Two Hours After Wounding Rival. | True | Wireless to THE NEW YORK TIMES. | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/mcdonald-leads-in-golf-his-75-is-low-in-qualifying-round-of-press.html | McDONALD LEADS IN GOLF.; His 75 Is Low in Qualifying Round of Press Tourney. | True | Special to The New York Times. | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/newark-bats-rout-baltimore-twice-orioles-make-triple-play-in-1st.html | NEWARK BATS ROUT BALTIMORE TWICE; Orioles Make Triple Play in 1st Game Following Lamotte's Catch of Line Drive. | True | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/heat-kills-man-and-woman-when-mercury-rises-to-85.html | Heat Kills Man and Woman When Mercury Rises to 85 | True | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/sports-of-the-times-building-up-the-blacksmith-a-good-man-and-true.html | Sports of the Times; Building Up the Blacksmith. A Good Man and True. Shadow Boxing. | True | By John Kieran. | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/jersey-city-mob-beats-2-policemen-reserves-fight-way-through-crowd.html | JERSEY CITY MOB BEATS 2 POLICEMEN; Reserves Fight Way Through Crowd of 1,500 to Rescue Comrades in Lunchroom.BOTH SEVERELY INJUREDTrouble Started in "The Village" When Patrolman RebukedYouth for Insult to Girl. | True | | C1B 782560 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/gain-in-ingot-production-steel-corporation-and-independents-show-in.html | GAIN IN INGOT PRODUCTION.; Steel Corporation and Independents Show Increase for Week. | True | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/dr-harriss-mother-worse.html | Dr. Harris's Mother Worse. | True | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/fire-department.html | Fire Department. | True | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/ways-of-increasing-crops-methods-that-do-and-do-not-in-volve-added.html | WAYS OF INCREASING CROPS; Methods That Do and Do Not In- volve Added Expense. | True | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/saleema-of-us-is-third-in-yacht-race-off-denmark.html | Saleema of U.S. Is Third In Yacht Race Off Denmark | True | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/town-will-bear-obregons-name.html | Town Will Bear Obregon's Name. | True | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/ormsby-gets-century-his-third-this-year-fine-work-helps-the-union.html | ORMSBY GETS CENTURY, HIS THIRD THIS YEAR; Fine Work Helps the Union County Cricket Team Beat Columbia Oval. | True | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/educators-stress-parental-influence-child-study-association-meets.html | EDUCATORS STRESS PARENTAL INFLUENCE; Child Study Association Meets to Discuss Role of Home and School. | True | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/auctioneer-held-in-theft-he-denies-keeping-articlesvalued-at-300.html | AUCTIONEER HELD IN THEFT; He Denies Keeping Articles-Valued at $300. | True | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/lodge-and-doyle-appear-for-medium-they-defend-spiritualism-at-the.html | LODGE AND DOYLE APPEAR FOR MEDIUM; They Defend Spiritualism at the Trial of Two Women on 'Fortune-Telling' Charge.WOULD STUDY LIFE 'BEYOND' Magistrate, Freeing the Accused,Urges Her to Get Rid of Spirit, Wanting to Know Time for Tea. Outcome Was Inconclusive. Would Refute Idea of Death. Sir Oliver Defends Mediums. | True | Wireless to THE NEW YORK TIMES. | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/business-world-commercial-paper-buyers-arrivals-continue-large.html | BUSINESS WORLD; COMMERCIAL PAPER. Buyers' Arrivals Continue Large. Suggest Men's Wear Opening Dates. Underwear Buyers Not Ready. Dollar Silk Hose Back. Active Sporting Goods Season. Importers to Ask Complete Data. Haas Brothers Show Fall Lines. Underwear Orders Gaining. Opinions on American's Prices. Gray Goods Continue Quiet. | True | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/challenger-wins-ohio-packet-race-new-chris-greene-beats-old-betsy-a.html | CHALLENGER WINS OHIO PACKET RACE; New Chris Greene Beats Old Betsy Ann Two Lengths in a Dash of Twenty Miles. OLD RIVER GLORY RE-LIVES Throngs Line Banks Along Course From Cincinnati as Airplanes Play Overhead. | True | | C1B 782560 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/urges-big-harbor-at-montauk-point-kindred-in-party-making-tour-of.html | URGES BIG HARBOR AT MONTAUK POINT; Kindred, in Party Making Tour of Long Island Inlets, Says It Should Hold Ocean Liners. GROUP FINDS OTHER NEEDS Channels Too Shallow in Places, Some Drawbridges Too Old and Boats Must Go Too Slowly. | True | Special to The New York Times. | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/dorothy-gish-in-a-play-film-star-to-appear-in-rochester-tryout-of.html | DOROTHY GISH IN A PLAY.; Film Star to Appear in Rochester Tryout of "Young Love." | True | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/plans-rail-line-to-oil-fields.html | Plans Rail Line to Oil Fields. | True | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. | True | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/belasco-going-to-london-will-produce-two-plays-after-an-absence-of.html | BELASCO GOING TO LONDON.; Will Produce Two Plays After an Absence of Ten Years. | True | Special Cable to THE NEW YORK TIMES. | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/urges-war-offsets-for-allied-debts-henry-b-joy-asks-readjustment-on.html | URGES WAR OFFSETS FOR ALLIED DEBTS; Henry B. Joy Asks Readjustment on Basis of Months Before We Started Fighting.SAYS ALL WAS SPENT HEREHis Pamphlet, Giving "Business" View, Assails Mellon, Coolidgeand Hoover for "Coercion." Criticizes Debt Commission Traverses Coolidge's Statement. Charges Coercive Methods. Approves Pershing's Stand. | True | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/seek-radio-disturber-find-guns-dynamite-quebec-police-unearth-cache.html | SEEK RADIO DISTURBER, FIND GUNS, DYNAMITE; Quebec Police Unearth Cache With Powerful Wireless--Hold Russian-Born Owners. | True | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/chemists-defend-vegetable-mold-ancient-bane-of-housewives-is-found.html | CHEMISTS DEFEND VEGETABLE MOLD; Ancient Bane of Housewives Is Found to Be Essential to Human Welfare. PAINT SOLVENT FROM CORN New Automobile Lacquers Traced to Butanol, Once Waste Product of Mid-West Cornfields. Iodine Sources Discussed. Nemesis of Monopoly." | True | Special to The New York Times. | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/man-68-to-marry-girl-17.html | Man, 68, to Marry Girl, 17 | True | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/150-rampaging-cattle-cut-up-in-kansas-city-citizens-and-policemen.html | 150 RAMPAGING CATTLE CUT UP IN KANSAS CITY; Citizens and Policemen Join in Amateur Rodeos When Cars Break Open in Accident. | True | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/machine-tool-trade-fair-activity-though-not-great-is-reported-ahead.html | MACHINE TOOL TRADE FAIR.; Activity, Though Not Great, Is Reported Ahead of Last Year. | True | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/new-patents-for-rainbow-light.html | New Patents for Rainbow Light. | True | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/miss-hollands-86-wins-captures-low-gross-in-womens-oneday-golf.html | MISS HOLLAND'S 86 WINS.; Captures Low Gross in Women's One-Day Golf Tourney. | True | | C1B 782560 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/hill-wins-on-courts-defeats-hemmeway-61-60-in-new-hampshire-title.html | HILL WINS ON COURTS.; Defeats Hemmeway, 6-1, 6-0, in New Hampshire Title Play. | True | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/aviation-foundation-gets-capt-lands-aid-assistant-chief-of-navy.html | AVIATION FOUNDATION GETS CAPT. LAND'S AID; Assistant Chief of Navy Aeronau- tics Is Permitted to Give a Year as Adviser. | True | Special to The New York Times. | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/zinovieff-reinstated-by-soviet.html | Zinovieff Reinstated by Soviet. | True | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/paris-fall-styles-demand-silhouette-severe-gowns-minus-furbelows.html | PARIS FALL STYLES DEMAND SILHOUETTE; Severe Gowns, Minus Furbelows, Are Shown by Yteb at First of Exhibitions. | True | Special Cable to THE NEW YORK TIMES. | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/hiram-the-hero.html | HIRAM, THE HERO. | True | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/add-geologist-to-jeffreys-staff.html | Add Geologist to Jeffrey's Staff. | True | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/trapped-to-open-aug-7-shipmanmarcin-play-will-have-premiere-at.html | TRAPPED" TO OPEN AUG. 7.; Shipman-Marcin Play Will Have Premiere at Forrest Theatre. | True | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/flight-of-airships-gives-city-a-thrill-three-naval-airships-over.html | FLIGHT OF AIRSHIPS GIVES CITY A THRILL; THREE NAVAL AIRSHIPS OVER TIMES SQUARE. | True | Times Wide World Photo | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/grain-exports-hold-up-weeks-wheat-shipments-smaller-but-corn-and.html | GRAIN EXPORTS HOLD UP.; Week's' Wheat Shipments Smaller but Corn and Barley Increase. | True | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/boys-form-hoover-club-four-montclair-youngsters-to-cam-paign-for.html | BOYS FORM HOOVER CLUB.; Four Montclair Youngsters to Cam- paign for Republican Candidate. | True | Special to The New York Times. | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/to-disband-rebel-force-portugal-also-seeks-source-of-funds-for.html | TO DISBAND REBEL FORCE.; Portugal Also Seeks Source of Funds for Revolutionary Plot. | True | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/ar-peacock-estate-is-put-at-150000-man-whom-carnegie-aided-to-make.html | A.R. PEACOCK ESTATE IS PUT AT $150,000; Man Whom Carnegie Aided to Make Millions Left Only $5 to Wife in His Will. BUT MADE OTHER PROVISION $100 Each to Four Children, Residue to Another-- Reduction Laid to Investments and Estate Sales. Fortune Once Put at $10,000,000. Expects Bigger Total. | True | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/harrison-defeats-chapin-wins-decision-in-main-bout-at-newark.html | HARRISON DEFEATS CHAPIN.; Wins Decision in Main Bout at Newark Velodrome. | True | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/fish-raps-heflin-for-attacks-on-smith-says-republicans-would-gladly.html | FISH RAPS HEFLIN FOR ATTACKS ON SMITH; Says Republicans Would Gladly Pay Him to Keep Out of Their Territory. | True | | C1B 782560 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/plan-rapid-transit-for-the-rockaways-transportation-commissioners.html | PLAN RAPID TRANSIT FOR THE ROCKAWAYS; Transportation Commissioners Are Awaiting Legal Report, Sullivan Announces. RAILROAD LINE IS SOUGHT Queens Boulevard Subway Would Go on Long Island Tracks in New Project, He Reveals. | True | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/investment-trust-lists-rising-assets-electric-investors-shows.html | INVESTMENT TRUST LISTS RISING ASSETS; Electric Investors Shows Increase From $34,418,090 to $40,622,126 in Six Months.HOLDINGS IN 88 COMPANIESBut Does Not Own 6 Per Cent. of Stock of Any Corporation--Netin Past Year $3,359,582. | True | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/a-mission-to-south-africa.html | A MISSION TO SOUTH AFRICA | True | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/giants-back-home-pacify-pirates-63-otts-home-run-with-two-on-in.html | GIANTS, BACK HOME, PACIFY PIRATES, 6-3; Ott's Home Run With Two On in Sixth Gives McGrawmen Winning Margin. 16TH VICTORY FOR BENTON Five-Run Assault in Fifth Inning Decides Issue--Cohen Sparkles in the Field. Benton's 16th Victory. Cohen and Scott Star. | True | By Richards Vidmer. | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/vaccarelli-beats-amster-gains-decision-in-eight-rounds-in-englewood.html | VACCARELLI BEATS AMSTER.; Gains Decision in Eight Rounds in Englewood Ring. | True | Special to The New York Times. | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/espinoza-bobbles-and-loses-by-nose-chattahoochee-home-first-at.html | ESPINOZA BOBBLES AND LOSES BY NOSE; Chattahoochee Home First at Yorkers as Favorite Steps Into Hole Near End. TINITA WINS TARRYTOWN Also Stumbles Near Wire, but Rose 'Keeps Long's Filly in Front, Beating Noise. Tinita Takes Feature. Rated Back of the Pace. Espinoza Gets Off Well. | True | By Bryan Field. | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/wallace-beats-bobby-williams.html | Wallace Beats Bobby Williams. | True | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/jp-mcevoy-to-become-a-producer.html | J.P. McEvoy to Become a Producer. | True | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/money-call-loans-commercial-paper-bankers-acceptances-london-market.html | MONEY.; Call Loans. Commercial Paper. Bankers' Acceptances. London Market. Clearing House Exchanges. | True | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/smith-receives-freak-egg-with-s-on-twisted-shell.html | Smith Receives Freak Egg With 'S' on Twisted Shell | True | Special to The New York Times. | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/staten-islander-ceases-daily-suspends-publication-after-financial.html | STATEN ISLANDER CEASES.; Daily Suspends Publication After Financial Difficulties. | True | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/hop-to-sweden-delayed-headwinds-prevent-takeoff-by-hassell-from.html | HOP TO SWEDEN DELAYED.; Headwinds Prevent Take-Off by Hassell From Rockford. | True | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/consul-here-to-wed-lebret-envoy-of-venezuala-and-uruguay-in-chicago.html | CONSUL HERE TO WED.; Lebret, Envoy of Venezuala and Uruguay in Chicago, Gets License. | True | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/auction-results.html | AUCTION RESULTS. | True | By James R. Murphy. | C1B 782560 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/flier-held-for-manslaughter.html | Flier Held for Manslaughter. | True | Special to The New York Times. | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/peckinpaugh-signs-again-cleveland-manager-retained-for-another-year.html | PECKINPAUGH SIGNS AGAIN.; Cleveland Manager Retained for Another Year. | True | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/operators-to-meet-miners-illinois-conference-is-called-to-make-new.html | OPERATORS TO MEET MINERS; Illinois Conference Is Called to Make New Wage Scale. | True | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/italians-sail-for-united-states.html | Italians Sail for United States. | True | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/political-education.html | POLITICAL EDUCATION. | True | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/lottand-hennessey-probable-us-team-brilliant-pair-expected-to-bear.html | LOTTAND HENNESSEY PROBABLE U.S. TEAM; Brilliant Pair Expected to Bear Entire Burden Against French Davis Cup Team. SALE OF TICKETS LAGS Tilden Still Officially Ignorant of Decision Against His Reinstate- ment by U.S.L.T.A. Experts Agree With Cochet French Are Desolate. | True | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/newton-express-wins-2400-junior-prize-takes-honors-as-boston.html | NEWTON EXPRESS WINS $2,400 JUNIOR PRIZE; Takes Honors as Boston Driving Event Opens--Hollywood Mac Scores. | True | Special to The New York Times. | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/coach-company-shares-profits.html | Coach Company Shares Profits. | True | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/extra-dividends-declared-announcements-by-two-companies-one-payment.html | EXTRA DIVIDENDS DECLARED; Announcements by Two Companies --One Payment Omitted. | True | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/wants-new-halfdollar-to-aid-brooklyn-bridge-memorial.html | Wants New Half-Dollar to Aid Brooklyn Bridge Memorial | True | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/plans-nearly-ready-for-radio-fair-here-sponsors-say-september-event.html | PLANS NEARLY READY FOR RADIO FAIR HERE; Sponsors Say September Event Will Outrank Predecessors in Novelty and Attendance. | True | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/edgecomb-manor-bonds-called.html | Edgecomb Manor Bonds Called. | True | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/new-cable-service-to-italy.html | New Cable Service to Italy. | True | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/moody-ridicules-investment-advice-publisher-of-manual-declares-in.html | MOODY RIDICULES INVESTMENT ADVICE; Publisher of Manual Declares in Address There Is Nothing to "Inside Information." HE DERIDES HIS OWN BOOK Urges Study of Fundamentals Back of All Securities and Sees Need of Patience. | True | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings | True | | C1B 782560 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/eleanor-s-gumble-is-engaged-to-wed-haverford-pa-girl-to-marry.html | ELEANOR S. GAMBLE IS ENGAGED TO WED; Haverford (Pa.) Girl to Marry Commander Jules James of Stimson's Staff. JEAN C. McCLELLAN'S TROTH Descendant of Jonathan Trumbull, Connecticut Governor, to Be Bride of Charles E. Whitney. McClellan--Whitney. Wickham--Hurt. Billington--Jackson. | True | Special to The New York Times. | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/tenorio-outpoints-flowers-by-rally-filipino-outboxed-in-early-part.html | TENORIO OUTPOINTS FLOWERS BY RALLY; Filipino, Outboxed in Early Part of Queensboro Bout, Gains Decision. | True | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/phi-delta-delta-picks-officers.html | Phi Delta Delta Picks Officers. | True | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/icc-to-hear-mkt-merger-plan.html | I.C.C. to Hear M.K.T. Merger Plan | True | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/will-speed-study-of-dam-new-federal-board-to-hold-its-first-meeting.html | WILL SPEED STUDY OF DAM.; New Federal Board to Hold Its First Meeting Monday. | True | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/rixey-tames-phils-and-reds-win-51-allows-only-six-safeties-and-is.html | RIXEY TAMES PHILS AND REDS WIN, 5-1; Allows Only Six Safeties and Is Aided by Four Double Plays in Opener of Series. | True | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/miss-earhart-rides-in-locomotive-cab-dons-cap-and-overalls-at-pitts.html | MISS EARHART RIDES IN LOCOMOTIVE CAB; Dons Cap and Overalls at Pitts- burgh After Being Welcomed by City. | True | Special to The New York Times. | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/hungarian-newspaper-increase.html | Hungarian Newspaper Increase. | True | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/pastor-charges-slander-100000-suit-of-wt-reynolds-is-second-against.html | PASTOR CHARGES SLANDER.; $100,000 Suit of W.T. Reynolds Is Second Against Mrs. M. du Pont Lee | True | Special to The New York Times. | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/17-testify-in-vare-case-challengers-seek-to-show-ballot.html | 17 TESTIFY IN VARE CASE.; Challengers Seek to Show Ballot Discrepancies in Philadelphia. | True | Special to The New York Times. | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/stanford-prepares-for-hoover-throng-engineer-dean-directs-building.html | STANFORD PREPARES FOR HOOVER THRONG; Engineer Dean Directs Building of Stadium Stands for Crowd of 92,000 Expected. NOMINEE SPEEDS ADDRESS Will Visit San Francisco for Celebration Friday and Start Saturday on Fishing Excursion. | True | From a Staff Correspondent of The New York Times. | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/approves-3-deals-of-luckenbach-line-shipping-board-acts-on-the.html | APPROVES 3 DEALS OF LUCKENBACH LINE; Shipping Board Acts on the Through-Rate Agreements With Other Steamship Companies. FOUR COUNTRIES INVOLVED Services Operating to Canada, Mexico and Norway Arrange Transshipment at American Ports. | True | Special to The New York Times. | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/prosecutor-backs-higgins-derides-charge-that-commissioner-sought-to.html | PROSECUTOR BACKS HIGGINS; Derides Charge That Commissioner Sought to Become Mayor. | True | | C1B 782560 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/obregonistas-urge-no-death-penalty-blaming-laborites-program-calls.html | OBREGONISTAS URGE NO DEATH PENALTY, BLAMING LABORITES; Program Calls on Calles to State if He Will Stay in Office. SEEK 'CLEAN-UP' IN MEXICO Ousting of All Labor Members in Federal and State Rule Made First Step. SLAYER'S LIFE HELD AS 'SOP' Reports Here of Shooting of Morones Prior to Killing of Obregon Are Unverified. | True | From a Staff Correspondent of The New York Times. Special Cable to THE NEW YORK TIMES. | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/2000000-more-gold-comes-from-canada-bankers-believe-movement-of.html | $2,000,000 MORE GOLD COMES FROM CANADA; Bankers Believe Movement of Metal Ended as Rate of Exchange Declines. | True | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/sandino-has-fled-president-learns-rebel-chief-believed-to-have-gone.html | SANDINO HAS FLED, PRESIDENT LEARNS; Rebel Chief Believed to Have Gone From Nicaragua, Vir- tually Ending Fight. SUCCESS OF POLICY SEEN Report by Wilbur to President Indicates Marines Have Assured Peace for Elections. Marines Had Much Trouble. SANDINO HAS FLED, PRESIDENT LEARNS | True | From a Staff Correspondent of The New York Times. | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/brooklyn-trading-yesterdays-deals-in-business-and-residential.html | BROOKLYN TRADING; Yesterday's Deals in Business and Residential Properties | True | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/miss-wills-routs-two-foes-on-court-sweeps-past-miss-iselin-60-60.html | MISS WILLS ROUTS TWO FOES ON COURT; Sweeps Past Miss Iselin, 6-0, 6-0, and Mrs. Shedden, 6-2, 6-0, to Gain 4th Round. MISS CROSS IS EXTENDED Defeats Miss Lee Palfrey, 3-6, 6-3, 6-0, in Essex County Invitation Play--Mrs. Corbiere Wins. To Meet Miss Sarah Palfrey No Upsets on Doubles | True | Special to The New York Times. | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/democrat-favors-hoover-fs-guthrie-of-pittburgh-expects-proper.html | DEMOCRAT FAVORS HOOVER.; F.S. Guthrie of Pittburgh Expects "Proper" Foreign Policy From Him. | True | Special to The New York Times. | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/old-aiken-reaches-final-in-polo-play-routs-texas-four-14-to-6-in.html | OLD AIKEN REACHES FINAL IN POLO PLAY.; Routs Texas Four, 14 to 6, in Semi- Final of Hempstead Cups Tournament. VICTORS RALLY IN THIRD Score Thrice And Increase Margin From Then On-- Younger Players Exhibit Fine Team Play. | True | By Robert F. Kelley. Special To the New York Times. | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/radio-board-ruling-dooms-36-licenses-stations-which-did-not-protest.html | RADIO BOARD RULING DOOMS 36 LICENSES; Stations Which Did Not Protest Order to Quit Are Expected to Suspend Aug. 1. NEW ALLOCATIONS DELAYED Board Prepares to Grant Extensions --Appeals Court Recess Confuses Situation. | True | Special to The New York Times. | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/main-street-will-be-closed-during-the-olympic-regatta.html | Main Street Will Be Closed During the Olympic Regatta | True | | C1B 782560 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/markets-in-london-paris-and-berlin-british-giltedged-securities.html | MARKETS IN LONDON; PARIS AND BERLIN; British Gilt-Edged Securities Maintain Rise--Home Rails Remain Depressed. LONDON MONEY IS EASIER French Rentes Show Improvement and Quotations Gain Generally-- Berlin Obtains Foreign Orders. London Closing Prices. Paris Bourse Has Stronger Tone. Paris Closing Prices. Berlin Money Is Easier | True | Wireless to THE NEW YORK TIMES | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/operators-in-queens-deals.html | Operators in Queens Deals. | True | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/school-budget-up-today-board-committee-hopes-to-com-plete-list-for.html | SCHOOL BUDGET UP TODAY.; Board Committee Hopes to Com- plete List for Next Year. | True | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/mrs-max-mason-dies-wife-of-former-president-of-the-university-of.html | MRS. MAX MASON DIES.; Wife of Former President of the University of Chicago. | True | Special to The New York Times. | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/four-runs-in-9th-win-for-yanks-53-trailing-by-2-runs-champions-show.html | FOUR RUNS IN 9TH WIN FOR YANKS, 5-3; Trailing by 2 Runs, Champions Show Full Power and the Red Sox Bow. RUTH'S SINGLE PAVES WAY Squeeze Play Mixed With Bunched Hits Then Enables Yanks to Triumph. Fusillade Knocks Out Russell. Ruth Opens With Timely Hit Combs Collects Third Blow. Dugan Mars Russell's Chances. | True | By James R. Harrison. Special To the New York Times. | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/70000000-freight-terminals-in-jersey-city-plan-of-lackawanna-erie.html | $70,000,000 Freight Terminals in Jersey City Plan of Lackawanna, Erie and Pennsylvania | True | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/jailed-for-his-preaching-georgia-pastor-ignored-court-order-which.html | JAILED FOR HIS PREACHING.; Georgia Pastor Ignored Court Order Which Congregation Obtained. | True | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/wales-honors-balfour-on-eve-of-birthday-envies-golf-handicap-of.html | Wales Honors Balfour on Eve of Birthday; Envies Golf Handicap of Peer, Aged 80 | True | Wireless to THE NEW YORK TIMES. | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/labor-groups-unable-to-arbitrate.html | Labor Groups Unable to Arbitrate. | True | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/police-department.html | Police Department. | True | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/decision-reserved-in-banta-adoption.html | Decision Reserved In Banta Adoption | True | Special to The New York Times. | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/bond-flotations-new-corporation-issues-to-be-offered-for.html | BOND FLOTATIONS; New Corporation Issues to Be Offered for Subscription by Investors. St. Louis County Water Company Waveland Apartments Nebraska-Iowa Bridge Corp. | True | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/youngstown-sheet-and-tube.html | Youngstown Sheet and Tube. | True | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/buys-putnam-county-estate.html | Buys Putnam County Estate. | True | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/tunney-insured-for-300000-in-flight-he-is-due-to-land-here-at-noon.html | Tunney Insured for $300,000 in Flight; He Is Due to Land Here at Noon Tomorrow | True | | C1B 782560 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/british-unemployment-and-emigration.html | BRITISH UNEMPLOYMENT AND EMIGRATION. | True | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/exchanges-acreage-for-factory.html | Exchanges Acreage for Factory. | True | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/one-pole-killed-2-hurt-on-border-second-clash-with-lithuanian.html | ONE POLE KILLED, 2 HURT ON BORDER; Second Clash With Lithuanian Troops Is Bringing a Dan- gerous Situation. FORCE MASSED ON FRONTIER Pilsudski Paper Complains That Foraging Bands Harass Polish Inhabitants. | True | Wireless to THE NEW YORK TIMES. | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/davison-and-robinson-fly-here.html | Davison and Robinson Fly Here | True | Special to The New York Times. | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/actress-recovers-after-crash.html | Actress Recovers After Crash. | True | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/whisky-glasses-in-demand-output-has-multiplied-startlingly-says.html | WHISKY GLASSES IN DEMAND; Output Has Multiplied Startlingly, Says Union Resolution. | True | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/opposition-faces-ro-west-in-the-senate-radicals-link-new-secretary.html | Opposition Faces R.O. West in the Senate; Radicals Link New Secretary With Insull | True | Special to The New York Times. | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/di-vodi-will-oppose-sammy-baker-tonight-welterweights-box-in.html | DI VODI WILL OPPOSE SAMMY BAKER TONIGHT; Welterweights Box in 10-Round Bout at Ebbets Field--Tassi and Braddock in Semi-Final. | True | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/corporate-changes-new-york.html | CORPORATE CHANGES; New York | True | Special to The New York Times. | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/padlocks-ordered-on-11-more-places-action-closes-speakeasies-here.html | PADLOCKS ORDERED ON 11 MORE PLACES; Action Closes Speak-Easies Here and in Adjacent Up-State Cities. OWNERS ARE ENJOINED Seven Other Defendants Must Post Bond to Guarantee Compliance With Law. | True | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/c-o-stockholders-will-object.html | C. & O. Stockholders Will Object | True | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/mdonald-removed-despite-moore-veto-jersey-legislature-then-puts.html | M'DONALD REMOVED DESPITE MOORE VETO; Jersey Legislature Then Puts Ferguson in Hudson County Elections Bureau. DEMOCRATS ASSAIL ACTION Ousted Superintendent Declares He "Got the Rawest Deal" of Any Public Official. NEW MAN PROMISES SAVING Declares He Will Not Ask for Usual $100,000 a Year--Fails to Get Deputy. Wants Strong Man at Helm. McDonald Hopeful to End. Will Confer on Next Step. | True | Special to The New York Times. | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/crude-oil-output-up-10350-barrels-daily-average-for-country-now.html | CRUDE OIL OUTPUT UP 10,350 BARRELS; Daily Average for Country Now 2,401,850--500-Barrel Cut in California. IMPORTS ALSO INCREASED Shipments From West Coast to Gulf and Atlantic Ports More Than Doubled in Week. | True | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 782560 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/rickard-pins-hope-in-11thhour-sale-promoter-thinks-final-rush-will.html | RICKARD PINS HOPE IN 11TH-HOUR SALE; Promoter Thinks Final Rush Will Bring Successful Gate for Tunney-Heeney Bout. CUTS 7,000 TICKETS TO $3 Estimates Advance Sale at $650,000 -- Asserts Speculators Are Not Active. | True | By James P. Dawson. | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/gives-party-for-world-girdlers.html | Gives Party for World Girdlers. | True | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/moore-invites-1000-to-party-luncheon-democratic-leaders-of-jersey.html | MOORE INVITES 1,000 TO PARTY LUNCHEON; Democratic Leaders of Jersey Will Plan Smith Day Fete at Meeting on Aug. 2. HOPE TO MOBILIZE 100,000 Greatest Demonstration in State Is Planned for Gov. Smith at Seagirt on Aug. 25. | True | Special to The New York Times. | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/new-to-talk-on-radio-of-air-mail.html | New to Talk on Radio of Air Mail. | True | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/elena-and-nina-win-ocean-race-honors-spains-king-and-queen-board.html | ELENA AND NINA WIN OCEAN RACE HONORS; Spain's King and Queen Board Nina as She Arrives First and Gets Queen's Cup. KING'S TROPHY TO ELENA Ambassador Hammond Also Greets Crews While Warships Fire Salute at Santander. Leads the Old Atlantic. Used Variety of Sails. Great Crowd Greets Winners. ELENA AND NINA WIN OCEAN RACE HONORS BOY SCOUTS CABLE HAMMOND. Congratulate Him on His Victory in Ocean Race. Ships Are in Dress | True | By Lansing Warren. Staff Correspondent of the New York Times. Special Cable To the New York Times.photos By Levick | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/1450000-bronx-loan-at-5-to-finance-two-apartments.html | $1,450,000 Bronx Loan at 5% To Finance Two Apartments | True | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/boy-canoeist-is-drowned-his-companion-is-saved-when-craft-upsets-in.html | BOY CANOEIST IS DROWNED; His Companion Is Saved When Craft Upsets in Little Neck Bay. | True | Special to The New York Times. | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/seclusion-arranged-for-return-of-nobile-italian-officials-to-bar.html | SECLUSION ARRANGED FOR RETURN OF NOBILE; Italian Officials to Bar Him From Questioning and Curious as He Crosses Germany. | True | Wireless to THE NEW YORK TIMES. | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/nations-catholics-number-18604850-gain-of-2883035-members-from-1916.html | NATION'S CATHOLICS NUMBER 18,604,850; Gain of 2,883,035 Members From 1916 to 1926 Reported to Census Bureau. 3,115,424 IN NEW YORK STATE Total of 18,939 Churches Owns Property Which Is Valued at $837,206,253. Report 5,256 Parochial Schools. Catholic Population by States. Other Denominational Figures. | True | Special to The New York Times. | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/tell-of-rescue-at-sea-florida-fishermen-drifted-eight-days-till.html | TELL OF RESCUE AT SEA.; Florida Fishermen Drifted Eight Days Till Found by Liner. | True | | C1B 782560 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/william-evans-guy-engineer-dies-at-83-organizer-builder-and-head-of.html | WILLIAM EVANS GUY, ENGINEER, DIES AT 83; Organizer, Builder and Head of Railroads in West Succumbs at Cooperstown, N.Y. WAS CIVIL WAR VETERAN Founded St. Louis Bolt and Iron Co. and Tudor Iron Works After Mining Studies Abroad. Retired From Business in 1913. | True | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/municipal-loans-awards-and-announcements-of-public-issues-for.html | MUNICIPAL LOANS; Awards and Announcements of Public Issues for Various Purposes. Mineola Makes Award. Rensselaer to Borrow. Loan Sought in West. Note Issues Sold. Road Bonds Awarded. | True | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/rostron-now-cunard-commodore.html | Rostron Now Cunard Commodore. | True | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/hafeys-home-run-upsets-robins-21-comes-in-seventh-and-breaks-11.html | HAFEY'S HOME RUN UPSETS ROBINS, 2-1; Comes in Seventh and Breaks 1-1 Deadlock in First Game With Cardinals. PETTY SHADED BY SHERDEL Bottomley's Circuit Clout Gives the Cards First Run--Flowers's Single Scores Flock's Tally. Robins Draw Even. Hafey's Drive Settles It. | True | By John Drebinger. | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/germany-and-holland-name-hughes.html | Germany and Holland Name Hughes | True | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/paris-shops-draw-women-swimmers-american-officials-squabble-when.html | PARIS SHOPS DRAW WOMEN SWIMMERS; American Officials Squabble When Olympic Squad Suspends Training Activities. TICKET PROBLEM UNSOLVED Houser Stars in Practice With Discus Throw of 160 Feet 2 Inches. Complaint Over Use of Funds. Food is Problem on Roosevelt. Houser Provides Sensation. Stenroos Not on Team. Swimmers Show Speed. MacArthur Luncheon Guest. | True | By Wythe Willams. Special Cable To the New York Times. | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/senate-barber-takes-no-sides-in-vice-presidential-race.html | Senate Barber Takes No Sides In Vice Presidential Race | True | Special to The New York Times. | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/takes-first-vacation-in-50-years.html | Takes First Vacation in 50 Years. | True | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/heeney-to-embark-on-yacht-for-bout-rumson-n-j-sportsmans-craft-will.html | HEENEY TO EMBARK ON YACHT FOR BOUT; Rumson (N. J.) Sportsman's Craft Will Carry Challenger ' From Camp Here. HEENEY SECLUDES HIMSELF 'Feeling Great,' He Says as He Ends All Training--New Zealand Cables Well Wishes. | True | Special to The New York Times. | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/democrats-to-name-convention-thursday-to-pick-slate-of-county.html | DEMOCRATS TO NAME; Convention Thursday to Pick Slate of County Representatives and officers. | True | Special to The New York Times. | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/miss-dotzler-to-be-bride-daughter-of-alderman-to-wed-lieut-joseph-g.html | MISS DOTZLER TO BE BRIDE.; Daughter of Alderman to Wed Lieut. Joseph G. Feller Saturday. | True | | C1B 782560 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/reed-bound-over-to-october-jury.html | Reed Bound Over to October Jury. | True | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/canadian-imports-increase.html | Canadian Imports Increase. | True | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/balduc-and-sciortino-draw.html | Balduc and Sciortino Draw. | True | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/interborough-more-than-doubles-income-reports-net-of-3021582-for.html | Interborough More Than Doubles Income; Reports Net of $3,021,582 for Fiscal Year | True | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/bushey-graham-beats-kowalik.html | Bushey Graham Beats Kowalik. | True | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/will-sail-to-study-indians-on-orinoco-dr-dickey-and-wife-explorers.html | WILL SAIL TO STUDY INDIANS ON ORINOCO; Dr. Dickey and Wife, Explorers, to Penetrate Wilds to Reach Nomadic Piarroas Tribe. WILL SEEK FUNERAL URNS Want Data on Theory of Migration From Amazon Basin--Expedition Under the Heye Foundation. | True | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/springfiels-beats-tigers.html | Springfiels Beats Tigers | True | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/gen-ely-visits-fort-wadsworth.html | Gen. Ely Visits Fort Wadsworth. | True | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/court-orders-society-to-give-boy-to-mother-group-scored-by-justice.html | COURT ORDERS SOCIETY TO GIVE BOY TO MOTHER; Group, Scored by Justice Strong for Acting on Anonymous Note, Defends Action. | True | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/curb-list-stronger-some-issues-react-warner-bros-a-feature-on-rumor.html | CURB LIST STRONGER; SOME ISSUES REACT; Warner Bros., a Feature on Rumor of New Offerings, but Sells Off Affer Reaching New High. | True | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/fields-ready-for-montreal-air-line.html | Fields Ready for Montreal Air Line. | True | Special to The New York Times. | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/bank-supervisors-to-meet-today.html | Bank Supervisors to Meet Today. | True | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/captain-dollar-85-here-on-world-trip-spends-day-visiting-friends.html | CAPTAIN DOLLAR, 85, HERE ON WORLD TRIP; Spends Day Visiting Friends-- Says the Government Should Dispose of Its Lines. | True | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/air-tour-planes-reach-st-paul.html | Air Tour Planes Reach St. Paul. | True | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/japan-and-new-zealand-sign-treaty.html | Japan and New Zealand Sign Treaty | True | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/hertzog-favors-vote-for-women.html | Hertzog Favors Vote for Women. | True | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/rob-oklahoma-bank-and-kidnap-cashier-bandits-fleeing-with-1200-loot.html | ROB OKLAHOMA BANK AND KIDNAP CASHIER; Bandits Fleeing With $1,200 Loot Release Captive on the Way. | True | | C1B 782560 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/for-enforcement-or-dry-act-repeal-report-to-american-bar.html | FOR ENFORCEMENT OR DRY ACT REPEAL; Report to American Bar Association Insists Crime Due to Liquor Must Be Suppressed.TERROR LAID TO PROHIBITIONSurvey Indicates BootleggersRule Some Elections--CitiesSaid to Oppose Volstead Law.FEDERAL MINE RULE URGEDDr. George Otis Smith Asserts theIndustry Has Grown Too Fast and Faces "Disaster." Says Thugs Terrorize Elections. Medieval Instruments For Police. Most Convicts Plead Guilty. Urges Federal Mine Control. | True | Special to The New York Times. | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/oil-output-conference-postponed.html | Oil Output Conference Postponed. | True | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/newport-society-aids-war-veterans-sale-card-party-and-tea-held-at.html | NEWPORT SOCIETY AIDS WAR VETERANS; Sale, Card Party and Tea Held at Castellux, Mrs. Lorillard Spencer's Home. STAGE STARS ENTERTAINED William H. Vanderbilt Gives a Supper for Miss Grace George and Frederick Worlock. Party at Torpedo Station Entertain Before the Show. Mariemont Gardens on View. | True | Special to The New York Times. | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/escaped-boa-scares-german-beach-resort-maiden-ladys-pet-rabbit-is.html | ESCAPED BOA SCARES GERMAN BEACH RESORT; Maiden Lady's Pet Rabbit Is Missing When 'Fifi' Returns to Artist Owner. | True | Wireless to THE NEW YORK TIMES. | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | True | Special to The New York Times. | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/urges-aid-for-mexico-dr-inman-in-columbia-address-praises-calless.html | URGES AID FOR MEXICO.; Dr. Inman In Columbia Address Praises Calles's Leadership. | True | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/property-owners-meet-fiftysecond-street-association-elects-officers.html | PROPERTY OWNERS MEET.; Fifty-second Street Association Elects Officers for Year. | True | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/sight-reported-restored-comes-back-while-man-is-being-massaged-by.html | SIGHT REPORTED RESTORED; Comes Back While Man Is Being Massaged by Barber. | True | Special to The New York Times. | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/tish-stops-huber-in-4th-barry-outpoints-buckley-in-semi-final-of.html | TISH STOPS HUBER IN 4TH.; Barry Outpoints Buckley in Semi- Final of 22d Engineers' Card. | True | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/helene-hostetter-to-be-married-today-new-york-girl-to-become-bride.html | HELENE HOSTETTER TO BE MARRIED TODAY; New York Girl to Become Bride in Los Angeles of John Stevenson Griffith. | True | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/building-plans-filed.html | BUILDING PLANS FILED. | True | | C1B 782560 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/canada-to-deport-six-americans.html | Canada to Deport Six Americans. | True | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/two-bodies-identified-at-morgue.html | Two Bodies Identified at Morgue. | True | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/shippers-stand-upheld-gratified-by-rule-that-retains-b-m-lighterage.html | SHIPPERS' STAND UPHELD.; Gratified by Rule That Retains B. & M. Lighterage at Boston. | True | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/raskob-quits-post-in-general-motors-to-appease-critics-he-resigns.html | RASKOB QUITS POST IN GENERAL MOTORS TO APPEASE CRITICS; He Resigns After Associates Object to His Holding Business and Political Jobs.STEP SAID TO BE VOLUNTARYWrites Sloan He Wants to KeepCorporation Out of Politicsand Action Is Approved. BOARD DISSENSION RUMOREDHoover Backers Reported to FearPublic Misunderstanding Over Raskob's Work for Smith. Hoover Backers on Board. Said to Find Two Jobs Too Much. Mr. Raskob's Letter. Accepts His Resignation. Raskob Not at Headquarters. Acted After Criticism. Liquidation Not Confirmed. ASSOCIATES OPPOSED RASKOB. Criticism by Hoover Backers in General Moto, Reported. | True | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/will-water-100000-acres-coolidge-dam-in-arizona-to-be-completed.html | WILL WATER 100,000 ACRES.; Coolidge Dam in Arizona to Be Completed Next Fall. | True | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/us-team-defeats-austria-at-chess-finishes-adjourned-games-in-the.html | U.S. TEAM DEFEATS AUSTRIA AT CHESS; Finishes Adjourned Games in The Hague Tourney and Scores 3 - Victory. | True | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/warner-visits-german-plane-plants.html | Warner Visits German Plane Plants | True | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/braves-down-albany-54-score-all-runs-in-5th-in-exhibition-hornsby.html | BRAVES DOWN ALBANY, 5-4.; Score All Runs in 5th in Exhibition --Hornsby Goes Hitless. | True | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/inquiry-completed-on-police-glee-funds-warren-says-findings-will-be.html | INQUIRY COMPLETED ON POLICE GLEE FUNDS; Warren Says Findings Will Be Made Public Soon--Silent on Rumor of Auto Gift. | True | | C1B 782560 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/smith-notification-is-set-for-aug-22-ninety-stations-will-broadcast.html | SMITH NOTIFICATION IS SET FOR AUG. 22; Ninety Stations Will Broadcast the Ceremony at Albany, Beginning at 7 P.M. 100,000 VISITORS EXPECTED Program Will Last an Hour and a Half--Governor to Speak From the Capitol Steps. City Arranges for Crowds. SMITH NOTIFICATION IS SET FOR AUG. 22 Square Will Be Decorated. Recalls His Four Elections. | True | Special to The New York Times. | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/customs-court-decisions-packing-cost-and-export-tax-held-part-of.html | CUSTOMS COURT DECISIONS; Packing Cost and Export Tax Held Part of Dutiable Value. | True | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/counter-issues-quiet-price-rise-awaited-several-bank-stocks-advance.html | COUNTER ISSUES QUIET; PRICE RISE AWAITED; Several Bank Stocks Advance-- Interest Shown in Industrials-- Other Groups Inactive. | True | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/start-more-workers-homes.html | Start More Workers' Homes. | True | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/stocks-ex-dividend-today.html | STOCKS EX DIVIDEND TODAY. | True | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/harrison-certain-south-is-for-smith-mississippi-senator-predicts.html | HARRISON CERTAIN SOUTH IS FOR SMITH; Mississippi Senator Predicts Record Vote for Governor, Discounting Foes' Efforts. SHOUSE CLAIMS MISSOURI Looks for Repetition of "Miracle" of 1916 in Kansas--Tydings Heads Speakers' Bureau. Finds South Awake. Sees Republicans Routed. Missouri Seen For Smith. | True | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/urges-piercearrow-stock-deposit.html | Urges Pierce-Arrow Stock Deposit. | True | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/may-inquire-here-on-paris-divorces-city-bar-association-interested.html | MAY INQUIRE HERE ON PARIS DIVORCES; City Bar Association Interested in Charges Made Against American Lawyers. STRAWN FOR FRENCH ACTION Paris Court Clerk, Last of Accused Officials, Is Suspended for Two Months. City Bar Association Interested Investigation Begins at Nice Judges Overcrowd Court Room. | True | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/villard-puts-estate-at-2000000.html | Villard Puts Estate at $2,000,000. | True | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/indictments-ordered-in-jersey-vice-inquiry-justice-warns-monmouth.html | INDICTMENTS ORDERED IN JERSEY VICE INQUIRY; Justice Warns Monmouth Grand Jury to Act Against 'Official' If He Gave Tip on Raid. | True | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/harriman-stable-captures-2-tr0ts-takes-freeforall-with-guy-ozark-as.html | HARRIMAN STABLE CAPTURES 2 TR0TS; Takes Free-for-All With Guy Ozark as Endicott Meet- ing Opens. | True | Special to The New York Times. | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/thompson-may-quit-vice-inquiry-spreads-mayor-reporfed-ready-to.html | THOMPSON MAY QUIT; VICE INQUIRY SPREADS; Mayor Reporfed Ready to Resign --Chicago Slams Down Lid on All Gambling. | True | Special to The New York Times. | C1B 782560 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/coolidge-praises-secretary-thanks-him-for-loyal-service-as-he.html | COOLIDGE PRAISES SECRETARY WORK; Thanks Him for 'Loyal Service' as He Accepts Resignation of Interior Chief. OLDS POST STILL VACANT President Seeks an Expert on International Law as UnderSecretary of State. Successor to Olds Sought. Boy Scouts Among Visitors. | True | From a Staff Correspondent of The New York Times. | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/kathea-ii-watertown-yacht-wins-lake-ontario-cup-race.html | Kathea II, Watertown Yacht, Wins Lake Ontario Cup Race | True | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/railroad-earnings-monthly-reports-of-rail-companies-with.html | RAILROAD EARNINGS; Monthly Reports of Rail Companies With Comparisons With Last Year. | True | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/drop-in-price-halts-trading-in-cotton-market-uncertain-what-next.html | DROP IN PRICE HALTS TRADING IN COTTON; Market Uncertain What Next Private Reports of Crop Conditions Will Show. PROSPECT IN TEXAS BETTER Few Sections of Southwest Now Believed to Be Damaged by Heavy Rainfalls. | True | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/political-and-fistic-notes-from-will-rogers-in-boston.html | Political and Fistic Notes From Will Rogers in Boston | True | WILL ROGERS. | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/extra-boat-service-announced.html | Extra Boat Service Announced. | True | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/dominions-asked-to-help-jobless-baldwin-in-debate-on-labor-censure.html | DOMINIONS ASKED TO HELP JOBLESS; Baldwin, in Debate on Labor Censure Motion, Appeals for Welcome Overseas. OPPOSITION LOSES, 331-151 Premier Says Government Will Lend Transportation--Lord Lovat to Study Problem Abroad. Baldwin Admits Wrong Diagnosis. | True | Special Cable to THE NEW YORK TIMES. | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/lafay-beats-johnson-gets-verdict-in-twelve-rounds-at-troyesposito.html | LAFAY BEATS JOHNSON.; Gets Verdict in Twelve Rounds at Troy--Esposito Victor. | True | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/popular-interest-by-percentages.html | POPULAR INTEREST BY PERCENTAGES. | True | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/burglar-wakes-women-who-rout-him-in-fight-white-plains-police-hold.html | BURGLAR WAKES WOMEN WHO ROUT HIM IN FIGHT; White Plains Police Hold Suspect Found in Street After Girl Gives Alarm. | True | Special to The New York Times | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/sends-book-to-coolidge-italy-also-to-present-artistic-works-to.html | SENDS BOOK TO COOLIDGE.; Italy Also to Present Artistic Works to Hayes and Butler. | True | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/high-wind-causes-drowning.html | High Wind Causes Drowning. | True | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/auto-kills-boy-at-play-man-dies-an-hour-after-being-hit-by-truck-in.html | AUTO KILLS BOY AT PLAY.; Man Dies an Hour After Being Hit by Truck in Brooklyn. | True | Special to The New York Times. | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/ocean-travel.html | OCEAN TRAVEL. | True | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/hanger-rocks-appear-in-elbe-populace-predicts-famine.html | Hanger Rocks Appear in Elbe; Populace Predicts Famine | True | Wireless to THE NEW YORK TIMES. | C1B 782560 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/captured-in-jersey-chase-alleged-escaped-convict-taken-in-shadow-of.html | CAPTURED IN JERSEY CHASE.; Alleged Escaped Convict Taken in Shadow of Court House. | True | Special to The New York Times. | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/holds-to-paris-fashions-american-declares-retailers-here-are.html | HOLDS TO PARIS FASHIONS; American Declares Retailers Here Are Content With Dress Dictatorship | True | Special Cable to THE NEW YORK TIMES. | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/jm-beck-jr-weds-mrs-lionel-tennyson-secrecy-cloaks-bridal-in-london.html | J.M. Beck Jr. Weds Mrs. Lionel Tennyson; Secrecy Cloaks Bridal in London Registry | True | Wireless to THE NEW YORK TIMES | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/wreck-case-to-be-put-off-motorman-of-train-that-fell-into-bay.html | WRECK CASE TO BE PUT OFF.; Motorman of Train That Fell Into Bay Unable to Quit Hospital. | True | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/loebe-tells-of-unity-plans-reichstag-president-addresses-big.html | LOEBE TELLS OF UNITY PLANS; Reichstag President Addresses Big Austrian Gathering at Graz. | True | Wireless to THE NEW YORK TIMES. | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/southwest-as-a-market-dallas-stresses-growing-importance-of-that.html | SOUTHWEST AS A MARKET.; Dallas Stresses Growing Importance of That Region. | True | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/court-rules-tonight-where-girl-will-live-marie-lovejoy-of-west.html | COURT RULES TONIGHT WHERE GIRL WILL LIVE; Marie Lovejoy of West Orange Ran Away From Supposed Mother--May Go to Aunt. | True | Special to The New York Times. | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/business-records.html | BUSINESS RECORDS | True | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/loadings-gained-in-week-of-july-14-total-of-1024534-cars-was-7140.html | LOADINGS GAINED IN WEEK OF JULY 14; Total of 1,024,534 Cars Was 7,140 Above Last Year, but 51,838 Under 1926. COAL CONTINUED DECREASE Miscellaneous Freight, Grain and Grain Products Showed Heavier Movement. | True | Special to The New York Times. | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/american-gymnasts-feted-in-cologne-thanked-for-help-given-germany.html | AMERICAN GYMNASTS FETED IN COLOGNE; Thanked for Help Given Germany --Seibel Says War Is Almost Forgotten. | True | Wireless to THE NEW YORK TIMES. | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/a-daughter-to-mrs-mc-mccomas.html | A Daughter to Mrs. M.C. McComas | True | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/paris-sees-peril-in-anschluss-idea-austrogerman-movement-is-brought.html | PARIS SEES PERIL IN ANSCHLUSS IDEA; Austro-German Movement Is Brought Into Limelight by Vienna Outburst. KELLOGG TREATY QUESTION What, It Is Asked, Would America Do Should Events Precipitate Trouble. | True | By Edwin L. James. Special Cable to the New York Times. | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/attacks-kellogg-plan-german-paper-calls-antiwar-move-gesture-not.html | ATTACKS KELLOGG PLAN.; German Paper Calls Anti-War Move Gesture 'Not Honestly Meant.' | True | | C1B 782560 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/honduras-outlaws-foes-of-neighbors.html | Honduras Outlaws Foes of Neighbors | True | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/crawford-now-silent-on-murder-of-jerge-alleged-partner-of-gunmens.html | CRAWFORD NOW SILENT ON MURDER OF JERGE; Alleged Partner of Gunmen's Victim Declines to Talk to Detectives at Line-up. | True | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/lelashs-79-wins-in-long-island-golf-home-club-star-leads-field-of.html | LELASH'S 79 WINS IN LONG ISLAND GOLF; Home Club Star Leads Field of 83 in One-Day Tourney at Fresh Meadow. | True | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/youth-on-way-home-on-grand-jurys-50-fund-raised-after-he-is-freed.html | YOUTH ON WAY HOME ON GRAND JURY'S $50; Fund Raised After He Is Freed in Sympathy for Hard Time in Getting On in City. $10 GIVEN BY McGEEHAN Young Prisoner Discharged When Suspected of Theft, Tried to "Get Even" and Was Arrested. | True | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/national-and-parochial.html | NATIONAL AND PAROCHIAL. | True | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/cubs-buy-outfielder-taylor.html | Cubs Buy Outfielder Taylor. | True | | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/yugoslav-disaster-rumor-central-european-papers-say-many-persons.html | YUGOSLAV DISASTER RUMOR; Central European Papers Say Many Persons Perished in Explosion. | True | Wireless to THE NEW YORK TIMES. | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/take-2-more-in-mail-theft-ontario-police-recover-900-of-125000.html | TAKE 2 MORE IN MAIL THEFT.; Ontario Police Recover $900 of $125,000 Stolen. | True | Special to The New York Times. | C1B 782560 |
| 1928-07-25 | 1928-07-25 | https://www.nytimes.com/1928/07/25/archives/new-bedford-crowd-attacks-police-patrol-row-starts-as-officers-go.html | NEW BEDFORD CROWD ATTACKS POLICE PATROL; Row Starts as Officers Go to Arrest Strikers--Sheriff Reads the Riot Act. | True | | C1B 782560 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/poland-prepares-note-on-frontier-slayings-will-send-a-strong.html | POLAND PREPARES NOTE ON FRONTIER SLAYINGS; Will Send a Strong Protest to Lithuania, but Desires to Avoid Conflict. | True | Wireless to THE NEW YORK TIMES. | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/the-interboroughs-income.html | THE INTERBOROUGH'S INCOME. | True | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/16-win-haverford-honors-two-new-yorkers-are-among-the-students-to.html | 16 WIN HAVERFORD HONORS.; Two New Yorkers Are Among the Students to Get $300 Each. | True | Special to The New York Times. | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/futile-talk-of-enforcement.html | FUTILE TALK OF ENFORCEMENT. | True | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/miss-wills-gains-semifinal-61-62-conquers-miss-sarah-palfrey-at.html | MISS WILLS GAINS SEMI-FINAL, 6-1, 6-2; Conquers Miss Sarah Palfrey at Manchester, but Games Are Closely Contested. | True | Special to The New York Times. | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/democratic-banner-hung-above-wall-street-first-in-50-years-placed.html | Democratic Banner Hung Above Wall Street; First in 50 Years; Placed as Tribute to Smith | True | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/indian-beggar-sentenced-mohawk-tribesman-is-committed-to-welfare-is.html | INDIAN BEGGAR SENTENCED.; Mohawk Tribesman Is Committed to Welfare Island for 3 Months. | True | | C1B 782561 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/jews-felicitate-balfour-zionist-general-council-sends-message-for.html | JEWS FELICITATE BALFOUR.; Zionist General Council Sends Message for His Birthday. | True | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/renews-fight-on-reading-house-opposes-former-attorney-general.html | RENEWS FIGHT ON READING.; House Opposes Former Attorney General Running for Governor. | True | Special to The New York Times. | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/reds-and-phillies-divide-twin-bill-cincinnati-wins-easily-in-first.html | REDS AND PHILLIES DIVIDE TWIN BILL; Cincinnati Wins Easily in First, 16 to 5, Then Drops Second by 7 to 6. | True | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/democrats-meet-briefly-county-committee-adopts-formal-call-for.html | DEMOCRATS MEET BRIEFLY.; County Committee Adopts Formal Call for Primaries. | True | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/satisfied-mechanics-liens.html | SATISFIED MECHANICS' LIENS. | True | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/would-pay-stimson-aides-appropriation-bill-for-governors-advisers.html | WOULD PAY STIMSON AIDES; Appropriation Bill for Governor's Advisers Reaches Philippine Senate. | True | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/sick-man-cleared-at-hospital-trial.html | Sick Man Cleared at Hospital Trial. | True | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/intercoastal-body-faces-internal-clash-efforts-to-be-made-at.html | INTERCOASTAL BODY FACES INTERNAL CLASH; Efforts to Be Made at Meeting Today to Keep Transmarine Line From Seceding. | True | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/tombs-bad-for-vegetarian-go-to-jail-yes-but-what-shall-i-eat-says.html | TOMBS BAD FOR VEGETARIAN; "Go to Jail, Yes; but What Shall I Eat?" Says Dooniefsky. | True | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/chemical-sales-show-rise-in-first-half-nationwide-survey-of-leading.html | CHEMICAL SALES SHOW RISE IN FIRST HALF; Nation-Wide Survey of Leading Concerns Reveals 56% Found Business Improved. | True | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/to-return-1865-relics-stamford-conn-gar-will-restore-tokens-to.html | TO RETURN 1865 RELICS.; Stamford (Conn.) G.A.R. Will Restore Tokens to Richmond, Va. | True | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/ferguson-takes-mdonalds-post-ousted-elections-official-hands-over.html | FERGUSON TAKES M'DONALD'S POST; Ousted Elections Official Hands Over Hudson County Records -- Congratulates Successor. HONEST VOTES PROMISED New Superintendent Declares He Will Prosecute Padding and Other Illegalities. | True | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/pax-volo-triumphs-on-brighton-track-is-driven-home-in-freeforall.html | PAX VOLO TRIUMPHS ON BRIGHTON TRACK; Is Driven Home in Free-for-All Pace by President Wilson of the Met. Driving Club. | True | Special to The New York Times. | C1B 782561 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/mrs-scripps-loses-suit-for-7000000-her-claim-that-husband-was.html | MRS. SCRIPPS LOSES SUIT FOR $7,000,000; Her Claim That Husband Was Partner of His Father Is Refused by Federal Court.JUDGE EMPHASIZES LAW Declares Parental Duty Is Not Considered--Newton D. Baker Opposed Hughes in the Case. | True | Special to The New York Times. | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/irt-bonds-rise-in-sluggish-market-respond-to-companys-report-of.html | I.R.T. BONDS RISE IN SLUGGISH MARKET; Respond to Company's Report of Income--Other Traction Issues Quiet.TREASURY LIST DECLINES Railway Securities Also Lower--Mexican Obligations ShowGains and Losses. | True | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/article-1-no-title-keyed-up-by-long-grid-bu-he-radiates-confidence.html | Article 1 -- No Title; Keyed Up by Long Grid, bu He Radiates Confidence on Day Before Bout. CAMP VIRTUALLY DISBANDS Champion Reported as Regretting Plane Trip, Fearing Effect of a Slight Mishap. Refers to Gimbel Crash. Tunney Naturally Keyed Up. | True | By Grover Theis. Special To the New York Times. | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/stone-webster-form-new-company-95000do-engineering-corporation-to.html | STONE & WEBSTER FORM NEW COMPANY; $9,500,ODO Engineering Corporation to Take Ouer Construction in Utilities Field. | True | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/trio-held-in-fraud-on-smith-campaign-hackensack-nj-police-seize.html | TRIO HELD IN FRAUD ON SMITH CAMPAIGN; Hackensack (N.J.) Police Seize Alleged Bogus Agents of Democratic Bureau. LINKED TO 'HOOVER LEAGUE' Group Repudiated by Republicans Here Said to Have Been Led by Men of Suspects' Names. | True | Special to The New York Times. | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/not-a-match-for-america-if-we-can-help-itcochet.html | 'Not a Match for America If We Can Help It'--Cochet | True | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/bull-moose-parley-has-two-delegates-one-quits-at-omaha-but-dr.html | BULL MOOSE PARLEY HAS TWO DELEGATES; One Quits at Omaha, but Dr. Hoffman Still Hopes for Party's Revival. | True | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/synchronize-radio-avoid-heterodyne-columbus-and-st-louis-stations.html | SYNCHRONIZE RADIO; AVOID HETERODYNE; Columbus and St. Louis Stations Report to Radio Board Success of Their Experiment.MAY SOLVE REALLOCATION Only Problem Remaining Is the "Cross-Talking" In Announcemeats, an Engineer Declares. | True | Special to The New York Times. | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/miss-w-lockwood-engaged-to-marry-stamford-conn-girl-is-to-wed.html | MISS W. LOCKWOOD ENGAGED TO MARRY; Stamford (Conn.) Girl Is to Wed Bernard Hilton, Son of Minnesota Jurist. MISS NEWHALL BETROTHED To Wed Thorburn Reid Jr., Member of the Yale Club, in August-- Other Engagements. Newhall-- Reid. Hammond-Ankers. | True | Special to The New York Times. | C1B 782561 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/baldwin-refuses-to-aid-iron-tariff-premier-discloses-cabinets.html | BALDWIN REFUSES TO AID IRON TARIFF; Premier Discloses Cabinet's Attitude to Protectionist Delegation, Churchill TellsCommons. ADVOCATES PLAN CAMPAIGN Minority Must Gain Headway inConservative Party to PushMeasure Successfully. | True | Special Cable to THE NEW YORK TIMES. | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/speculators-selling-few-tickets-for-bout-requests-for-seats-scarce.html | SPECULATORS SELLING FEW TICKETS FOR BOUT; Requests for Seats Scarce, and No Last day Rush as in Past Is Anticipated. | True | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/divorces-reformer-on-cruelty-charge-mrs-mildred-morrell-freed-from.html | DIVORCES REFORMER ON CRUELTY CHARGE; Mrs. Mildred Morrell Freed From Ex-Convict Who, She Says, Tried to Hypnotize Her. ALLEGES HE KILLED TWO Husband Slew Men and Threatened Her Life With Prison-Made Dagger, New Jersey Court Hears. | True | Special to The New York Times. | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/dr-finley-flies-to-pacific-coast-he-reaches-oakland-airport-31.html | DR. FINLEY FLIES TO PACIFIC COAST; He Reaches Oakland Airport 31 Hours After Start From New York. WINGS ON TO SEATTLE Calls Young Pilots of Commercial Planes New Type of Pioneers --Lauds Their Modesty. Talks by Phone to Dr. Jessup. Felt Nervous Only Once. | True | Special to The New York Times. | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/mrs-edith-harris-slightly-better.html | Mrs. Edith Harris Slightly Better. | True | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/third-russian-ship-in-amundsen-hunt-sedov-which-carries-plane-gets.html | THIRD RUSSIAN SHIP IN AMUNDSEN HUNT; Sedov, Which Carries Plane, Gets Orders to Search Coast of Franz Josef Land. NOBILE SHIP NEARS NORWAY Krassin Crew Said to Be Stirred Over Malmgren--Dispute Between Zappi and Chukhnovsky Reported. Returned Men Begin to Talk. Reports Dispute on Krassin. Sedov Carries an Airplane. Survivors Nearing Narvik. Mariano Recovering Nicely. French Resent Italian Comment. | True | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/hughes-out-as-head-of-chicago-police-commissioners-resignation-is.html | HUGHES OUT AS HEAD OF CHICAGO POLICE; Commissioner's Resignation Is Second Among Chiefs of Thompson Cabinet. SEEN AS 'LEAD' TO MAYOR'S Ill-Health Prevents Him Pressing Clean-Up of Crime, Hughes Says as to Quitting. Viewed as Step in Developments. HUGHES OUT AS HEAD OF CHICAGO POLICE Hughes Under Constant Fire. Judge Eller Assailed by Bar. | True | Special to The New York Times. | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/police-department.html | Police Department. | True | | C1B 782561 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/shieldsbell-win-in-met-doubles-advance-two-rounds-in-title-play-at.html | SHIELDS-BELL WIN IN MET. DOUBLES; Advance Two Rounds in Title Play at Crescent A.C.--Aydelotte-Rockafellow Score.LUM MAKES DEBUT ON TURFChinese Star Pairs With Liano andTriumphs--Five Teams Gain Third Round. | True | By Allison Danzig | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/giants-win-in-8th-on-hogans-homer-catcher-breaks-5all-count.html | GIANTS WIN IN 8TH ON HOGAN'S HOMER; Catcher Breaks 5-All Count, Enabling New York to Shade the Pirates, 6 to 5. LINDSTROM ALSO CONNECTS Drives for Circuit With Two On in Seventh, but Grantham Duplicates Feat to Re-Tie Score. Walker Allows Eight Hits. Pirates Have Two-run Lead. Paul Waner Hurts Elbow. | True | By Richards Vidmer | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/review-of-the-day-in-realty-market-lyric-theatre-in-times-square.html | REVIEW OF THE DAY IN REALTY MARKET; Lyric Theatre, in Times Square Section, Is Resold to Phillip Meyrowitz, Operator. REPORTED PRICE $2,500,000 Greenwich Village Section Properties Change Hands--Trading in the Suburbs. Previous Transfer. Other Real Estate Deals. In Kings and Queens. | True | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/radiologists-meet-in-stockholm.html | Radiologists Meet in Stockholm. | True | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/other-manhattan-sales-deals-in-business-and-other-parcels-reported.html | OTHER MANHATTAN SALES; Deals in Business and Other Parcels Reported Yesterday | True | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/thurman-lee-to-marry-realtor-and-mrs-mary-g-trimble-owings-get.html | THURMAN LEE TO MARRY.; Realtor and Mrs. Mary G. Trimble Owings Get Their License. | True | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/asserts-young-people-are-more-honest-now-miss-margaret-slattery.html | ASSERTS YOUNG PEOPLE ARE MORE HONEST NOW; Miss Margaret Slattery Acclaims Present Generation to Northfield Class. | True | Special to The New York Times. | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/new-insurance-company-forming.html | New Insurance Company Forming | True | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/demand-reassembly-of-egyptian-deputies-oppositionists-take-formal.html | DEMAND REASSEMBLY OF EGYPTIAN DEPUTIES; Oppositionists Take Formal Action After Dissolution to LegalizePossible Future Measures. | True | Wireless to THE NEW YORK TIMES. | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/praises-condition-of-nations-banks-official-of-state-supervisors.html | PRAISES CONDITION OF NATION'S BANKS; Official of State Supervisors' Association Tells at Convention of Prosperity.$56,714,516,861 DEPOSITED McLaughlin Urges Federal Curbon Investment Trusts--AssailsSpeculation in Bank Stocks. Increase Over 1927 Totals. Federal Legislation Urged. | True | | C1B 782561 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/exsenator-owen-bolts-to-hoover-on-tammany-issue-oklahoman-also.html | EX-SENATOR OWEN BOLTS TO HOOVER ON TAMMANY ISSUE; Oklahoman Also Declares He Is Opposed to Smith's Attitude on Prohibition. AN ADMIRER OF SECRETARY Cites His War Relief Record-- Expects Organization of Disaffected in His State.HIS ACTION DISCOUNTEDDemocratic Leaders in OklahomaSay Desertion Will Have No Weight There. He Praises Hoover. Vare Move Political. He Says. EX-SENATOR OWEN BOLTS TO HOOVER Lands Hoover in Statement. OWEN'S MOVE NO SURPRISE. Oklahoma Leaders Say His Bolt Will Have No Weight. | True | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/building-plans-filed.html | BUILDING PLANS FILED. | True | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/pigeon-keepers-hearing-put-off.html | Pigeon Keeper's Hearing Put Off. | True | Special to The New York Times. | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/sues-von-eltz-for-divorce.html | Sues Von Eltz for Divorce. | True | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/plucky-takes-trot-in-straight-heats-clocked-in-fast-time-of-209-and.html | PLUCKY TAKES TROT IN STRAIGHT HEATS; Clocked in Fast Time of 2:09 and 2:08 in Event for 3-Year-Olds. WINNIPEG WINS 2:15 PACE Turns In Fastest Three Heats Ever Paced on Endicott Track--Hollyrood Dick Victor. | True | Special to The New York Times. | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | True | Special to The New York Times. | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/curb-market-inactive-artificial-silk-group-weak-offsetting-small.html | CURB MARKET INACTIVE.; Artificial Silk Group Weak, Offsetting Small Gains by Others. | True | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/southern-negro-voting.html | SOUTHERN NEGRO VOTING. | True | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/had-gun-actress-admits-film-player-who-called-police-fearing.html | HAD GUN, ACTRESS ADMITS.; Film Player, Who Called Police Fearing Burglars, Pleads Guilty. | True | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/court-orders-auction-of-detroit-railway-syndicate-of-bondholders.html | COURT ORDERS AUCTION OF DETROIT RAILWAY; Syndicate of Bondholders Reported Seeking to Satisfy Mortgages of About $11,000,000. | True | Special to The New York Times. | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/pilkington-caught-in-british-columbia-fugitive-manager-charged-with.html | PILKINGTON CAUGHT IN BRITISH COLUMBIA; Fugitive Manager, Charged With $152,000 Theft Here, to Be Extradited. REPRESENTED ENGLISH FIRM He Fled From Yonkers Home on Discovering His Books Were Being Audited. | True | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/greenpoint-demands-aid-for-fisherman-town-asks-members-of-long.html | GREENPOINT DEMANDS AID FOR FISHERMEN; Town Asks Members of Long Island Chamber Tour to Help Get Harbor Improvements. | True | Special to The New York Times. | C1B 782561 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/joy-yacht-victor-194-a-record-sail-biggest-fleet-of-year-competes-a.html | JOY YACHT VICTOR; 194, A RECORD, SAIL.; Biggest Fleet of Year Competes at Larchmont as Ratsey's Star Boat Wins. 13 IN CLASS DISQUALIFIED Only Six Recognized at Finish, as Others Beat Gun--Tycoon Also Scores. All Finish Within Hour. Loke Loses Her Lead. | True | Special to The New York Times. | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/miss-bell-relates-yacht-race-thrills-once-thrown-out-of-bunk-when.html | MISS BELL RELATES YACHT RACE THRILLS; Once Thrown Out of Bunk When Storm Hit Elena, King's Cup Winner. HOW REFRIGERATOR CUT UP Refused to Function, Then Changed Mind Suddenly and Froze All Food Solid. MASCOTS BECAME SEADOGS Terriers Slow in Getting Used to Ship--Radio Battle With Rival --Old Suits for Sails. By HELEN G. BELL, Special Correspondent for The New York Times on Board the Elena. Special Cable to THE NEW YORK TIMES. Black Clouds Cover Sky. In Oilskins All the Time. Close Race at Start. Provisions Last Well. | True | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/finds-plane-wreckage-danish-doctor-thinks-nungessercoli-mystery-may.html | FINDS PLANE WRECKAGE.; Danish Doctor Thinks NungesserColi Mystery May Be Solved. | True | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/the-thousand-islands.html | THE THOUSAND ISLANDS. | True | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/chemist-says-corn-will-upset-nation-iowa-professor-at-chicago.html | CHEMIST SAYS CORN WILL UPSET NATION; Iowa Professor at Chicago Convention Predicts a Farm Industrial Revolution.30,000 CEREAL USES CITEDMid-Westerner Mentions Food andSyntheic Fuel, Clothing, Lumber and Raw Materials. Immense Waste Every Year. Shows Commercial Samples. | True | Special to The New York Times. | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/jersey-city-splits-two-with-reading-triumphs-by-43-in-10-innings.html | JERSEY CITY SPLITS TWO WITH READING; Triumphs by 4-3 in 10 Innings and Then Bows, 3-2, in 8 Frames. ALSO CAPTURES SERIES Even Break Gives Home Club Three Out of Five--Seibold Is Loser in First Game. | True | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/friend-and-foe-pay-honor-to-balfour-lloyd-george-and-clynes-join.html | FRIEND AND FOE PAY HONOR TO BALFOUR; Lloyd George and Clynes Join Baldwin in Eulogies on Statesman's 80th Birthday.PARLIAMENT GIVES AN AUTO King's Message Hails Him as Valued Adviser of Three Sovereigns-- Americans Send Felicitations. | True | Wireless to THE NEW YORK TIMES. | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/found-america-dry-elg-hohenthal-european-prohibition-commissioner.html | FOUND AMERICA DRY.; E.L.G. Hohenthal, European Prohibition Commissioner, Sails. | True | | C1B 782561 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/hagueism-inquiry-explained-by-case-senator-says-hudson-county.html | 'HAGUEISM' INQUIRY EXPLAINED BY CASE; Senator Says Hudson County Investigation Is First Step in Trail of "Rotteness." DENIES SHIELDING PARTY Chairman of Legislative Body Declares It Will Pursue Evils Wherever Found. | True | Special to The New York Times. | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/canadian-open-on-today-cooper-and-lamb-each-score-68s-in-practice.html | CANADIAN OPEN ON TODAY.; Cooper and Lamb Each Score 68s in Practice at Rosedale. | True | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/yonkers-lots-auctioned-holdings-of-the-tietze-realty-corporation.html | YONKERS LOTS AUCTIONED.; Holdings of the Tietze Realty Corporation Are Liquidated. | True | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/to-sue-municipal-bank-albert-conway-retained-by-kensington.html | TO SUE MUNICIPAL BANK.; Albert Conway Retained by Kensington Stockholders. | True | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/connecticut-deals-sales-reported-yesterday-involving-realty-in.html | CONNECTICUT DEALS; Sales Reported Yesterday Involving Realty in State | True | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/new-rule-for-india-sought-native-princes-offer-plan-for-a.html | NEW RULE FOR INDIA SOUGHT; Native Princes Offer Plan for a SelfGoverning Empire Unit. | True | Special Dispatch to The Chicago Tribune. | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/georgia-u-gives-opera-summer-school-students-present-la-traviata-to.html | GEORGIA U. GIVES OPERA.; Summer School Students Present 'La Traviata' to 4,000. | True | Special to The New York Times. | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/oil-combination-denied-standard-of-indiana-board-scouts-report-of.html | OIL COMBINATION DENIED.; Standard of Indiana Board Scouts Report of Sinclair Agreement. | True | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/lists-latest-issue-of-treasury-bonds-stock-exchange-admits-3-38s-to.html | LISTS LATEST ISSUE OF TREASURY BONDS; Stock Exchange Admits 3 3/8s to Trading With Securities of Five Corporations. FUTURE LISTINGS APPROVED $42,158,300 Additional Stock of New York Central to Be Traded When Issued. | True | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/rosalsky-upholds-chaser-charges-denies-motions-of-three-lawyers-for.html | ROSALSKY UPHOLDS 'CHASER' CHARGES; Denies Motions of Three Lawyers for Dismissal of Indictments. FOUR OTHERS ACCUSED Evidence Against Them Goes to Grand Jury--Warren to Act Against Three Policemen. Holds Contracts Were Illegal. Rosalsky Says Law Is Clear. | True | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/emerson-gem-case-is-tangled-by-note-housekeeper-in-selling-stones.html | EMERSON GEM CASE IS TANGLED BY NOTE; Housekeeper in Selling Stones Showed Letter Purporting to Be From Employer. NEED FOR CASH MENTIONED Missive Used as Introduction Spoke of Paying 'Freddie's Gambling Debts.' PECORA CLEARS JEWELER Says Winston Acted in Good Faith in Buying $238,000 Gems--Dealer to Demand Replevined Goods. Gens Repose in Safety Box. Mrs. Leslie in Sanitarium. Had Check Stopped. | True | | C1B 782561 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/west-indies-eleven-wins-defeats-wales-198166-in-cricket-match-at.html | WEST INDIES ELEVEN WINS; Defeats Wales, 198-166, in Cricket Match at Llandudno. | True | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/will-shift-kun-on-to-russia.html | Will Shift Kun On to Russia. | True | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/174716256-assets-for-brooklyn-edison-statement-submitted-to-public.html | $174,716,256 ASSETS FOR BROOKLYN EDISON; Statement Submitted to Public Service Commission--Earnings Estimated at $7 a Share. | True | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/coolidge-presses-fishing-triumphs-hurries-to-the-brule-immediately.html | COOLIDGE PRESSES FISHING TRIUMPHS; Hurries to the Brule Immediately After Breakfast andAgain After Luncheon.EIGHT TROUT DAY'S CATCHHe Will Open Baseball Tournament's Today-- A Trip to YellowstoneNot Decided Upon. Catches Eight Fish in All. Indian Chiefs Disappointed. | True | From a Staff Correspondent of The New York Times. | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/paper-distributers-honor-flanagan.html | Paper Distributers Honor Flanagan. | True | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/plane-crash-kills-girl-and-fiance-his-antiquated-machine-nosedives.html | PLANE CRASH KILLS GIRL AND FIANCE; His Antiquated Machine NoseDives 1,000 Feet Near LakeGeneva, Wis.UNCLE SEES THE CRASH Pilot Had Just Taken Off After Making a Landing to RepairTrouble. | True | Special to The New York Times. | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/nicholls-papers-served-copies-in-annulment-action-left-at-homes-by.html | NICHOLLS PAPERS SERVED; Copies in Annulment Action Left at Homes by Court Order. | True | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/railroad-earnings-monthly-reports-of-rail-companies-with.html | RAILROAD EARNINGS; Monthly Reports of Rail Companies With ComparisonsWith Last Year. | True | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/sports-of-the-times-the-famous-pink-outside-measurements-built-to.html | Sports of the Times; The Famous Pink. Outside Measurements. Built to Suit. The Main Problem. | True | By John Kieran. | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/us-team-in-front-in-chess-tourney-beats-hungary-and-takes-lead-in.html | U.S. TEAM IN FRONT IN CHESS TOURNEY; Beats Hungary and Takes Lead in Match With French at The Hague. EUWE...MAINTAINS PACE Keeps Half a Point Ahead of Field in Play for Olympics Individual Championship. Americans Lead French. Treybal and Carls Near Front. | True | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/tunney-and-heeney-voice-confidence-champion-thinks-hell-win-by-a.html | TUNNEY AND HEENEY VOICE CONFIDENCE; Champion Thinks He'll Win by a Knockout--Psychology Favors Him, He Adds. HEENEY OUTLINES TACTICS Will Try to Weaken the Titleholder -- Manager Harvey Expects Victory by Decision. Heeney Expresses Confidence. | True | Special to The New York Times. | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/west-indian-team-routs-cricket-foe-beats-pelham-bay-league-team-175.html | WEST INDIAN TEAM ROUTS CRICKET FOE; Beats Pelham Bay League Team, 175 to 50, Declaring With Four Wickets Down. | True | | C1B 782561 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/kellogg-in-note-opens-relations-with-new-china-nationalists-to.html | KELLOGG IN NOTE OPENS RELATIONS WITH NEW CHINA; Nationalists to Obtain With Tariff Negotiations De Facto Recognition. NEW TREATY IS PROPOSED United States Is Prepared to Restore Complete Customs Autonomy. BUT STANDS ON RIGHTS Adequate Protection of American Citizens and Property a Condition of Full Intercourse. Note Cordial in Tone. Tariff Autonomy Promised. Text of the Kellogg Note. American Good-Will Stressed. | True | Special to The New York Times. | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/gobel-to-vote-on-stock-stockholders-meet-aug-22-on-increase-to.html | GOBEL TO VOTE ON STOCK.; Stockholders Meet Aug. 22 on Increase to 600,000 Shares. | True | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/paper-mill-is-started-at-mobile.html | Paper Mill Is Started at Mobile. | True | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/russia-called-ready-to-sign-against-war-berlin-tageblatt-man-says.html | RUSSIA CALLED READY TO SIGN AGAINST WAR; Berlin Tageblatt Man Says Moscow Would Join Kellogg Treaty Signatories, if Asked. | True | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/saw-sandstorm-at-sea-crew-of-the-jadden-tell-of-rare-phenomenon.html | SAW SANDSTORM AT SEA.; Crew of the Jadden Tell of Rare Phenomenon Near Suez. | True | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/notes-of-social-activities-in-new-york-new-jersey-and-elsewhere.html | Notes of Social Activities in New York, New Jersey and Elsewhere | True | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/kresge-offers-school-aid-will-match-any-amount-voters-of-polk.html | KRESGE OFFERS SCHOOL AID; Will Match Any Amount Voters of Polk Township, Pa., Raise. | True | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/3000000-flat-planned-mcmorrow-brothers-to-build-on-amsterdam-avenue.html | $3,000,000 FLAT PLANNED.; McMorrow Brothers to Build on Amsterdam Avenue Block. | True | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/british-question-padocks-status-us-ruling-on-star-under-fire.html | BRITISH QUESTION PADOCK'S STATUS; U.S. Ruling on Star Under Fire -- International Olympic Body Holds Stormy Meetings. SPRINTER EXPECTED TO RUN Predicted That International Federation Will Discuss Case Informally Without Acting. U.S. SQUAD AT THE HAGUE Hahn, Paddock and Others Find Improved Conditions--Wykoff Tries Olympic Track. Unlikely to Be Put Off Team. Scholz Backs Up Paddock. Drill on Scattered Fronts. Matter Considered Trivial. Wykoff Is Favorite. Finns in Spotlight. Colbath Gains Place Hungarian Runner Injured. | True | By Wythe Williams. Special Cable To the New York Times. | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/egypt-denies-premier-is-slain.html | Egypt Denies Premier Is Slain. | True | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/raditch-asks-indictments-demands-prosecution-of-premier-and.html | RADITCH ASKS INDICTMENTS; Demands Prosecution of Premier and Legislators for Slayings. | True | | C1B 782561 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/me-stone-decorated-associated-press-counselor-gets-cross-from.html | M.E. STONE DECORATED.; Associated Press Counselor Gets Cross From Poland. | True | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/carroll-sprigg-dead-lawyer-who-had-practiced-here-for-25-years-a.html | CARROLL SPRIGG DEAD.; Lawyer, Who Had Practiced Here for 25 Years, a Victim of Paralysis. | True | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/lexington-avenue-lease.html | Lexington Avenue Lease. | True | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/communists-attack-afl-platform-also-declares-war-on-capitalistic.html | COMMUNISTS ATTACK A.F.L.; Platform Also Declares War on Capitalistic Society. | True | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/rubber-futures-dull-prices-nearly-stationary-until-close-when.html | RUBBER FUTURES DULL.; Prices Nearly Stationary Until Close, When Slight Gains Appear. | True | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/ray-ruddy-visits-the-kaiser-at-doorn-gets-his-signature.html | Ray Ruddy Visits the Kaiser At Doorn; Gets His Signature | True | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/speedboat-off-for-coast-miss-vancouver-40footer-leaves-for-san.html | SPEEDBOAT OFF FOR COAST.; Miss Vancouver, 40-Footer, Leaves for San Francisco. | True | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/1200-at-opening-of-night-soccer-play-in-new-york-league-starts-at.html | 1,200 AT OPENING OF NIGHT SOCCER; Play in New York League Starts at Starlight Park Under 10 Arc Lights. | True | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/receiver-for-staten-islander.html | Receiver for Staten Islander. | True | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/the-business-world-price-rise-likely-on-bals-consider-car-purchase.html | THE BUSINESS WORLD; Price Rise Likely on Bals. Consider Car Purchase Reports. See Fancies Moderately Up. Diamond Imports for June. Buying of "Shorts" Helped. Broadcloths Selling Well. Pools Help Toweling Sales. Raw Silk Holds Steady. Mills Ask Better Price. Gray Goods Remain Quiet. | True | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/old-point-comfort.html | OLD POINT COMFORT. | True | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/martinetti-at-velodrome-will-meet-jimmy-walthour-in-mile-match.html | MARTINETTI AT VELODROME.; Will Meet Jimmy Walthour in Mile Match Tomorrow Night. | True | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/captain-william-rule-ill-knoxvile-tenn-editor-operated-on-for.html | CAPTAIN WILLIAM RULE ILL.; Knoxvile (Tenn.) Editor Operated On for Appendicitis. | True | Special to The New York Times. | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/record-radio-chain-to-broadcast-fight-50-stations-here-and-21-in.html | RECORD RADIO CHAIN TO BROADCAST FIGHT; 50 Stations Here and 21 in British Isles Will Join World-Wide Hook-Up. ANTIPODES TO LISTEN IN New Zealand, Heeney's Homeland, Also to Get News of Tonight's Classic by Air. | True | | C1B 782561 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/tilden-reinstated-for-davis-cup-play-representations-by-ambassador.html | TILDEN REINSTATED FOR DAVIS CUP PLAY; Representations by Ambassador Herrick and French Bring Reversal of Ban on Him. DECISION MADE BY COLLOM Star Will Play in Challenge Round--Charges Against Him Still Stand. Will Play After All. Collom Issues Statement. Collom Is Cheerful. TILDEN REINSTATED FOR DAVIS CUP PLAY Tilden and Mates Practice. Statement by the U.S.L.T.A. | True | Special Cable to THE NEW YORK TIMES. | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/nassau-county-deals-trading-in-realty-parcels-as-reported-yesterday.html | NASSAU COUNTY DEALS; Trading in Realty Parcels as Reported Yesterday | True | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/turkey-celebrates-treaty-anniversary-orators-compare-mussulmans.html | TURKEY CELEBRATES TREATY ANNIVERSARY; Orators Compare Mussulman's Pride Since Lausanne With Defeats Under the Sultan. | True | Wireless to THE NEW YORK TIMES. | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/sails-to-recover-bremen-steamer-north-shore-will-return-to-quebec.html | SAILS TO RECOVER BREMEN.; Steamer North Shore Will Return to Quebec With Airplane. | True | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/nyu-holds-barbecue-summer-students-go-to-campus-in-buses-for-field.html | N.Y.U. HOLDS BARBECUE.; Summer Students Go to Campus in Buses for Field Events. | True | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/bodenheim-found-in-dance-hall-here-novelist-is-taken-by-detectives.html | BODENHEIM FOUND IN DANCE HALL HERE; Novelist Is Taken by Detectives to a Harlem Police Station, but Later Leaves. | True | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/robins-8run-rally-in-4th-routs-cards-with-both-teams-scoreless-till.html | ROBINS' 8-RUN RALLY IN 4TH ROUTS CARDS; With Both Teams Scoreless Till Then, Flock Batters Reinhart and Wins, 8-1. ELLIOTT ALLOWS FIVE HITS Blanks Foe Until 9th When Frisch, Acting as Pinch Hitter, Drives In Losers' Lone Tally. Bissonette Sprints Home. Another Robin Banished. | True | By John Drebinger. | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/unmasked-man-robs-michigan-bank.html | Unmasked Man Robs Michigan Bank | True | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/denies-fascist-order-is-aimed-at-america-italian-consul-general.html | DENIES FASCIST ORDER IS AIMED AT AMERICA; Italian Consul General Says Rule on Schools Does Not Apply Here -- Dr. Fama Disagrees. | True | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 782561 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/shortage-reported-in-policeglee-club-president-quits-as-inquiry-is.html | SHORTAGE REPORTED IN POLICE-GLEE CLUB; President Quits as Inquiry Is Said to Show $5,000 to $18,000 Missing. QUESTIONING IRKS WARREN Refuses to Talk, but It Is Declared Tickets Were Sold in Speak-Easies. Warren Appears Vexed. "Heard" of a Resignation. Allowed Minstrel Shows. SHORTAGE REPORTED IN POLICE GLEE CLUB | True | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/calles-challenged-by-obregon-chief-on-the-succession-party-leaders.html | CALLES CHALLENGED BY OBREGON CHIEF ON THE SUCCESSION; Party Leader's Assertion That Saenz Will Be President Is Reply to Calles Army Address. FORCES EXECUTIVE'S HAND And May Mean Swift Action Against Labor Leaders Blamed for Obregon Assassination. CALLES TRIED TO FREE THEM He Accused Catholic Party, Which Is Declared Non-Existent--Morones Reported Going to Europe. Ignoring of Calles Indicated. See Calles in Difficult Place. CALLES CHALLENGED BY OBREGON CHIEF Crom Has 2,000,000 Members. Morones Reported Sailing. Obregonistas in Conference. Calles Message to Army. Uncertainty Persists. Many Boomed for Presidency. DENIES TORAL SLEW OBREGON. Mexican Says He Was Substituted for Real Killer, a Labor Man. | True | From a Staff Correspondent of The New York Times. Special Cable to THE NEW YORK TIMES. | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/prr-to-spend-45-million-reconstructed-terminal-included-in.html | P.R.R. TO SPEND 45 MILLION; Reconstructed Terminal Included in Pittsburgh Project. | True | Special to The New York Times. | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/issues-between-china-and-japan.html | ISSUES BETWEEN CHINA AND JAPAN. | True | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/76000-bonds-of-peru-drawn.html | $76,000 Bonds of Peru Drawn. | True | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/ro-west-sworn-in-as-works-successor-new-secretary-of-the-interior.html | R.O. WEST SWORN IN AS WORK'S SUCCESSOR; New Secretary of the Interior Is Presented to Department by the Refining Head. | True | Special to The New York Times. | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/gives-her-vote-to-hoover-mrs-pattangall-maine-democrat-and-dry-is.html | GIVES HER VOTE TO HOOVER.; Mrs. Pattangall, Maine Democrat and Dry, Is Against Smith. | True | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/new-third-av-flat-to-have-1000-rooms-builders-lease-block-front-at.html | NEW THIRD AV. FLAT TO HAVE 1,000 ROOMS; Builders Lease Block Front at 47th St. for a 15-Story and Penthouse Apartment. | True | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/dry-raiders-arrest-10-in-albany.html | Dry Raiders Arrest 10 in Albany. | True | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/yellow-taxi-orders-100-cabs.html | Yellow Taxi Orders 100 Cabs. | True | | C1B 782561 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/store-manager-held-park-tilford-employee-is-accused-of-petty-larceny.html | STORE MANAGER HELD.; Park & Tilford Employee Is Accused of Petty Larceny. | True | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/far-away-marines-strong-for-tunney-messages-from-remote-parts-of.html | FAR AWAY MARINES STRONG FOR TUNNEY; Messages From Remote Parts of World Pour In, Hoping Champion Wins. | True | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/hitchcocks-four-wins-test-match-whites-defeat-blues-106-at.html | HITCHCOCK'S FOUR WINS TEST MATCH; Whites Defeat Blues, 10-6, at Meadowbrook Club, Ten U.S. Candidates Playing. NO. 1 MEN CHANGE TEAMS Harriman and Wilkinson Shifted After Fourth Period--Hopping and Hitchcock Stand Out. Wilkinson Shows Better. Hitchcock Thrown, Unhurt | True | By Robert F. Kelley. Special To the New York Times. | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/policeman-held-as-drunk-another-patrolman-charges-speeding-in-auto.html | POLICEMAN HELD AS DRUNK.; Another Patrolman Charges Speeding in Auto While Intoxicated. | True | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/intimidation-charged-of-vare-case-witness-inquiry-in-philadelphia.html | INTIMIDATION CHARGED OF VARE CASE WITNESS; Inquiry in Philadelphia Closes After Election Officer Testifies to Threats. | True | Special to The New York Times. | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/warns-against-picketing-new-bedford-judge-tells-textile-strikers-it.html | WARNS AGAINST PICKETING.; New Bedford Judge Tells Textile Strikers It Is a Nuisance. | True | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/expect-700-to-visit-russia-soviet-bureaus-say-that-many-americans.html | EXPECT 700 TO VISIT RUSSIA.; Soviet Bureaus Say That Many Americans Will Go This Year. | True | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/indians-win-double-bill-register-15-to-5-and-10-to-2-victories-over.html | INDIANS WIN DOUBLE BILL.; Register 15 to 5 and 10 to 2 Victories Over the Red Sox. | True | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/two-tremors-shake-smyrna.html | Two Tremors Shake Smyrna. | True | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/forbids-rockefeller-improvement.html | Forbids Rockefeller Improvement. | True | Special to The New York Times. | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/valet-is-arrested-in-sparks-robbery-14000-gem-theft-at-syosset-home.html | VALET IS ARRESTED IN SPARKS ROBBERY; $14,000 Gem Theft at Syosset Home of Cunard Line Head Was Mystery. POLICE REPORT CONFESSION Say Lindsay, English Servant, Admits Secreting Jewels--Tip From a Pawnbroker. | True | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/realty-financing-mortgage-loans-on-apartments-under-construction.html | REALTY FINANCING.; Mortgage Loans on Apartments Under Construction. | True | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/named-for-state-senate.html | NAMED FOR STATE SENATE. | True | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/ohio-bank-is-robbed-bandits-hang-closed-sign-on-door-escape-with.html | OHIO BANK IS ROBBED.; Bandits Hang "Closed" Sign on Door, Escape With $22,000 in Cash. | True | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/the-duty-of-a-champion.html | THE DUTY OF A CHAMPION. | True | | C1B 782561 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/74000-is-voted-for-school-baths-board-of-education-grants-10000.html | $74,000 IS VOTED FOR SCHOOL BATHS; Board of Education Grants $10,000 Increase to Bureau of Visual Instruction. GIVES LECTURERS $7,840 No Action at Meeting for New Administration Building--Radio Centre Abandoned. | True | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/tunney-sends-gift-of-1000-for-byrds-polar-expedition.html | Tunney Sends Gift of $1,000 For Byrd's Polar Expedition | True | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/colombian-bank-reports-mortgage-institution-forwards-dividend-for.html | COLOMBIAN BANK REPORTS.; Mortgage Institution Forwards Dividend for American Shares. | True | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/to-plead-guilty-of-fraud-tuttle-tells-of-promise-by-one-of-eight-in.html | TO PLEAD GUILTY OF FRAUD.; Tuttle Tells of Promise by One of Eight in Insurance Claim Case. | True | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/interesting-log-of-the-winning-yacht-elena.html | Interesting Log of the Winning Yacht Elena | True | Wireless to THE NEW YORK TIMES. | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/11-floors-on-madison-av-leased-for-private-hospital.html | 11 Floors on Madison Av. Leased for Private Hospital | True | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/motorship-makes-fast-trip.html | Motorship Makes Fast Trip. | True | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/senators-bow-twice-to-browns-128-65-manions-safety-in-12th-ends.html | SENATORS BOW TWICE TO BROWNS, 12-8, 6-5; Manion's Safety in 12th Ends Second Game--D'Rourke and Kenna Hit Homers. | True | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/daughter-to-mrs-s-woodward.html | Daughter to Mrs. S. Woodward. | True | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/108th-breaks-record-state-infantry-qualifies-794-of-1094-men-in.html | 108TH BREAKS RECORD.; State Infantry Qualifies 794 of 1,094 Men in Military Test. | True | Special to The New York Times. | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/many-dinner-hosts-at-berkshire-hills-parties-welcome-new-arrivals-f.html | MANY DINNER HOSTS AT BERKSHIRE HILLS; Parties Welcome New Arrivals --Four Were Given Last Night. SURF ATTRACTS YOUNG SET Dr. and Mrs. Austen F. Riggs Return to Stockbridge From Yachting Cruise Off Coast. | True | Special to The New York Times. | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/strawn-puts-blame-for-crime-on-public-head-of-american-bar.html | STRAWN PUTS BLAME FOR CRIME ON PUBLIC; Head of American Bar Association Gives Six Reasons for Increase.RAPS APATHY OF CITIZENSHe Cites the Rise of Wealth,Motor Escapes and Alliances ofUnderworld With Politicians.BAUMES LAWS EXPLAINEDSenator Knight Tells Seattle Convention of Efforts to Curb Criminals in New York State. Urges Active Public Conscience. Seeks Control of Combinations. Income Tax Is Praised. Increase of Crime Shown. Reasons Given for Crime Increase. Irish Chief Justice Speaks. Tradition Was of Hostility. Dr. Finley Lauds Schools. Baumes Measures Discussed. "Loan Sharks" Studied. Four Crime Problems. | True | From a Staff Correspondent of The New York Times. | C1B 782561 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/states-1927-costs-were-205364331-new-york-receipts-for-that-year.html | STATE'S 1927 COSTS WERE $205,364,331; New York Receipts for That Year $215,473,758, Commerce Department Reports. TAX LEVY $2 PER CAPITA This Compared With $2.70 in 1926 and $1.34 in 1918--Gain in Cash Balance. Interest for Year $13,718,555. Increase in Tax Collections. | True | Special to The New York Times. | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/financial-markets-prices-drift-on-stock-exchange-call-money-5.html | FINANCIAL MARKETS; Prices Drift on Stock Exchange -- Call Money 5 %, Sterling Lower. | True | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/five-marine-planes-fight-sandinistas-three-of-squadron-are-hit-by.html | FIVE MARINE PLANES FIGHT SANDINISTAS; Three of Squadron Are Hit by Bullets in Clash With Group on Honduran Border. REST OF NICARAGUA QUIET Rebels Are Blocked In at Frontier-- Diaz and Chamorro to Pick Conservative Candidate. Doubts Sandino Is in Country. Forced Northward by Marines. Political Situation Still Fluid. | True | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/betting-still-light-3-to-1-is-obtainable-wagering-on-title-bout-is.html | BETTING STILL LIGHT; 3 TO 1 IS OBTAINABLE; Wagering on Title Bout Is Being Done Only on Basis of a Decision. | True | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/warrants-for-ticket-men-five-agents-must-explain-failure-to-pay.html | WARRANTS FOR TICKET MEN.; Five Agents Must Explain Failure to Pay Fines in Tax Cases. | True | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/norfolk-western-net-declines.html | Norfolk & Western Net Declines. | True | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/remarks-from-will-rogers-on-politics-finance-sport.html | Remarks From Will Rogers On Politics, Finance, Sport | True | WILL ROGERS. | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/fails-to-win-voice-in-city-gas-merger-ernst-in-plea-for-citizens-is.html | FAILS TO WIN VOICE IN CITY GAS MERGER; Ernst in Plea for Citizens Is Again Rebuffed at Hearing on Brooklyn Edison Deal. FILES COMMITTEE'S BRIEF Asks Water Power Safeguard and Fair Rates--Companies Deny Mellon Interest. HUGE SAVINGS ADMITTED $20,000,000 Economy on Plants Seen, but Cortelyou Refuses to Discuss Possible Price Cut. Demand Rates Be Studied. Says Stockholders Offer Aid. Admits Millions May Be Saved. | True | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/utility-earnings-financial-statements-of-public-utility-companies.html | UTILITY EARNINGS; Financial Statements of Public Utility Companies With Comparisons. Public Service of New Jersey. New York State Electric Corporation. Montana Power. Twin City Rapid Transit. | True | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/urges-dodge-deposits-committee-again-extends-time-for-stockholders.html | URGES DODGE DEPOSITS.; Committee Again Extends Time for Stockholders to Aid Merger. | True | | C1B 782561 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/sees-south-america-gain-jw-rowe-returning-from-trip-there-says.html | SEES SOUTH AMERICA GAIN.; J.W. Rowe, Returning From Trip There, Says Business Has Improved. | True | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/raises-discount-rate-philadelphia-federal-reserve-bank-is-seventh.html | RAISES DISCOUNT RATE.; Philadelphia Federal Reserve Bank Is Seventh to Take Action. | True | Special to The New York Times. | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/braves-beat-cubs-opening-home-stay-bunch-hits-in-second-and-sixth.html | BRAVES BEAT CUBS, OPENING HOME STAY; Bunch Hits in Second and Sixth Innings to Score 3-to-1 Victory. WILSON HITS 23D HOMER Accounts for Chicago's Only Run --Maguire, Ex-Holy Cross Star, Honored by Fans. | True | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/german-church-on-wheels-to-follow-weekend-campers.html | German Church on Wheels To Follow Week-End Campers | True | Wireless to THE NEW YORK TIMES. | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/brooklyn-democrats-endorse-candidates-county-committee-pledges-to.html | BROOKLYN DEMOCRATS ENDORSE CANDIDATES; County Committee Pledges to Do Its Utmost to Give Party Control of Congress. | True | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/3-indicted-for-murder-police-connect-suspects-with-gang-shooting-of.html | 3 INDICTED FOR MURDER.; Police Connect Suspects With Gang Shooting of Goldstein. | True | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/columbia-cricketers-defeat-crescent-ac-oval-club-wins-association.html | COLUMBIA CRICKETERS DEFEAT CRESCENT A.C.; Oval Club Wins Association Match at Bay Ridge by Margin of One Run, 84 to 83. | True | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/sues-for-czars-land-sister-of-nicholas-seeks-to-recover-2000000.html | SUES FOR CZAR'S LAND.; Sister of Nicholas Seeks to Recover $2,000,000 Property in Finland. | True | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/zionist-council-split-survey-boards-report-not-expected-to-get.html | ZIONIST COUNCIL SPLIT.; Survey Board's Report Not Expected to Get Unanimous Support. | True | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/shipyard-strike-ends-representatives-of-employes-say-all-their.html | SHIPYARD STRIKE ENDS.; Representatives of Employes Say All Their Demands Are Met. | True | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/foreman-killed-by-live-wire.html | Foreman Killed by Live Wire. | True | Special to The New York Times. | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/weatherwax-wins-medal-15yearold-golfer-leads-qualifiers-at.html | WEATHERWAX WINS MEDAL.; 15-Year-Old Golfer Leads Qualifiers at Manchester, Vt. | True | Special to The New York Times. | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/dinner-to-byrd-is-postponed.html | Dinner to Byrd Is Postponed. | True | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/tall-cedars-hold-picnic-new-brunswick-forest-is-joined-by-others-at.html | TALL CEDARS HOLD PICNIC.; New Brunswick Forest Is Joined by Others at Manasquan, N.J. | True | Special to The New York Times. | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/german-war-claim-paid.html | GERMAN WAR CLAIM PAID. | True | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/takes-mexican-trade-post-af-nufer-is-appointed-there-by-department.html | TAKES MEXICAN TRADE POST.; A.F. Nufer Is Appointed There by Department of Commerce. | True | Special to The New York Times. | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/cant-use-wifes-money-veterans-plea-for-defense-fund-in-her-action.html | CAN'T USE WIFE'S MONEY.; Veteran's Plea for Defense Fund in Her Action Refused. | True | | C1B 782561 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Policy in the Market. Today's Loan Reports. The Car Loadings. The Puzzle of Ford Production. Oil Prospects Improve Rate War Costs. | True | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/business-records.html | BUSINESS RECORDS | True | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/jersey-guard-officer-cited-as-hero.html | Jersey Guard Officer Cited as Hero. | True | Special to The New York Times. | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/missing-papers-of-napoleon-are-found-by-polish-count.html | Missing Papers of Napoleon Are Found by Polish Count | True | Wireless to THE NEW YORK TIMES. | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/rogers-and-his-campaign-he-aint-equipped-for-a-high-plane-one-he.html | ROGERS AND HIS CAMPAIGN; He Ain't Equipped for a High Plane One, He Says. | True | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/stallingss-condition-worse.html | Stallings's Condition Worse. | True | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/marine-corps-orders.html | Marine Corps Orders. | True | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/commodity-prices.html | COMMODITY PRICES. | True | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/van-ryn-and-allison-triumph-in-canada-both-reach-quarterfinals-in.html | VAN RYN AND ALLISON TRIUMPH IN CANADA; Both Reach Quarter-Finals in Play for Dominion Net Title --Doeg Survives. Bourne Is Golf Victor. | True | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/bearers-of-good-news.html | BEARERS OF GOOD NEWS. | True | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/jersey-elector-named-julius-forstmann-succeeds-stephen-birch.html | JERSEY ELECTOR NAMED.; Julius Forstmann Succeeds Stephen Birch, Resigned. | True | Special to The New York Times. | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/asbury-park-holds-water-pageant.html | Asbury Park Holds Water Pageant. | True | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/hassell-plane-poised-to-fly-rockford-fliers-go-to-bed-early.html | HASSELL PLANE POISED TO FLY; Rockford Fliers Go to Bed Early, Expecting to Start for Stockholm at Dawn. WEATHER CONDITIONS GOOD They Hope to Reach Greenland in 24 Hours, Hop to Iceland, Then on to Their Goal. | True | Special to The New York Times. | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/kicked-by-horse-at-wild-west-show.html | Kicked by Horse at Wild West Show | True | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/polo-final-gained-by-greenwich-club-victors-beat-larks-of-same.html | POLO FINAL GAINED BY GREENWICH CLUB; Victors Beat Larks of Same Organization in Intercircuit Play, 9 to 8. | True | Special to The New York Times. | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/romas-motor-to-get-test.html | Roma's Motor to Get Test. | True | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/japan-promises-fairness-to-china-premier-denies-hostility-to.html | JAPAN PROMISES FAIRNESS TO CHINA; Premier Denies Hostility to Nanking and Says Advice to Chang Was Given at Latter's Advice. | True | Wireless to THE NEW YORK TIMES. | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/open-season-on-woodcocks-reduced.html | Open Season on Woodcocks Reduced | True | | C1B 782561 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/money.html | MONEY | True | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/heeney-is-serene-on-eve-of-battle-stays-late-abed-then-guarded-by.html | HEENEY IS SERENE ON EVE OF BATTLE; Stays Late Abed, Then, Guarded by Friends, He Spends Day in Idleness. SECLUDED FROM PUBLIC Expects to Sleep Nine Hours Before He Boards Yacht for Trip Here Today. | True | Special to The New York Times. | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/east-and-west-round-tables.html | EAST AND WEST ROUND TABLES. | True | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/labor-to-try-strike-chief-lessig-associate-of-haywood-now-called.html | LABOR TO TRY STRIKE CHIEF; Lessig, Associate of Haywood, Now Called Workman's Foe. | True | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/klein-welcomes-grand-jury-call-author-of-charges-in-queens-sewer.html | KLEIN WELCOMES GRAND JURY CALL; Author of Charges in Queens Sewer Scandal Ready to Tell of Phillips's Gambling Outlay. WANTS COMPLETE INQUIRY He Approves Foreman's Project for Investigation of Matters Outside Federal Jurisdiction. | True | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/municipal-loans-awards-and-offerings-of-public-issues-for-various.html | MUNICIPAL LOANS; Awards and Offerings of Public Issues for Various Purposes. Maryland Sells Bonds. Orange County (Fla.) Loan. Mineola Bonds Offered. Fall River Borrows. Will Sell Road Bonds. Weymouth, Mass., Finances. | True | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/queens-realty-sales-transactions-reported-yesterday-in-various.html | QUEENS REALTY SALES; Transactions Reported Yesterday in Various Properties | True | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings | True | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/italys-crop-outlook-good-grain-harvest-expected-to-be-about-7000000.html | ITALY'S CROP OUTLOOK GOOD; Grain Harvest Expected to Be About 7,000,000 Tons. | True | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/belasco-has-a-birthday-producer-spends-69th-anniversary-at.html | BELASCO HAS A BIRTHDAY.; Producer Spends 69th Anniversary at Desk--Friends Send Gifts to Him | True | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/prices-of-cotton-off-8-to-10-points-october-and-may-contracts-at.html | PRICES OF COTTON OFF 8 TO 10 POINTS; October and May Contracts at Lowest Level in Month-- Trading in July Ends. REPORTS OF CROP BETTER Moisture and Temperature More Favorable for Plants and Checking of Weevil. | True | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/miss-stickels-82-ties-in-sound-beach-golf-turns-in-net-score-to.html | MISS STICKEL'S 82 TIES IN SOUND BEACH GOLF; Turns in Net Score to Equal Mrs. Holman's Card--Also Wins Cup Match Final. | True | Special to The New York Times. | C1B 782561 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/yankees-clawed-twice-by-tigers-hugmen-lose-first-game-3-to-2-when.html | YANKEES CLAWED TWICE BY TIGERS; Hugmen Lose First Game, 3 to 2, When Pipgras Weakens in Eighth Inning. DETROIT TAKES 2D, 10 TO 7 Johnson and Thomas Battered in Nightcap, McManus's Homer Starting Winning Drive in 5th. By JAMES R. HARRISON. Special to The New York Times. Second Game a Rout. Yanks Get Off to Lead. Tigers Prove Tough Foe. | True | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/miss-gleitze-on-new-swim-london-typist-starts-from-north-ireland.html | MISS GLEITZE ON NEW SWIM.; London Typist Starts From North Ireland for Scotland. | True | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/end-oil-price-war-in-burma.html | End Oil Price War in Burma | True | Wireless to THE NEW YORK TIMES. | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/to-offer-michigan-steel-common.html | To Offer Michigan Steel Common. | True | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/aged-ohioan-slain-touring-in-florida-granddaughter-and-husband-are.html | AGED OHIOAN SLAIN TOURING IN FLORIDA; Granddaughter and Husband Are Sought as Garage Men Describe Kililng in Car. BODY IS FOUND IN A DITCH G.W. Simmons Left Home With Considerable Money, Taking Pair on Their Honeymoon. Garage Man Finds Body. Abandoned Car Is a Clue. Sold Property Before Departing. | True | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/anschluss-echoes-stir-stresemann-german-foreign-minister-taking.html | ANSCHLUSS ECHOES STIR STRESEMANN; German Foreign Minister Taking Cure at Carlsbad,Reads Foreign Comment.ABSTAINS FROM POLITICSRepose Likely to Be Interrupted byAllied Statesmen Worriedby Agitation. Receives Visit From Masaryk. Reads Foreign Press Comment. STIR UP AUSTRIAN TOWNS. Anschluss Campaigners Tour Province of Burgenland. | True | By Lincoln Eyre. Special Cable to the New York Times. | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/auction-results.html | AUCTION RESULTS | True | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/four-flee-prison-camps-one-auburn-convict-is-caught-with-stolen.html | FOUR FLEE PRISON CAMPS; One Auburn Convict Is Caught With Stolen Automobile. | True | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/sues-louvain-university-warren-asks-55000-damages-and-balustrade.html | SUES LOUVAIN UNIVERSITY; Warren Asks $55,000 Damages and Balustrade Installation. | True | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/exchanges-treaty-ratifications.html | Exchanges Treaty Ratifications. | True | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/los-angles-at-oneida-will-join-in-celebration-of-airport-opening.html | LOS ANGLES AT ONEIDA.; Will Join in Celebration of Airport Opening There. | True | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/new-bonds-for-4685000-will-be-marketed-today.html | New Bonds for $4,685,000 Will Be Marketed Today | True | | C1B 782561 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/table-of-values-and-earnings-of-new-york-city-banks-and-trust.html | TABLE OF VALUES AND EARNINGS OF NEW YORK CITY BANKS AND TRUST COMPANIES; COMPILED BY THE NEW YORK TIMES From Published Statements of June 30, 1928, and June 30, 1927. | True | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/omahas-manager-resigns.html | Omaha's Manager Resigns. | True | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/ocean-travel.html | OCEAN TRAVEL | True | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/westchester-deals-transactions-in-the-county-as-reported-yesterday.html | WESTCHESTER DEALS; Transactions in the County as Reported Yesterday | True | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/state-pythians-elect-officers.html | State Pythians Elect Officers. | True | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/georgia-baptist-head-warns-of-politics-dr-john-d-nell-in-open.html | GEORGIA BAPTIST HEAD WARNS OF POLITICS; Dr. John D. Nell, in Open Letter, Tells Ministers Issues Are "Dynamite." | True | Special to The New York Times. | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/two-fliers-injured-in-fall-of-old-plane-crash-of-jersey-city-aero.html | TWO FLIERS INJURED IN FALL OF OLD PLANE; Crash of Jersey City Aero Club Men Is Laid to Defects in Bargain Craft. | True | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/simmons-smith-foe-quits-the-committee-north-carolina-senator-gives.html | SIMMONS, SMITH FOE, QUITS THE COMMITTEE; North Carolina Senator Gives Raskob No Reason for His Resignation. | True | Special to The New York Times. | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/excity-magistrate-edmund-j-healy-dies-official-in-queens-for-nearly.html | EX-CITY MAGISTRATE EDMUND J. HEALY DIES; Official in Queens for Nearly 25 Years Succumbs at His Home in Far Rockaway at 80. | True | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/attack-live-poultry-body-retailers-say-chamber-fixed-prices-ask.html | ATTACK LIVE POULTRY BODY; Retailers Say Chamber Fixed Prices --Ask Dissolution. | True | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/will-appeal-shumaker-case.html | Will Appeal Shumaker Case. | True | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/says-crime-can-be-checked-edwards-prescribes-duty-as-curb-to-chiefs.html | SAYS CRIME CAN BE CHECKED; Edwards Prescribes "Duty" as Curb to Chiefs at Garden City. | True | Special to The New York Times. | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/american-marksmen-are-second-in-international-tournament.html | American Marksmen Are Second In International Tournament | True | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/trading-more-active-over-the-counter-institutional-stocks-in.html | TRADING MORE ACTIVE OVER THE COUNTER; Institutional Stocks in Greater Demand--Price Movements in Market Irregular. | True | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/slot-machines-seized-in-jersey-auto-crash-gambling-devices-rushed.html | SLOT MACHINES SEIZED IN JERSEY AUTO CRASH; Gambling Devices Rushed From County in Police Drive--Won't Indict, Says Grand Juror. | True | Special to The New York Times. | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/miss-greenspan-wins-and-gains-semifinal-first-seeded-player-beats.html | MISS GREENSPAN WINS AND GAINS SEMI-FINAL; First Seeded Player Beats Miss Donaldson in State Net Play -- Three Others Advance. | True | Special to The New York Times. | C1B 782561 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/tunney-and-heeney-will-clash-tonight-crowd-of-60000-expected-to-see.html | TUNNEY AND HEENEY WILL CLASH TONIGHT; Crowd of 60,000 Expected to See Champion Risk His Title at Stadium. MILLIONS MORE ON RADIO Tunney 3-to-1 Favorite to Repel Rugged New Zealander, but Betting Is Light. BOTH ON EDGE FOR BATTLE Contest Will Be Champion's First in City Since He Wrested Crown From Dempsey. Crowd of 60,000 Forecast. Rickard Is Still Hopeful. Heeney Assured of $100,000. Tunney Trained to Minute. Betting on Contest Light. Amphibian to Bring Tunney. | True | By James P. Dawson.photos By P. & A. | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/gannon-spurns-bail-for-ash-deal-trial-brooklyn-superintendent.html | GANNON SPURNS BAIL FOR ASH DEAL TRIAL; Brooklyn Superintendent Jailed Until Lawyer Gets Writ Pending a Hearing. PLEA TO QUASH CASE FAILS Faces Special Sessions, Charged With Violating Charter in $9,000 Profit on Refuse. DODD GETS GRAFT EVIDENCE Two Officers Said, to Be Involved in Alleged Payroll Padding In Flatbuss Section. | True | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/pick-county-slate-today-westchester-democrats-will-meet-to-name.html | PICK COUNTY SLATE TODAY; Westchester Democrats Will Meet to Name Eleven for Posts. | True | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/three-held-for-stabbing-union-members-are-charged-with-wounding-two.html | THREE HELD FOR STABBING.; Union Members Are Charged With Wounding Two Strike-Breakers. | True | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/salient-facts-pertaning-to-title-bout-between-tunney-and-heeney.html | Salient Facts Pertaning to Title Bout Between Tunney and Heeney Here Tonight | True | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/women-roughly-handled-in-london-crush-at-memorial-services-for-dame.html | Women Roughly Handled in London Crush At Memorial Services for Dame Ellen Terry | True | Wireless to THE NEW YORK TIMES. | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/travel-tide-flows-to-south-america-new-ships-of-motor-type-bring.html | TRAVEL TIDE FLOWS TO SOUTH AMERICA; New Ships of Motor Type Bring Record Quotas to Two Lines. PACIFIC SAILINGS ARE HEAVY Mercantile Marine and Grace Lines Report Full Lists for Many Voyages. | True | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/seeks-queens-bus-permit-equitable-coach-company-opposed-by-car-line.html | SEEKS QUEENS BUS PERMIT; Equitable Coach Company Opposed by Car Line at Hearing. | True | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/differ-on-waterway-plan-quebec-premier-and-king-cabinet-at-odds-on.html | DIFFER ON WATERWAY PLAN.; Quebec Premier and King Cabinet at Odds on St. Lawrence Route. | True | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/tiber-four-polo-victor-defeats-rumson-86-in-tourney-for-sun-eagles.html | TIBER FOUR POLO VICTOR.; Defeats Rumson, 8-6, in Tourney for Sun Eagles Cups. | True | Special to The New York Times. | C1B 782561 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/mayor-larkin-dies-while-playing-golf-yonkers-official-stricken-by.html | MAYOR LARKIN DIES WHILE PLAYING GOLF; Yonkers Official Stricken by Apoplexy on Briarcliff Course at Club Outing. CITY BUILDINGS DRAPED Magistrate Had Taken Office in January--J.J. Fogarty Assumes Office Today. | True | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/elkhorn-coal-in-merger-kentucky-operations-are-valued-at-4000000.html | ELKHORN COAL IN MERGER; Kentucky Operations Are Valued at $4,000,000. | True | Special to The New York Times. | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/brooklyn-trading-yesterdays-deals-in-business-and-residential.html | BROOKLYN TRADING; Yesterday's Deals in Business and Residential Properties | True | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/the-fleetwing-is-won-by-happy-argo-at-empire-city-track-happy-argo.html | The Fleetwing Is Won by Happy Argo at Empire City Track; HAPPY ARGO FIRST IN THE FLEETWING Carrying Topweight of 128 Pounds, Beats Ramoneur by 1 Lengths at Yonkers. RULED FAVORITE AT 7 TO 5 Dicing Runs Third in the SixFurlong Dash--Djinn ScoresAgain and Is Claimed. Early Pace Is Fast. Djinn Finally Claimed. | True | By Bryan Field. | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/arrested-in-mine-fraud-jc-anderson-gives-bond-in-los-angeles-on-new.html | ARRESTED IN MINE FRAUD; J.C. Anderson Gives Bond in Los Angeles on New York Warrant. | True | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/the-intruder-marred-by-amateurishness-paul-eldridges-domestic-drama.html | 'THE INTRUDER' MARRED BY AMATEURISHNESS; Paul Eldridge's Domestic Drama Aided by the Uncommonly Good Acting of Viola Frayne. | True | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/beautiful-bas-relief-is-dug-up-in-athens-home-of-late-isadora.html | BEAUTIFUL BAS RELIEF IS DUG UP IN ATHENS; Home of Late Isadora Duncan Yields Treasure of the Golden Age of Pericles. | True | Wireless to THE NEW YORK TIMES. | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/craig-guilty-in-virginia-youth-gets-twentytwo-years-for-killing-the.html | CRAIG GUILTY IN VIRGINIA.; Youth Gets Twenty-two Years for Killing the Two Morrisons. | True | Special to The New York Times. | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/boy-at-mount-holyoke-instructors-son-15-will-take-course-at-womens.html | BOY AT MOUNT HOLYOKE; Instructor's Son, 15, Will Take Course at Women's College. | True | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/athletics-defeat-white-sox-twice-ehmke-blanks-chicago-16-to-0-in.html | ATHLETICS DEFEAT WHITE SOX TWICE; Ehmke Blanks Chicago, 16 to 0, in Opener, Then Philadelphia Takes Second Game, 8-7. COLLINS'S SAFETY DECIDES Climaxes Four-Run Rally and Wins Nightcap After Speaker's Fly Had Tied Score. | True | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/crops-make-progress-in-the-corn-sections-weather-favorable-for.html | CROPS MAKE PROGRESS IN THE CORN SECTIONS; Weather Favorable for Cotton With Less Rains in the South. | True | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/bovee-wins-sixth-in-row-eastern-roque-champion-beats-huot-and-miner.html | BOVEE WINS SIXTH IN ROW.; Eastern Roque Champion Beats Huot and Miner in Title Play. | True | Special to The New-- York Times. | C1B 782561 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/coal-shipments-increase-pennsylvania-railway-yard-sets-up-record.html | COAL SHIPMENTS INCREASE.; Pennsylvania Railway Yard Sets Up Record for Carload Orders. | True | Special to The New York Times. | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/war-veterans-at-crane-funeral.html | War Veterans at Crane Funeral. | True | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/lawmakers-revel-at-beach-outing-members-of-state-legislature.html | LAWMAKERS REVEL AT BEACH OUTING; Members of State Legislature Convene at Roskaway Park for Summer Session. APPEAR IN BATHING SUITS Assemblyman Phelps Gets a Ducking--Speech-Making Is Barredat Dinner. Ducks Assemblyman in Surf. Speechmaking Banned. | True | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/drowns-trying-rescue-queens-man-dies-in-attempt-to-save-lad-at.html | DROWNS TRYING RESCUE.; Queens Man Dies in Attempt to Save Lad at Jamaica Beach. | True | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/spectacular-fight-predicted-by-rickard-heeney-has-good-chance-in.html | SPECTACULAR FIGHT PREDICTED BY RICKARD; Heeney Has Good Chance in View of Tunney's Idleness, Promoter Declares. | True | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/hotel-belmont-lease-john-mce-bowman-obtains-longterm-renewal-on.html | HOTEL BELMONT LEASE.; John McE. Bowman Obtains LongTerm Renewal on Hostelry. | True | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/jailed-under-mann-act-paterson-man-brought-pastors-daughter-to.html | JAILED UNDER MANN ACT.; Paterson Man Brought Pastor's Daughter to Brooklyn. | True | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/benninger-quits-connolly-machine-peak-comes-as-former-head-of.html | BENNINGER QUITS CONNOLLY MACHINE; Peak Comes as Former Head of Queens Plans Fight to Keep Leadership. OTHER AIDES MAY DESERT Hallinan Announces Campaign of Clean Government Group Will Open Tomorrow Night. | True | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/100-racing-dogs-pay-a-visit-to-city-hall-whippets-fail-to-show.html | 100 RACING DOGS PAY A VISIT TO CITY HALL; Whippets Fail to Show Proper Appreciation When Offered Freedom of New York. GET GREETING FROM McKEE Track at Dongan Hills, S.I., Opens Tomorrow Night in Attempt to Popularize the Sport Here. | True | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/miss-emma-t-smith-to-marry-on-aug-30-her-wedding-to-philip-g-strong.html | MISS EMMA T. SMITH TO MARRY ON AUG. 30; Her Wedding to Philip G. Strong in Christ Church, Ballston Spa -- Other Future Nuptials. Allee--Shope. Emmet--La Farge. | True | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/washburn-quits-senate-race.html | Washburn Quits Senate Race. | True | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/peace-and-iniquities.html | PEACE AND "INIQUITIES." | True | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/london-tivoli-is-sold-metrogoldwynmayer-is-building-new-british.html | LONDON TIVOLI IS SOLD; Metro-Goldwyn-Mayer Is Building New British Theatre. | True | Wireless to THE NEW YORK TIMES. | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/italians-parade-praying-for-rain.html | Italians Parade Praying for Rain. | True | | C1B 782561 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/british-doctors-warn-against-violet-rays-declare-treatments-should.html | BRITISH DOCTORS WARN AGAINST VIOLET RAYS; Declare Treatments Should Be Controlled in the Same Way as Dispensing Poisons. | True | Wireless to THE NEW YORK TIMES. | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/child-hurled-into-sewer-freak-auto-accident-in-baltimore-throws.html | CHILD HURLED INTO SEWER.; Freak Auto Accident in Baltimore Throws Girl Into Darkness. | True | Special to The New York Times. | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/stanley-company-elects-jj-newman-vice-president-of-loft-made.html | STANLEY COMPANY ELECTS.; J.J. Newman, Vice President of Loft, Made Treasurer. | True | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/glass-men-agree-on-pay-will-continue-present-scale-of-wages-for.html | GLASS MEN AGREE ON PAY.; Will Continue Present Scale of Wages for Another Year. | True | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/change-yale-arts-tower-university-authorities-readopt-architects.html | CHANGE YALE ARTS TOWER.; University Authorities Readopt Architect's Original Design. | True | Special to The New York Times. | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/canadian-labor-hits-british-immigration-upholds-minister-in-plea.html | CANADIAN LABOR HITS BRITISH IMMIGRATION; Upholds Minister in Plea Against Exploiting the Unemployed of England. | True | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/sir-cecil-denny-dies-royal-police-pioneer-one-of-last-two-survivors.html | SIR CECIL DENNY DIES; ROYAL POLICE PIONEER; One of Last Two Survivors of the Troops That Crossed Plains in 1874 Expires at 79. | True | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/urges-confucianism-as-aid-in-world-peace-chinese-scholar-tells.html | URGES CONFUCIANISM AS AID IN WORLD PEACE; Chinese Scholar Tells Church Union World Should Adopt Philosopher's Principles. | True | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/baker-is-winner-on-foul-in-fifth-triumphs-over-divodi-in-tenround.html | BAKER IS WINNER ON FOUL IN FIFTH; Triumphs Over DiVodi in TenRound Feature Before 7,000 at Ebbets Field.FANS JEER THE OUTCOMEMany Fail to See Low Punch--Tassi and Braddock BoxDraw in Semi-Final. Tassi Draws With Braddock. Grogan Knocks Out Barbarian. | True | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/mexico-to-pay-rail-debt.html | Mexico to Pay Rail Debt. | True | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/acknowledgments.html | Acknowledgments. | True | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/traders-plan-using-northwest-route-hudsons-bay-company-looks-into.html | TRADERS PLAN USING NORTHWEST ROUTE; Hudson's Bay Company Looks Into Possibilities of Passage Long Sought in History. TO MAKE SURVEY THIS YEAR Carrying Out of Idea Conceived in 1670 Would Save Long and Perilous Trip, Says Report. | True | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/s-o-s-calls-from-ship-with-1500-aboard-heard-by-krassin-which-turns.html | S O S Calls From Ship With 1,500 Aboard Heard by Krassin, Which Turns to Aid Her | True | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/vitesse-defender-captures-second-george-cup-yacht-race.html | Vitesse, Defender, Captures Second George Cup Yacht Race | True | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/rigoletto-at-starlight-park-tonight.html | 'Rigoletto' at Starlight Park Tonight | True | | C1B 782561 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/political-arrests-in-panama-increase-opposition-paper-says-15.html | POLITICAL ARRESTS IN PANAMA INCREASE; Opposition Paper Says 15 Leaders of the Party Have Been Jailed. PRISONERS DENY CHARGES Plea for "Intervention or Revolution" Is Explained as Not MeaningArmed Revolt. Prisoners Deny Charges. Judge Defends Action. | True | Special Cable to THE NEW YORK TIMES. | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/belfort-is-indicted-warrant-issued-on-larceny-charge-against-queens.html | BELFORT IS INDICTED.; Warrant Issued on Larceny Charge Against Queens Realty Man. | True | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/volunteer-cast-of-5000-to-depict-4-eras-in-our-history-in-pageant.html | Volunteer Cast of 5,000 to Depict 4 Eras In Our History in Pageant on Long Island | True | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/swindler-suspect-held.html | SWINDLER SUSPECT HELD. | True | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/polish-miners-walk-out-oneday-wage-strike-is-total-in-cracow-and.html | POLISH MINERS WALK OUT.; One-Day Wage Strike Is Total in Cracow and Dombrowa Districts. | True | Wireless to THE NEW YORK TIMES. | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/3-extra-dividends-declared-in-day-chicago-mill-lumber-votes-5.html | 3 EXTRA DIVIDENDS DECLARED IN DAY; Chicago Mill & Lumber Votes $5 Additional on the Common and Increases Quarterly. INITIALS BY 3 COMPANIES Back Payment of $3 on Preferred to Be Made by Virginia-Carolina Chemical--One Omission. | True | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/james-a-odonnell-educator-here-dies-brooklyn-junior-high-principal.html | JAMES A. O'DONNELL, EDUCATOR HERE, DIES; Brooklyn Junior High Principal Succumbs in Germany at 62-- Originator of School Banks. A TEACHER FOR 40 YEARS Funeral Will Be Held From Home in City Upon Arrival of Body From Wildugen Spa. | True | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/joseph-colter-hosiery-commission-merchant-here-dies-suddenly-at-83.html | JOSEPH COLTER.; Hosiery Commission Merchant Here Dies Suddenly at 83. | True | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/wh-woodin-pledges-support-to-smith-other-shifts-seen-discloses-that.html | W.H. WOODIN PLEDGES SUPPORT TO SMITH; OTHER SHIFTS SEEN; Discloses That He Declined a Place on Union League Club's Campaign Body. MOVE HAILED BY LEADERS Held to Indicate Business Trend -- Raskob Puts Budget at About $3,000,000. GOVERNOR TO SEE RITCHIE He Will Meet Marylander Here Before Going to Long Island for the Week-End. Other Shifts Indicated. Praises the Governor. W.H. WOODIN GIVES SUPPORT TO SMITH Listed As Republican. Sees Woodin Willing to Help. WEEK-END REST FOR SMITH. Governor Will Meet Ritchie and Then Motor to Long Island. Ritchie to Take the Stump. | True | | C1B 782561 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/acts-on-li-road-safety-transit-board-holds-hearing-on-equipment.html | ACTS ON L.I. ROAD SAFETY.; Transit Board Holds Hearing on Equipment After Rockaway Wreck. | True | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/marsden-b-candler-host.html | MARSDEN B. CANDLER HOST. | True | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/sugar-coffee-cocoa-sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA.; Sugar. Coffee. Cocoa. | True | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/charles-dekay-critic-80-years-old-feted-exconsul-general-at-berlin.html | CHARLES DEKAY, CRITIC, 80 YEARS OLD, FETED; Ex-Consul General at Berlin Is Guest of Honor at Reception by 100 Old Friends. | True | Special to The New York Times. | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/yonkers-bank-head-freed-in-auto-crash-complainant-withdraws-charge.html | YONKERS BANK HEAD FREED IN AUTO CRASH; Complainant Withdraws Charge of Driving While Intoxicated Against L.R. Palmer. | True | Special to The New York Times. | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/capablanca-sails-to-play-in-europe-entrant-in-masters-tourney-in.html | CAPABLANCA SAILS TO PLAY IN EUROPE; Entrant in Masters' Tourney in Germany-- Seeks Return Match With Alekhine. | True | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/yugoslav-crisis-worse-croatians-denounce-korocetzs-plans-to-form.html | YUGOSLAV CRISIS WORSE.; Croatians Denounce Korocetz's Plans to Form Cabinet. | True | Wireless to THE NEW YORK TIMES. | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/foreign-exchange-list-shows-small-and-unimportant-changes-in-dull.html | FOREIGN EXCHANGE; List Shows Small and Unimportant Changes in Dull Session-- Sterling Sags, Francs Up. | True | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/miss-porter-golf-victor-wins-flag-contest-in-class-a-at-wee-burn.html | MISS PORTER GOLF VICTOR.; Wins Flag Contest in Class A at Wee Burn Club. | True | Special to The New York Times. | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/the-screen.html | THE SCREEN | True | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/canterbury-quits-as-english-primate-retiring-primate-and-probable.html | CANTERBURY QUITS AS ENGLISH PRIMATE; RETIRING PRIMATE AND PROBABLE SUCCESSOR. | True | Wireless to THE NEW YORK TIMES.Times Wide World Photo. | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/steel-operations-large-for-summer-production-and-consumption-both.html | STEEL OPERATIONS LARGE FOR SUMMER; Production and Consumption Both at Greater Rate Than Last Year. PRICE SITUATION STRONGER Manufacturers Seeking Higher Levels for Future Business-- Buying Still Conservative. Iron Age's Comments. Iron Trade Review's Opinion. Changes in Composite Prices. | True | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/ae-matthews-sails-for-england.html | A.E. Matthews Sails for England. | True | | C1B 782561 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/trade-seeks-vainly-to-force-wheat-up-higher-liverpool-cable-brings.html | TRADE SEEKS VAINLY TO FORCE WHEAT UP; Higher Liverpool Cable Brings an Advance, but Values Soon Sag Again. HEDGING PRESSURE STRONG Bulls Are Active in July Corn, but Market Is Nervous--Close Is Slightly Higher. | True | Special to The New York Times. | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/sixhour-day-urged-on-printers-council-john-sullivan-argues-at-glens.html | SIX-HOUR DAY URGED ON PRINTERS' COUNCIL; John Sullivan Argues at Glens Fails 36-Hour Week Would Solve Unemployment. | True | Special to The New York Times. | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/seattle-tries-to-greet-walker-at-630-am-but-his-protest-wins.html | Seattle Tries to Greet Walker at 6:30 A.M., But His 'Protest' Wins Three-Hour Delay | True | Special to The New York Times. | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/hagenlacher-wins-4-games.html | Hagenlacher Wins 4 Games. | True | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/assures-hoover-of-new-yorks-vote-donovan-visiting-palo-alto-says.html | ASSURES HOOVER OF NEW YORK'S VOTE; Donovan, Visiting Palo Alto, Says Republican Sweep Outside City Will Carry State. CONTEST FOR CALIFORNIA Party Leaders Suddenly Decide That Fight Will Be Needed-- Chandler Is Guest of Nominee. | True | From a Staff Correspondent of The New York Times. | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/acceptance-rate-is-raised-sharply-advance-of-on-bankers-paper-of.html | ACCEPTANCE RATE IS RAISED SHARPLY; Advance of % on Bankers' Paper of All Maturities Most --Sweeping Since '2l. REFLECTS AUTUMN DEMAND Buying by Savings Banks Foreseen as Price Is Adjusted to Prevailing Money Costs. | True | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/new-zealand-all-blacks-win-from-pretoria-at-rugby-136.html | New Zealand All Blacks Win From Pretoria at Rugby, 13-6 | True | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/senator-fletchers-critics-the-phelpspratt-contest-no-need-to-go-to.html | Senator Fletcher's Critics.; The Phelps-Pratt Contest. NO NEED TO GO TO BARNEGAT New York Has Its Own Lenient Way With Traffic Violators. WAGES AND TARIFFS. Labor Unions and Not Protection Are Responsible for Former. THE ITALIA DISASTER. Many Points, It Is Held, Call for Thorough Investigation. Presidential Succession. Mr. Koenig Is Sanguine. It Matters Whose Ox Is Gored. Dr. Speer on Non-Christian Faiths. | True | A.V.S. SMITH.DAVID L. SAUNDERSPHILIP D. HOYT.CLARK MORE.OLA APENES.CHARLES R. EVANS.SAMUEL S. KOENIG.P.H.H.ROBERT E. SPEER. | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/held-as-detroit-fugitive-man-taken-at-boston-is-identified-as-in.html | HELD AS DETROIT FUGITIVE.; Man Taken at Boston Is Identified as in News Hold-Up and Murder. | True | Special to The New York Times. | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/record-coal-fields-blast-220000-cubic-yards-loosened-by-100000.html | RECORD COAL FIELDS BLAST; 220,000 Cubic Yards Loosened by 100,000 Pounds of Powder. | True | Special to The New York Times. | C1B 782561 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/fight-fans-influx-is-noted-in-hotels-excitement-attendant-upon-the.html | FIGHT FANS' INFLUX IS NOTED IN HOTELS; Excitement Attendant Upon the Heavyweight Title Bouts in Past Is Absent, However. 1,000 POLICEMEN ON DUTY In Addition, 300 to 400 Detectives Will Mingle With Crowd--80,000 Crowd Can Be Taken Care Of. | True | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/isabelle-gallaway-weds-h-thompson-ceremony-is-held-in-second.html | ISABELLE GALLAWAY WEDS H. THOMPSON; Ceremony Is Held in Second Congregational Church, Greenwich, Conn. HELENE HOSTETTER BRIDE New York Girl Wed to John S. Griffith in Pasadena, Cal. --Other Marriages. Griffith--Hostetter. Hepinstall--Dickey Shearman--Woods. | True | Special to The New York Times. | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/cranes-fall-routs-throng-at-subway-heavy-machine-topples-on-walk.html | CRANE'S FALL ROUTS THRONG AT SUBWAY; Heavy Machine Topples on Walk Over B.M.T. at Union Sq., Smashing a Skylight. ONE HURT BY THE DEBRIS Big Truck and Derrick Poised on Edge of Hole--Police Called to Guard Pedestrians. | True | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/ws-copeland-dies-publisher-of-newport-news-times-herald-predicted.html | W.S. COPELAND DIES; Publisher of Newport News Times Herald Predicted Smith's Election. | True | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/brush-leads-with-75-in-oneday-tourney-westchester-amateur-champion.html | BRUSH LEADS WITH 75 IN ONE-DAY TOURNEY; Westchester Amateur Champion Wins in County Association Golf at Progress Club. | True | Special to The New York Times. | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/convict-ends-life-in-leap-at-prison-suicide-at-welfare-island-last.html | CONVICT ENDS LIFE IN LEAP AT PRISON; Suicide at Welfare Island Last Friday Is Admitted by Department of Correction.MAN ESCAPED ON SAME DAY Member of Work Gang Caught NearBrooklyn Home After Swimming Across River. | True | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/need-of-parks-grows-federal-bureau-finds-many-cities-backward-in.html | NEED OF PARKS GROWS.; Federal Bureau Finds Many Cities Backward in This Respect. | True | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/marrs-oil-holdings-restored-by-court.html | MARR'S OIL HOLDINGS RESTORED BY COURT | True | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/securities-at-auction.html | SECURITIES AT AUCTION. | True | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/ordered-to-pay-alimony-broker-to-give-wife-75-weekly-pending-action.html | ORDERED TO PAY ALIMONY.; Broker to Give Wife $75 Weekly Pending Action for Separation. | True | | C1B 782561 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/markets-in-london-paris-and-berlin-british-trading-is-quiet-with.html | MARKETS IN LONDON, PARIS AND BERLIN; British Trading Is Quiet, With Uneasy Trend--Tobacco and Celanese Strong. LONDON MONEY RATES RISE Depression Holds at Paris, Rentes Staying Firm--Berlin Has Slump in Many Lines. London Closing Prices. Paris Continues Uneasy. Paris Closing Prices. New Drop Felt at Berlin. American Bosch Magneto Corp. | True | Wireless to THE NEW YORK TIMES. | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/national-cotton-exchange-chartered-here-by-ln-osmond-1000-seats.html | National Cotton Exchange Chartered Here By L.N. Osmond; 1,000 Seats Will Be Sold | True | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/bees-halt-niagara-falls-traffic.html | Bees Halt Niagara Falls Traffic. | True | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/takes-poison-in-hotel-man-registered-as-isaac-levy-found-dead-at.html | TAKES POISON IN HOTEL.; Man Registered as Isaac Levy Found Dead at McAlpin. | True | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/parental-education-urged-upon-schools-opportunity-for-study-must.html | PARENTAL EDUCATION URGED UPON SCHOOLS; Opportunity for Study Must Extend Beyond Youth, Speakers atConference Here Declare. | True | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/forbids-mails-to-goshen-company.html | Forbids Mails to Goshen Company. | True | Special to The New York Times. | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/matsuyama-wins-twice.html | Matsuyama Wins Twice. | True | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/women-organize-new-hoover-drive-republican-committeewomen-of.html | WOMEN ORGANIZE NEW HOOVER DRIVE; REPUBLICAN COMMITTEEWOMEN OF SIXTEEN STATES MEET. | True | Special to The New York Times. | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/guardsmen-going-to-camp-212th-coast-artillery-to-leave-for-upstate.html | GUARDSMEN GOING TO CAMP.; 212th Coast Artillery to Leave for Up-State Saturday. | True | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/tax-collector-is-seized-man-is-arrested-in-hackensack-on-charge-of.html | "TAX COLLECTOR" IS SEIZED.; Man is Arrested in Hackensack on Charge of Swindling. | True | Special to The New York Times. | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/reaches-alaska-on-walk-to-paris.html | Reaches Alaska on Walk to Paris. | True | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/apron-clubs-formed-to-work-for-hoover-mrs-atherton-dupuy-leads-move.html | APRON CLUBS FORMED TO WORK FOR HOOVER; Mrs. Atherton Dupuy Leads Move to Build Up Organizations in Every State. | True | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/doyle-says-mediums-may-be-pauls-angels-renews-protest-on-activity.html | DOYLE SAYS MEDIUMS MAY BE PAUL'S ANGELS; Renews Protest on Activity of London Police Against Psychic Fortune Tellers. | True | Wireless to THE NEW YORK TIMES. | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/hit-and-stay-driver-new-type-mingles-with-crowd-before-fleeing.html | "HIT AND STAY" DRIVER.; New Type Mingles With Crowd Before Fleeing, Police Say. | True | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/a-son-born-to-mrs-paxton-blair.html | A Son Born to Mrs. Paxton Blair. | True | | C1B 782561 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/hagens-rally-wins-from-compston-65-triumphs-in-second-36-holes-of.html | HAGEN'S RALLY WINS FROM COMPSTON, 6-5; Triumphs in Second 36 Holes of Their Return Match Over Course at Rye. STARTS LAST HALF 1 DOWN But 71 in Morning Gives Him Two Hole Lead--Compston Loses Last Three. Compston Plays Poorly. Hagen Misses Course Record. | True | By William D. Richardson. Special To the New York Times. | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/prudential-insurances-new-field.html | Prudential Insurance's New Field. | True | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/rasche-injunction-upheld-by-court.html | Rasche Injunction Upheld by Court. | True | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/cinderella-girl-to-live-with-aunt-tells-court-she-wants-to-go-there.html | 'CINDERELLA' GIRL TO LIVE WITH AUNT; Tells Court She Wants to Go There Instead of to Salvation Army Captain's Home. FOSTER-MOTHER ABSOLVED Incorrigibility Charge Against Marie Lovejoy Also Dropped--She is Told to Report. | True | Special to The New York Times. | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/protest-safety-rulings-street-railways-at-hearing-oppose-boards.html | PROTEST SAFETY RULINGS.; Street Railways at Hearing Oppose Board's "One-Man Car" Order. | True | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/lacrosse-victor-at-olympics-to-become-worlds-champion.html | Lacrosse Victor at Olympics To Become World's Champion | True | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/find-stabbed-man-in-river-police-discover-workman-slain-but-with.html | FIND STABBED MAN IN RIVER.; Police Discover Workman Slain, but With Shirt Uncut. | True | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/asks-rail-permit-in-san-jose.html | Asks Rail Permit in San Jose. | True | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/103d-cavalry-four-wins-thorberg-and-korblum-star-in-138-victory.html | 103D CAVALRY FOUR WINS.; Thorberg and Korblum Star in 13-8 Victory Over Governors Island. | True | Special to The New York Times. | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/bond-flotations-new-corporation-issues-to-be-offered-for.html | BOND FLOTATIONS; New Corporation Issues to Be Offered for Subscription by Investors. | True | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/deals-in-new-jersey-sales-of-properties-in-state-as-reported.html | DEALS IN NEW JERSEY; Sales of Properties in State as Reported Yesterday | True | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/corporation-reports-monthly-and-other-statements-of-earnings-of.html | CORPORATION REPORTS; Monthly and Other Statements of Earnings of Industrial Companies Kroger Grocery and Baking. Trancontinental Oil. Independent Oil and Gas. Stewart-Warner Speedometer Corp. North American Company. Alliance Realty Company. Houston Oil Company. Childs Company. Atlantic, Gulf & West Indies. Simmons Company. B.F. Goodrich Company. Hayes Body Corporation. Stutz Motor Car. Sun Oil Company. Lane Bryant, Inc. Caterpillar Tractor Company. Fedders Manufacturing Company. Budd Manufacturing Company. McKeesport Tin Plate Company. Air Reduction Company. | True | | C1B 782561 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/hesslers-70-ties-in-western-open-divides-lead-with-tinder-as-first.html | HESSLER'S 70 TIES IN WESTERN OPEN; Divides Lead With Tinder as First Half of Field Plays Elimination Round. | True | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/one-day-of-free-rides-philadelphia-will-open-the-new-broad-street.html | ONE DAY OF FREE RIDES.; Philadelphia Will Open the New Broad Street Subway Sept. 1. | True | Special to The New York Times | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/mrs-arnolds-86-leads-in-woodway-club-golf-takes-low-gross-prize-in.html | MRS. ARNOLD'S 86 LEADS IN WOODWAY CLUB GOLF; Takes Low Gross Prize in OneDay Invitation--Miss B. PorterWins Low Net. | True | Special to The New York Times. | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/quart-of-whisky-brings-500-fine-judge-atwell-of-texas-adds-to.html | QUART OF WHISKY BRINGS $500 FINE; Judge Atwell of Texas Adds to Reputation for Severity in Brooklyn Court. $200 FOR BOTTLE OF WINE Lectures Jury for Disbelieving Policeman's Testimony--TwoMore Padlocks Ordered. | True | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/2-killed-4-wounded-in-st-louis-gang-war-men-slain-and-companion-are.html | 2 KILLED, 4 WOUNDED IN ST. LOUIS GANG WAR; Men Slain and Companion Are Lured to Vacant Lot Within Machine Gun Range. | True | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/26000-lacking-drivers-cards-face-arrest-in-westchester.html | 26,000 Lacking Drivers' Cards Face Arrest in Westchester | True | Special to The New York Times. | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/laguardia-and-fliers-win-aerial-golf-game-match-at-dunwoodie-club.html | LAGUARDIA AND FLIERS WIN AERIAL GOLF GAME; Match at Dunwoodie Club Played With Four Men in Planes and Four on Ground. | True | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/first-voters-face-tests-must-prove-literacy-to-register-here-for.html | FIRST VOTERS FACE TESTS.; Must Prove Literacy to Register Here for Absentee Ballots. | True | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/warn-civil-service-to-shun-politics-commission-and-postmaster.html | WARN CIVIL SERVICE TO SHUN POLITICS; Commission and Postmaster General Inform Employes They Must Be Neutral. FORBID ALL CAMPAIGNING Emphasis Laid on Criminal Code Against Soliciting or Receiving Campaign, Funds. | True | Special to The New York Times. | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/japan-and-china-clash-at-seattle-institute-zumoto-defends-tokios.html | JAPAN AND CHINA CLASH AT SEATTLE INSTITUTE; Zumoto Defends Tokio's Stand on Manchuria--Dr. Wu Is to Reply Today. | True | Special to The New York Times. | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/four-more-yachts-finish-ocean-race-atlantic-and-then-guinevere.html | FOUR MORE YACHTS FINISH OCEAN RACE; Atlantic and Then Guinevere Arrive in Spain to Find the Elena Already There.MOHAWK AND PINTA ARE IN Pinta, Although Third, Takes Second Place in Queen's Cup Division Because of Its Handicap. Bare Feet Shuffle. Radio a Big Help. Guinevere Reaches Port. Great Enthusiasm Shown. Calls Mohawk the Best. Two Yachts Are Left. | True | By Lansing Warren. Special Cable To the New York Times. | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 782561 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/two-boats-capsize-in-sneakbox-race-osprey-leading-within-50-yards-o.html | TWO BOATS CAPSIZE IN SNEAKBOX RACE; Osprey, Leading Within 50 Yards of Finish, Upsets-- Nalp Also Overturns. NO. 3 CAPTURES FIRST Miss Nancy Cox Pilots Nausea to Victory in Class O of Cedarhurst Yacht Events. | True | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/price-of-gasoline-raised-tide-water-warnerquinlan-and-acewood.html | PRICE OF GASOLINE RAISED.; Tide Water, Warner-Quinlan and Acewood Announce Changes. | True | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/chung-sends-apology-northern-general-takes-responsibility-for.html | CHUNG SENDS APOLOGY.; Northern General Takes Responsibility for Wounding of American. | True | Special to The New York Times. | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/two-convicted-in-plot-louis-taback-and-soninlaw-found-guilty-in.html | TWO CONVICTED IN PLOT.; Louis Taback and Son-in-Law Found Guilty in Silk Mill Conspiracy. | True | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/demoted-detective-quits-herbert-moog-who-failed-to-get-jerge-murder.html | DEMOTED DETECTIVE QUITS.; Herbert Moog, Who Failed to Get Jerge Murder Evidence, Resigns. | True | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/arrest-49-in-liquor-raid-fifteen-women-among-prisoners-taken-in.html | ARREST 49 IN LIQUOR RAID.; Fifteen Women Among Prisoners Taken in Greenwich Village. | True | | C1B 782561 |
| 1928-07-26 | 1928-07-26 | https://www.nytimes.com/1928/07/26/archives/nicaragua-utility-bought-by-foshay-electric-light-ice-and-water.html | NICARAGUA UTILITY BOUGHT BY FOSHAY; Electric Light, Ice and Water Systems of Managua Pass to American Control. $700,000 CASH INVOLVED No Stock to Be Offered Until Fall --Political Situation in Country Called Sound. | True | | C1B 782561 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/places-4335631-in-loans-metropolitan-life-finances-351-dwellings.html | PLACES $4,335,631 IN LOANS.; Metropolitan Life Finances 351 Dwellings and 11 Apartments. | True | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/the-rev-aldar-jacint-kiss.html | The Rev. Aldar Jacint Kiss. | True | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/pocantico-hills-crossings-elimination-delay-wont-seriously-affect.html | POCANTICO HILLS CROSSINGS; Elimination Delay Won't Seriously Affect Rockefeller Program. | True | Special to The New York Times. | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/hid-drugs-in-subway-peddler-stuck-morphine-under-slot-machine-with.html | HID DRUGS IN SUBWAY.; Peddler Stuck Morphine Under Slot Machine With Chewing Gum. | True | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/phillips-inquiry-may-be-broadened-officials-to-consider-whether.html | PHILLIPS INQUIRY MAY BE BROADENED; Officials to Consider Whether Federal Grand Jury Should Delve Into Sewer Deals. PROSECUTOR INVITES KLEIN Wants to Discuss His Charge That $600,000 Went to Contractor-- Seek Young Phillips's Bride. | True | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/old-city-court-to-go-bids-for-removal-or-razing-to-be-asked-for.html | OLD CITY COURT TO GO.; Bids for Removal or Razing to Be Asked For Soon. | True | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/lady-heath-gets-post-as-passenger-pilot-first-woman-aviator-on.html | LADY HEATH GETS POST AS PASSENGER PILOT; First Woman Aviator on European Airways Is Employed by Dutch Service. | True | Special Cable to THE NEW YORK TIMES. | C1B 782562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/special-cable-to-the-new-york-times-deauville-july-26mabel-boll.html | Special Cable to THE NEW YORK TIMES. DEAUVILLE, JUly 26.--Mabel Boll | True | here awaiting the arrival of | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/soccer-and-tennis-barred-in-olympics-international-body-by-1614.html | SOCCER AND TENNIS BARRED IN OLYMPICS; International Body, by 16-14 Vote, Rules Against Sports in Future Games. SHERRILL PROPOSES MOTION Latin-Americans Lead Opposition in 'Hottest Battle inFifteen Years.'MAY LIMIT FUTURE MEETSAll Events May Be Restricted to Fourteen Days--No Protest on Paddock. Effects of the Rule. Americans Will Rest. French Team at Track. Sweeping Gestures Made. SOCCER AND TENNIS BARRED IN OLYMPICS British Support Motion. | True | By Wythe Williams. Special Cable To the New York Times. | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/lauds-panamerican-peace-jb-scott-credits-kelloggs-progress-to.html | LAUDS PAN-AMERICAN PEACE; J.B. Scott Credits Kellogg's Progress to Action at Havana. | True | Special Cable to THE NEW YORK TIMES. | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/city-to-auction-40-autos-912-to-1923-to-be-sold-next-week.html | CITY TO AUCTION 40 AUTOS.; 912 to 1923, to Be Sold Next Week | True | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/indias-native-princes-adjourn-london-talk-will-resume-in-october.html | INDIA'S NATIVE PRINCES ADJOURN LONDON TALK; Will Resume in October Negotiations for Better Relations With British Government. | True | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/backs-saving-of-oil-by-legal-compacts-bar-association-would-have.html | BACKS SAVING OF OIL BY LEGAL COMPACTS; Bar Association Would Have Congress Exempt Operations From Trust Law. FAVORS INDUSTRIAL COUNCIL Convention Would Have Labor Disputes Arbitrated and Mediation Agreements Enforced. Rejects Copyright Recommendation. Stone Talks on Supreme Court. | True | Special to The New York Times. | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/krassin-aids-icecrippled-german-tour-ship-as-monte-cervantes-1800.html | Krassin Aids Ice-Crippled German Tour Ship As Monte Cervantes' 1,800 Passengers Cheer | True | Wireless to THE NEW YORK TIMES. | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/london-to-honor-primate-archbishop-will-receive-freedom-of-the.html | LONDON TO HONOR PRIMATE.; Archbishop Will Receive Freedom of the British Capital. | True | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/zieglers-200000-yacht-arrives-here-from-germany.html | Ziegler's $200,000 Yacht Arrives Here From Germany | True | Special to The New York Times. | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/endicott-feature-to-silver-weather-berry-entry-takes-205-pace-on.html | ENDICOTT FEATURE TO SILVER WEATHER; Berry Entry Takes 2:05 Pace on Final Day of Orange County Circuit Meet. | True | Special to The New York Times. | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/girls-pass-bad-checks-surety-company-tells-method-of-swindler-gang.html | GIRLS PASS BAD CHECKS.; Surety Company Tells Method of Swindler Gang. | True | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/another-rock-island-extension.html | Another Rock Island Extension. | True | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/tchitcherin-plans-trip-will-confer-with-stresemann-on-way-to-cure.html | TCHITCHERIN PLANS TRIP.; Will Confer With Stresemann on Way to Cure in Germany. | True | Wireless to THE NEW YORK TIMES. | C1B 782562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/yachtsmen-revel-in-spains-welcome-greetings-of-humble-fishermen.html | YACHTSMEN REVEL IN SPAIN'S WELCOME; Greetings of Humble Fishermen Struck a Responsive Chord When on Way to Port. GLORY FOR ALL THE CRAFT Even Those That Did Not Win Prizes Performed Feats That Call for Admiration. Nina Gets the Prize. Close Arrivals Made. | True | By Lansing Warren. Wireless To the New York Times. | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/coolidge-takes-up-shooting-at-traps-he-uses-gift-shotguns-for-new.html | COOLIDGE TAKES UP SHOOTING AT TRAPS; He Uses Gift Shotguns for New Diversion as Marksman at Cedar Island. WILL, VISIT MESABE RANGE Wife and Son to Accompany President on Trip to See World's Greatest Open-Pit Mine. Sun Browns President and Wife. Eager to See the President. Becomes a Trapshooter. | True | From a Staff Correspondent of The New York Times. | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/critzz-blow-wins-for-reds-in-ninth-twobagger-with-bases-filled.html | CRITZ'Z BLOW WINS FOR REDS IN NINTH; Two-Bagger With Bases Filled Defeats Phils, 6-4--Winners in Second Place. | True |  | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/will-defend-city-today-reserve-officers-to-stage-mock-war-here-as.html | WILL DEFEND CITY TODAY.; Reserve Officers to Stage Mock War Here as End of Summer Drill. | True |  | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/europe-in-our-election.html | EUROPE IN OUR ELECTION. | True |  | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/mckee-loses-to-crosby-medalist-in-new-england-amateur-golf-is.html | McKEE LOSES TO CROSBY.; Medalist in New England Amateur Golf Is Eliminated, 5 and 4. | True |  | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/dog-that-went-astray-in-city-is-sent-home-with-a-warning.html | Dog That Went Astray in City Is Sent Home With a Warning | True | Special to The New York Times. | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/9-insurnace-claims-largest-in-past-year-was-for-215000-on-life-of.html | 9 INSURNACE CLAIMS; Largest in Past Year Was for $2,15,000 on Life of R.E.L. Ruffner, Survey Shows. | True |  | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/resources.html | RESOURCES. | True |  | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/orders-issued-yesterday.html | Orders Issued yesterday: | True |  | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True |  | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/other-manhattan-sales-deals-in-business-and-other-parcels-reported.html | OTHER MANHATTAN SALES.; Deals in Business and Other Parcels Reported Yesterday | True |  | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/drill-cuts-park-av-wires-houses-in-fifties-without-lights-as-paving.html | DRILL CUTS PARK AV. WIRES.; Houses in Fifties without Lights as Paving Cutter Causes Fire. | True |  | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/real-estate-transfers.html | REAL ESTATE TRANSFERS. | True |  | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/long-island-cruise-bares-port-needs-port-jefferson-asserts-ships.html | LONG ISLAND CRUISE BARES PORT NEEDS; Port Jefferson Asserts Ships Must Wait Hours for Tide to Enter Harbor. WILL SEEK FEDERAL AID Chambers of Commerce to End Tour Today With Dinner at Sheepshead Bay. | True | Special to The New York Times. | C1B 782562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/newark-beats-reading-takes-first-of-series-85-as-the-losers-rally.html | NEWARK BEATS READING.; Takes First of Series, 8-5, as the Losers' Rally Falls Short. | True | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/leasehold-deals-manhattan-parcels-reported-under-new-control.html | LEASEHOLD DEALS; Manhattan Parcels Reported Under New Control | True | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/nassau-county-deals-trading-in-realty-parcels-as-reported-yesterday.html | NASSAU COUNTY DEALS; Trading in Realty Parcels as Reported Yesterday | True | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/air-mail-route-to-midafrica-predicted-by-sir-alan-cobham.html | Air Mail Route to Mid-Africa Predicted by Sir Alan Cobham | True | Wireless to THE NEW YORK TIMES. | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/al-moffat-quits-federal-post.html | A.L. Moffat Quits Federal Post. | True | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/races-stopped-for-one-day-at-raceland-on-again-today.html | Races, Stopped for One Day At Raceland, on Again Today | True | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/conservatives-expel-pets-discipline-british-baronet-for-opposition.html | CONSERVATIVES EXPEL PETS; Discipline British Baronet for Opposition to Party Policies. | True | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/twice-saves-womans-life-patrolman-stops-suicide-by-poison-and-gas.html | TWICE SAVES WOMAN'S LIFE; Patrolman Stops Suicide by Poison and Gas in 24 Hours. | True | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/mayor-walker-due-back-tuesday.html | Mayor Walker Due Back Tuesday. | True | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/radio-throngs-hear-title-fight-clearly-acclaim-for-dempsey-and-for.html | RADIO THRONGS HEAR TITLE FIGHT CLEARLY; Acclaim for Dempsey and for Beaten Challenger Twice Drowns Out Announcer. | True | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/mrs-leslie-believed-notorious-swindler-woman-in-emerson-gem-case.html | MRS. LESLIE BELIEVED NOTORIOUS SWINDLER; Woman in Emerson Gem Case Linked to Frauds Committed in London 20 Years Ago. NAME 'EASTWICK' A CLUE Borne by British Prisoner and Family of Housekeeper Now in Greenwich Sanitarium. | True | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/plane-crash-victim-dies-in-jersey-city-injuries-fatal-to-passenger.html | PLANE CRASH VICTIM DIES IN JERSEY CITY; Injuries Fatal to Passenger on 'Jenny' in Nose Dive Into Newark Bay Wednesday. | True | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. | True | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/hagen-and-smith-tied-at-toronto-both-talty-69s-to-lead-field-after.html | HAGEN AND SMITH TIED AT TORONTO; Both Talty 69s to Lead Field After the First 18 Holes in Canadian Open. ARMOUR REGISTERS A 72 Defending Champion Falters at 18th but Ties With Six Others for Third Place. Best Ball of 55. Hagen Reaches Turn in 33. | True | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 782562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/voorhis-99-today-urgs-moderation-venerable-election-board-head.html | VOORHIS, 99 TODAY, URGES MODERATION; Venerable Election Board Head Declares He Prefers It to Prohibition. FINDS MODERN MOTHER LAZY Science Teaches Us We Know Less, He Says--To Have Birthday Cake Without Candles. No Candles for Cake. Seems Strong and Active. | True | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/miss-toby-engaged-to-wjm-tomson-daughter-of-mr-and-mrs-gp-toby-to.html | MISS TOBY ENGAGED TO W.J.M. TOMSON; Daughter of Mr. and Mrs. G.P. Toby to Wed Former Member of Royal Air Force. Spencer--McGourty. Swanson--Rice. Baldwin--Spencer. Lent--Bleecker. | True | Wireless to THE NEW YORK TIMES. | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/saenz-promises-to-support-calles-obregonista-chiefs-statement.html | SAENZ PROMISES TO SUPPORT CALLES; Obregonista Chief's Statement Revives Idea That President May Succeed Himself. IT EASES MEXICAN TENSION Three Mentioned for Cabinet Positions in Dispatches From Southern Capital Reaching Texas. Reported Slated for Cabinet. | True | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/ruppert-hurries-to-check-calendar-sparse-crowd-makes-him-think-he.html | RUPPERT HURRIES TO CHECK CALENDAR; Sparse Crowd Makes Him Think He Picked Wrong Night at Stadium. GETZ AND IGOE NEAR RING Each Spectator Escorted to Seat by Four Ushers After Royal Welcome. | True | By John Kieran. | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/argentine-riders-rout-rumson175-kenny-drives-in-eight-goals-as.html | ARGENTINE RIDERS ROUT RUMSON,17-5; Kenny Drives in Eight Goals as Visiting Polists Play at the Top of Their Form. | True | Special to The New York Times. | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/to-appeal-naturalization-government-charges-that-sullivan-county.html | TO APPEAL NATURALIZATION; Government Charges That Sullivan County Man Violated Morality Law. | True | Special to The New York Times. | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/cheer-sccts-from-here-crowd-greets-glasgowbound-pilgrims-at-irish.html | CHEER SCCTS FROM HERE.; Crowd Greets Glasgow-Bound Pilgrims at Irish Transfer Port. | True | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/20-horses-burn-in-berlin-discharged-employe-is-blamed-for-firing.html | 20 HORSES BURN IN BERLIN.; Discharged Employe Is Blamed for Firing Trucking Stable. | True | Wireless to THE NEW YORK TIMES. | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/democrats-start-drive-to-win-labor-major-gl-berry-made-chairman-of.html | DEMOCRATS START DRIVE TO WIN LABOR; Major G.L. Berry Made Chairman of Newly Formed National Committee.DAVIS AT HEADQUARTERS Former Nominee and Ex-Gov. CoxLikely to Take Active Part in Smith Campaign. | True | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/ford-rubber-plantation-ship-leaves-detroit-will-set-up-base-on.html | Ford Rubber Plantation Ship Leaves Detroit; Will Set Up Base on 6,000,000 Acre Tract | True | Special to The New York Times. | C1B 782562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/finds-duce-studies-american-affairs-f-foley-who-went-to-italy-to.html | FINDS DUCE STUDIES AMERICAN AFFAIRS; F. Foley, Who Went to Italy to Make Photographs of Mussolini, Tells of Visit. SMITH AND HOOVER PRAISED premier Called Them Well Chosen --Mrs. Foley Surprised at Dictator's Humanness. | True | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/william-p-sweeney-vice-president-of-motion-picture-owners-of.html | WILLIAM P. SWEENEY.; Vice President of Motion Picture Owners of America Dies. | True | Special to The New York Times. | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/ends-canada-looping-new-haven-road-cancels-freight-rates-following.html | ENDS CANADA "LOOPING."; New Haven Road Cancels Freight Rates Following Suit. | True | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/scarp-mill-picketed-despite-police-order-new-bedford-textile-strike.html | SCARP MILL PICKETED DESPITE POLICE ORDER; New Bedford Textile Strike Brings 82 Arrests, Mostly in Workers' Union. | True | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/edgar-heads-master-painters.html | Edgar Heads Master Painters. | True | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/wasga-beachontario-july-26.html | WASGA BEACH.Ontario. July 26 | True | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/conway-tearle-producer-with-margaret-lawrence-as-costar-he-will.html | CONWAY TEARLE PRODUCER; With Margaret Lawrence as CoStar He Will Give Plays on Coast. | True | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/tilden-and-lacoste-to-open-play-today-american-captain-will-oppose.html | TILDEN AND LACOSTE TO OPEN PLAY TODAY; American Captain Will Oppose Rival in First Singles Match in Davis Cup Final. FUTURE RESTS ON RESULTS Big Bill Will Retire From International Competition if HeMakes Poor Showing. LACOSTE REITERATES STAND French Star Will Not CompeteHere-- Hennessey Draws Cochet -- Ambassador Lauded. Play to Start at 2 O'Clock. Gibes at His Critics. Hennessey May Bear Burden. Letter Is Written Here. | True | Special Cable to THE NEW YORK TIMES. | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/courtney-fails-to-rise-briton-tries-to-hop-off-at-azores-for.html | COURTNEY FAILS TO RISE.; Briton Tries to Hop Off at Azores for America. | True | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/sortie-fields-up-defeats-hot-toddy-schwartzs-saratoga-candidate-has.html | SORTIE, FIELDS UP, DEFEATS HOT TODDY; Schwartz's Saratoga Candidate Has Easy Victory in the Knickerbocker Handicap. ONLY 3 HORSES IN RACE Bridegroom Is Third in Empire City Feature--Acquire Captures the Peekskill Purse. Sortie Brilliant in Maryland. Turfmen Like Sortie. | True | By Bryan Field. | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/devinne-estate-1500252-son-of-press-founder-divides-funds-among.html | DEVINNE ESTATE $1,500,252; Son of Press Founder Divides Funds Among Children and Relatives. | True | | C1B 782562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/bond-market-sags-turnover-is-small-treasury-obligations-decline.html | BOND MARKET SAGS, TURNOVER IS SMALL; Treasury Obligations Decline, With Transactions Chiefly in Fourth 4 s. RAILROAD SECURITIES OFF Eastern, Southern and Western Lines Affected--Foreign Section Also Depressed. | True | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/financial-markets-in-capitals-abroad-closing-prices-on-european.html | FINANCIAL MARKETS IN CAPITALS ABROAD; Closing Prices on European Stock Exchanges and News of Day's Activities. London Closing Prices. Paris Bourse Fails to Recover. Paris Closing Prices. ITALIAN STOCK PRICES. | True | Wireless to THE NEW YORK TIMES. | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/heeney-brought-here-on-holbrooks-yacht-said-to-have-enjoyed-twohour.html | HEENEY BROUGHT HERE ON HOLBROOK'S YACHT; Said to Have Enjoyed Two-Hour Trip--Slept "Like a Baby" Night Before the Bout. | True | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/a-hand-help-out-to-china.html | A HAND HELP OUT TO CHINA. | True | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/financial-markets-advance-in-a-few-stocks-most-shares-irregularcall.html | FINANCIAL MARKETS; Advance in a Few Stocks, Most Shares Irregular--Call Money 5 %. | True | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/dodge-stock-slow-merger-in-danger-union-with-chrysler-imperiled-by.html | DODGE STOCK SLOW; MERGER IN DANGER; Union With Chrysler Imperiled by Failure of the Holders to Deposit Shares. SMALL MINORITY STILL OUT No Desire to Impede Consolidation Seen, but Many Are Dilatory, Others Not Yet Reached. Dodge Brothers Refuse Statement. Stockholders Widely Scattered. | True | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/pirates-barrage-in-2d-sinks-giants-all-runs-for-both-sides-jammed.html | PIRATES BARRAGE IN 2D SINKS GIANTS; All Runs for Both Sides Jammed Into Same Session, New York Bowing, 7-5. GRIMES CHECKS EX-MATES Scott Suffers Dislocation of Neck as He Crashes Into Wall Chasing Jackson's Homer. Hubbell Knocked Off Slab. Traynor Leads Off With Single. Jackson Drives for Circuit | True | By Richards Vidmer. | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/maryland-lawyers-form-smith-league-500-at-baltimore-cheer-appeals.html | MARYLAND LAWYERS FORM SMITH LEAGUE; 500 at Baltimore Cheer Appeals for Religious Tolerance and End of Dry Law. | True | Special to The New York Times. | C1B 782562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/hassell-takes-off-down-in-10-monutes-plane-starting-from-rockford.html | HASSELL TAKES OFF; DOWN IN 10 MONUTES; Plane Starting From Rockford for Stockholm, Fails to Top Knoll, Hidden by Mist. FLIERS TO TRY AGAIN SOON Machine Will Be Sent to Detroit for Repairs to the Wing and Undercarriage. The committee which raised the ends for the project as a community A few minutes later one of the ROCKFORD, Ill., July 26 (AP).--A By PROF. WILLIAM H. HOBBS. Director of the University of Michigan Greenland Expedition.MOUNT EVANS OBSERVATORY, | True | Special to The New York Times. | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/bank-stocks-advance-in-counter-trading-insurance-shares-store.html | BANK STOCKS ADVANCE IN COUNTER TRADING; Insurance Shares, Store Chains and Industrials in Narrow Range--Bonds Quiet. | True | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/wctu-maps-hoover-drive-state-organization-of-45000-to-fight-on-dry.html | W.C.T.U. MAPS HOOVER DRIVE; State Organization of 45,000 to Fight on Dry Issue. | True | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/sails-for-post-in-chile-expresses-pleasure-at-prospect.html | SAILS FOR POST IN CHILE.; Expresses Pleasure at Prospect. | True | BALBOA. July 26--William | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/arverne-projects-are-announced.html | Arverne Projects Are Announced. | True | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/icy-silence-meets-nobile-in-norway-nobile-relief-leader.html | ICY SILENCE MEETS NOBILE IN NORWAY; NOBILE RELIEF LEADER. | True | Wireless to THE NEW YORK TIMES.Times Wide World Photo. | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/lease-woods-theatre-shuberts-have-now-six-playhouses-in-chicagoplan.html | LEASE WOODS THEATRE.; Shuberts Have Now Six Playhouses in Chicago--Plan Two More. | True | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/large-for-summer-cars-have-stimulated-buying-interest.html | LARGE FOR SUMMER; Cars Have Stimulated Buying Interest. | True | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/rivals-meet-first-as-they-weigh-in-shake-hands-when-they-arrive-at.html | RIVALS MEET FIRST AS THEY WEIGH IN; Shake Hands When They Arrive at Stadium for FormalPhysical Examination.TUNNEY'S CONDITION IDEAL Challenger Nervous, With the Battleon His Mind, Dr. Walker Reports. | True | Times Wide World Studio. | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/paris-fall-styles-modify-early-lines-redfern-dissipates-the-rigid.html | PARIS FALL STYLES MODIFY EARLY LINES; Redfern Dissipates the Rigid Severity of Circular Skirt and Peplum. SWEATER BLOUSE FORMAL New Models Are Vividly FiguredWide V Features Back ofEvening Gowns. | True | Special Cable to THE NEW YORK TIMES. | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/national-studios-plans-report-of-its-retirement-from-production.html | NATIONAL STUDIO'S PLANS.; Report of Its Retirement From Production Believed Unfounded. | True | Special to The New York Times. | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/theatre-man-held-on-sumner-charge-manager-accused-of-showing.html | THEATRE MAN HELD ON SUMNER CHARGE; Manager Accused of Showing Indecent Pictures in Lounge of Fifth Av. Playhouse. TAKES STAND IN DEFENSE Vice Society Head Gives His Views of Idealism in Art--Paintings by Bonge, Artistic Doorman. | True | | C1B 782562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/dr-james-g-ditmars-clergyman-and-physician-dies-after-a-long.html | DR. JAMES G. DITMARS.; Clergyman and Physician Dies After a Long Illness. | True | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/bourne-wins-final-at-alexandria-bay-new-yorker-beats-markell-6-and.html | BOURNE WINS FINAL AT ALEXANDRIA BAY; New Yorker Beats Markell, 6 and 5, in Thousands Islands Country Club Golf Tourney | True | Special to The New York Times. | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/rigoletto-sung-at-starlight-park.html | Rigoletto" Sung at Starlight Park. | True | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/ew-edwards-heads-state-printers-again-council-also-names-ten-vice.html | E.W. EDWARDS HEADS STATE PRINTERS AGAIN; Council Also Names Ten Vice Presidents of Convention in Glens Falls. | True | Special to The New York Times. | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/two-tunneydempsey-fights-drew-total-of-275000-fans.html | Two Tunney-Dempsey Fights Drew Total of 275,000 Fans | True | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/reservists-split-on-corps-policies-committee-majority-opposes-new.html | RESERVISTS SPLIT ON CORPS POLICIES; Committee Majority Opposes New Organization for Citizen Soldiery. SIX OFFICERS SIGN REPORT Minority of Three Urges Executive Head to Supervise Affairs Under War Department. | True | Special to The New York Times. | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/injury-keeps-mendez-consul-off-argentine-boxing-team.html | Injury Keeps Mendez, Consul, Off Argentine Boxing Team | True | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/conference-opposes-merger-of-ship-lines-intercoastal-members-frown.html | CONFERENCE OPPOSES MERGER OF SHIP LINES; Intercoastal Members Frown on Holding Corporation Plan to Effect Economies. | True | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/sports-of-the-times-a-few-soothing-words-the-olympic-situation-the.html | Sports of the Times; A Few Soothing Words. The Olympic Situation. The Private War. | True | By John Kieran. | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/1000-hail-tunney-as-his-plane-lands-champion-descends-in-hudson-2.html | 1,000 HAIL TUNNEY AS HIS PLANE LANDS; Champion Descends in Hudson 2 Hours, 4 Minutes After Takeoff at Speculator.DOZED ON THE AIR VOYAGE "Keep the Championship," Admirers Urge as He Reaches Pier FromGiant Amphibian. | True | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/woman-arrested-in-murder-case.html | Woman Arrested in Murder Case. | True | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/france-succumbs-to-us-in-chess-steiners-victory-gives-americans.html | FRANCE SUCCUMBS TO U.S. IN CHESS; Steiner's Victory Gives Americans Match by 3 to 1 andStrengthens Lead.EUWE STILL IN FRONTSustains First Defeat at the HagueFrom Tschepurnoff, but ThenConquers Nilsson. U.S. Has Dangerous Rivals. Titleholder Trails. | True | | C1B 782562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/other-corporate-reports-monthly-and-other-statements-of-earnings-of.html | OTHER CORPORATE REPORTS; Monthly and Other Statements of Earnings of Industrial Companies Barnsdall Corporation. American Republics Corporation. Eiselohr & Bros., Inc. Marland Oil. General Railway Signal Company. Universal Pictures Company. North American Cement Corp. Galesburg Coulter-Disc Company. New York Dock Company. Safeway Stores, Inc. Standard Plate Glass. Wheeling Steel Corporation. General Refractories Company. International Silver Company. Waitt & Bond Inc. Canada Dry Ginger Ale Company. White Sewing Machine Corp. Spicer Manufacturing Corp. Trico Products Corporation. United States Hoffman Machinery. Postum Company. Motor Wheel Corporation. | True | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/mrs-edward-i-edwards-in-coma.html | Mrs. Edward I. Edwards in Coma. | True | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/honor-americans-of-carranza-guard-mexican-army-chiefs-and-fliers.html | HONOR AMERICANS OF CARRANZA GUARD; Mexican Army Chiefs and Fliers Give Luncheon for Them in Valbuena Hangar. | True | Special Cable to THE NEW YORK TIMES. | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/indicts-4-in-plot-to-seize-alcohol-federal-grand-jury-charges-lion.html | INDICTS 4 IN PLOT TO SEIZE ALCOHOL; Federal Grand Jury Charges Lion Company Owner and Aides Withdrew Spirits. AGENTS TESTIFIED, FREED Three Took Money, but Are Immune, Says Bill, Charging 4,000Gallons Was Moved. | True | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/soviet-cabinet-host-to-russek.html | Soviet Cabinet Host to Russek. | True | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/urges-the-metric-system-exchange-club-hears-our-method-costs.html | URGES THE METRIC SYSTEM.; Exchange Club Hears Our Method Costs $330,000,000 a Year. | True | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/robins-helpless-before-alexander-veteran-hurler-works-magic-over.html | ROBINS HELPLESS BEFORE ALEXANDER; Veteran Hurler Works Magic Over Brooklyn Bats and Cardinals Win, 6 to 1. PETTY LASTS 4 INNINGS Frisch, Douthit and Harper Smash Homers--Alex Gets 3 Singles and Allows Only 7 Hits. Fetty Lasts Four Innings. Koupal Succeeds Petty | True | By John Drebinger. | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/teapot-dome-sale-sept-5-navy-asks-bids-for-material-left-from.html | TEAPOT DOME SALE SEPT. 5.; Navy Asks Bids for Material Left From Sinclair Operations. | True | Special to The New York Times. | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/new-stock-issue-offering-of-corporation-shares-for-subscription-by.html | NEW STOCK ISSUE; Offering of Corporation Shares for Subscription by the Public. General Cable to Raise Funds. | True | | C1B 782562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/station-wabc-joins-the-columbia-chain-will-alternate-with-wor-as.html | STATION WABC JOINS THE COLUMBIA CHAIN; Will Alternate With WOR as 'Key' Transmitter of System After Sept. 2. | True | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/business-world-group-buying-volume-ahead.html | BUSINESS WORLD; Group Buying Volume Ahead. | True | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/only-few-thousand-wait-to-buy-seats-little-congestion-when-general.html | ONLY FEW THOUSAND WAIT TO BUY SEATS; Little Congestion When General Admission Sale Opens--Police Easily Handle Duties. | True | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/moses-is-against-invasion-of-south-opposes-hoover-drive-there-but.html | MOSES IS AGAINST INVASION OF SOUTH; Opposes Hoover Drive There, but Sees Chance to Gain Congressional Seats. DOUBTS BREAKING SOLIDITY Ex-Gov. Allen of Kansas Reports Drift to the Secretary in South and West. May Expand Later. Ex-Governor Allen Calls. Moses Goes to New Hampshire. | True | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/fred-spencer-sets-new-cycling-mark-rides-half-mile-in-52-35-seconds.html | FRED SPENCER SETS NEW CYCLING MARK; Rides Half Mile in 52 3-5 Seconds at Newark Velodrome.to Clip Kramer's Record.HOPKINS WINS PACED RACECaptures 30-Mile Event, LeadingAll Way--Walker Takes Finalof Half-Mile Handicap. | True | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/grace-finds-trade-immune-to-politics-bethlehem-steel-head-expects.html | GRACE FINDS TRADE IMMUNE TO POLITICS; Bethlehem Steel Head Expects Campaign to Have No Adverse Effect on Business. EARNINGS REPORT ISSUED Net or Second Quarter $4,529,328, and for the Half Year, $7,914,046. | True | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/london-bank-reserve-ratio-above-50-highest-since-july-1914-weeks.html | LONDON BANK RESERVE RATIO ABOVE 50%; Highest Since July, 1914-- Week's Gain of Gold Only Small. | True | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/orders-issued-in-the-second-c.html | orders issued in the Second C | True | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/marie-barkany-dies-oncefamous-hungarian-actress-succumbs-to-illness.html | MARIE BARKANY DIES.; Once-Famous Hungarian Actress Succumbs to Illness at 76. | True | Wireless to THE NEW YORK TIMES. | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/rickard-suffers-big-loss-on-bout-it-is-estimated-at-250000-but.html | RICKARD SUFFERS BIG LOSS ON BOUT; It Is Estimated at $250,000, but Promoter Admits Only $100,000 --Receipts $675,950. FEDERAL TAX IS BLAMED 25 Per Cent. Impost and the Radio, Also, Kept the Crowd Down to 50,000, He Says. RICKARD SUFFERS BIG LOSS ON BOUT Many Champions Outside. Leaves Ukuiele Home. Corbett Is Present. | True | | C1B 782562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/engineer-seized-for-a-ship-slaying-arrested-at-quarantine-here-for.html | ENGINEER SEIZED FOR A SHIP SLAYING; Arrested at Quarantine Here for Death of Sailor in Fight at Antwerp Dock. SEAMAN HELD AS WITNESS Prisoner Admits Shooting, but Says That He Fired in Self-Defense. Tells of Battle. Tells of Row in Forecastle. Fired in Desperation, He Says. Deck Boys Questioned. | True | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/national-guard-orders-special-to-the-new-york-times.html | National Guard Orders. Special to The New York Times. | True | ALBANY, N.Y., July 26.-- These National | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/deals-in-new-jersey-sales-of-properties-in-state-as-reported.html | DEALS IN NEW JERSEY; Sales of Properties in State as Reported Yesterday | True | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/hoover-at-radio-hears-fight-story-listens-in-on-tunneyheeney-bout.html | HOOVER AT RADIO HEARS FIGHT STORY; Listens In on Tunney-Heeney Bout at His Home in Palo Alto. DAY OF MANY CONFERENCES Visitors Predict Huge Majorities in Pacific States--He Goes to San Francisco Today. Says Real Fight Must Be Waged. Other Optimistic Callers. Hoover Off To San Francisco Today. | True | From a Staff Correspondent of The New York Times. | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/geneva-quotations.html | GENEVA QUOTATIONS. | True | Special Cable to THE NEW YORK TIMES. | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/300-downtown-clocks-stop.html | 300 Downtown Clocks Stop. | True | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/ticket-agent-irate-in-judges-rooms-amazes-bondy-as-he-waves-arms.html | TICKET AGENT IRATE IN JUDGE'S ROOMS; Amazes Bondy as He Waves Arms and Asks, 'Why This Star Chamber?' FACES JAIL FOR UNPAID FINE Alternative of 'Pauper's Oath' Is Offered to Two Defendants-- Time Extended to Wednesday. | True | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/two-more-countries-pick-hughes-geneva-july-26-apnomina.html | Two More Countries Pick Hughes. GENEVA, July 26 (AP).--Nomina | True | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/city-will-resume-bmt-negotiations-will-try-to-reach-valuation-basis.html | CITY WILL RESUME B.M.T. NEGOTIATIONS; Will Try to Reach Valuation Basis for Purchase of the Elevated Lines. TROLLEYS ALSO A PROBLEM But Parleys Will Continue on Assumption Untermyer's Report Isto Be Approved. Hitch Over Elevated Lines. Board Meets Aug. 16. | True | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/tultz-to-be-a-major-w-jersey-will-bestow-commisston-on-frindships.html | TULTZ TO BE A MAJOR.; w Jersey Will Bestow Commisston on Frindship's Pilot. | True | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/36-radio-stations-ordered-off-air-four-voluntarily-quitall-the.html | 36 RADIO STATIONS ORDERED OFF AIR; Four Voluntarily Quit--All the Others Obtain License Extensions Until Sept. 1.REALLOCATION IS HELD UP Board's Order Indicates That All Details of Plan Have NotBeen Agreed Upon. | True | Special to The New York Times. | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/named-in-alienation-suit-head-of-winton-engine-works-blamed-by.html | NAMED IN ALIENATION SUIT.; Head of Winton Engine Works Blamed by Pattern Maker. | True | | C1B 782562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/pilot-and-passenger-die-both-army-fliers-in-war-burned-in-crash-at.html | PILOT AND PASSENGER DIE.; Both Army Fliers in War, Burned in Crash at Warwick, R.I. | True | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/colombians-seek-to-join-sandino.html | Colombians Seek to Join Sandino. | True | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/arrest-46-for-india-rail-wreck.html | Arrest 46 for India Rail Wreck. | True | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/bus-route-hearing-to-end-next-week-commission-to-hold-its-final.html | BUS ROUTE HEARING TO END NEXT WEEK; Commission to Hold Its Final Session Thursday on Grant to Equitable Coach. TO DEFER FINANCE INQUIRY Bankers Expected to Aid if Company Wins Operating Certificate-- May Get 75% of Lines Asked. | True | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/braves-down-cubs-on-single-in-14th-richbourgs-hit-with-two-out.html | BRAVES DOWN CUBS ON SINGLE IN 14TH; Richbourg's Hit With Two Out Drives in Farrell for 2d Victory of Series, 7-6. | True | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/kathea-ii-takes-george-cup-in-final-race-on-lake-ontario.html | Kathea II Takes George Cup In Final Race on Lake Ontario | True | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/new-issue-for-lighting-concern.html | New Issue for Lighting Concern. | True | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/story-of-the-fight-told-blow-by-blow-detailed-description-of.html | STORY OF THE FIGHT TOLD BLOW BY BLOW; Detailed Description of Tunney Heeney Title Bout From the Ringside. | True | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/lindbergh-pigeon-gerbault-win-olympic-sports-diplomas.html | Lindbergh, Pigeon, Gerbault Win Olympic Sports Diplomas | True | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/british-cable-plan-issued-in-canada-imperial-report-tells-of.html | BRITISH CABLE PLAN ISSUED IN CANADA; Imperial Report Tells of Foreign Attempts to Control World Communications. CAPITAL OF $150,000,000 No Increase of Rates Prevailing at Inception of New Service Will Be Made. | True | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/miss-greenspan-gains-doubles-semifinals-she-and-mrs-pritchard-beat.html | MISS GREENSPAN GAINS DOUBLES SEMI-FINALS; She and Mrs. Pritchard Beat Mrs. Johnson and Mrs. Deane, 7-5, 6-2, in Women's State Play. | True | Special to The New York Times. | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/a-veteran-editor.html | A VETERAN EDITOR. | True | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/de-oca-is-optimistic-on-mexican-finance-youthful-minister-suggests.html | DE OCA IS OPTIMISTIC ON MEXICAN FINANCE; Youthful Minister Suggests That Obregon's Death Will Not Halt Progress. TELLS OF OIL TAX LOSSES He Opposes Inclusion of Railway Obligations in Any New National Debt Accord. Progress Credited to Him. Stresses Balancing Budget. | True | Special Cable to THE NEW YORK TIMES. | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 782562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/crash-kills-father-family-dream-ends-tragedy-comes-after-day-of.html | CRASH KILLS FATHER FAMILY DREAM ENDS; Tragedy Comes After Day of Excited Packing for Trip Back to Beloved Italy. TRUCK HITS TREE, UPSETS Tile Worker, Who Saved for Eight Years for Journey, Dies While Taking Luggage to Pier. | True | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/740-motorists-lose-their-state-licenses-harnett-lists-revocations.html | 740 MOTORISTS LOSE THEIR STATE LICENSES; Harnett Lists Revocations and Suspensions for the Two Weeks Ended July 18. | True | Special to The New York Times. | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/tunney-to-continue-in-boxing-business-his-answer-to-query-as-to.html | TUNNEY TO CONTINUE IN 'BOXING BUSINESS'; His Answer to Query as to Whether He Will Retire--Not Tired and Unhurt. PRAISES BEATEN OPPONENT Says He's Sure He Broke Heeney's Ribs--"Found Hard Rock Hard Indeed," He Declares. Tunney Praises Opponent. In No Hurry, Says Tunney. | True | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/auto-crash-kills-three-at-trenton-accident-believed-result-of-a.html | AUTO CRASH KILLS THREE AT TRENTON; Accident Believed Result of a Race by Three Cars--Young Woman Dies in Jersey City. FOUR FATALITIES IN CITY Girl Stenographer Hit by Truck in the Bronx--Man's Death Follows Collision in Brooklyn. Girl Victim at Jersey City. Unidentified Man Killed Here. Young Woman Killed in Bronx. Injured on Way to Meet Chamberlin. Patal Collision at Baldwin. | True | Special to The New York Times. | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/stay-hardings-sentence-annapolis-graduate-barred-from-statepromises.html | STAY HARDING'S SENTENCE.; Annapolis Graduate Barred From State--Promises Restitution. | True | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/exmaid-wills-savings-to-mrs-harriman-pensioner-for-18-years-she.html | Ex-Maid Wills Savings to Mrs. Harriman; Pensioner for 18 Years, She Leaves $6,000 | True | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/chicago-forecasts-squeeze-in-corn-elevator-men-who-have-cash-grain.html | CHICAGO FORECASTS 'SQUEEZE' IN CORN; Elevator Men Who Have Cash Grain and Must Deliver Aug. 1, Face Predicament. WEALTHY MEN HAVE BOUGHT Wrigley Is Among Those Mentioned as Having Been Heavily in Market. | True | Special to The New York Times. | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/fogarty-is-sworn-in-as-mayor-of-yonkers-aldermanic-president.html | FOGARTY IS SWORN IN AS MAYOR OF YONKERS; Aldermanic President Succeeds Larkin, Whose Funeral Is to Be Held Tomorrow. | True | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/astman-will-show-process-on-monday-general-pershing-among-those.html | ASTMAN WILL SHOW PROCESS ON MONDAY; General Pershing Among Those Invited to Showing of Motion Picture Development. | True | Special to The New York Times. | C1B 782562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/ln-osmond-loses-cotton-injunction-court-calls-claims-against-the.html | L.N. OSMOND LOSES COTTON INJUNCTION; Court Calls Claims Against the Exchange Here Extravagant and Without Foundation. DENIES ASSERTIONS OF FACT Opinion Says Only 1,413 Bales in Port Are Ineligible and the Government Makes Tests. | True | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/robinson-to-accept-aug-30-notification-ceremony-will-be-broadcast.html | ROBINSON TO ACCEPT AUG. 30; Notification Ceremony Will Be Broadcast From Hot Springs, Ark. | True | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/exheiress-in-night-club-isobel-stone-who-lives-on-barge-gets-job.html | EX-HEIRESS IN NIGHT CLUB.; Isobel Stone, Who Lives on Barge, Gets Job From Texas Guinan. | True | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/riverside-drive-building-sold-to-abner-distillator.html | Riverside Drive Building Sold to Abner Distillator | True | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/van-cortlandt-now-leads-defeat-of-essex-county-breaks-tie-in-lawn.html | VAN CORTLANDT NOW LEADS; Defeat of Essex County Breaks Tie in Lawn Bowling League. | True | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/a-daughter-to-mrs-wf-cogswell.html | A Daughter to Mrs. W.F. Cogswell. | True | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/ebbetsmclaughlin-box-tonight.html | Ebbets-McLaughlin Box Tonight. | True | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/funds-committee-to-meet-here-aug-2-house-group-will-disband-after.html | FUNDS COMMITTEE TO MEET HERE AUG. 2; House Group Will Disband After Organizing--Chairman Expects Little Work Before Election. NUTT ORDERS FIRST REPORT Republican Treasurer Calls for Regional Receipts and Expenditures as of July 31. No Guarantee Against Deficit. Will Examine Reports First. Two Gave Fifty Cents Each. | True | Special to The New York Times. | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/eben-t-takamine-weds-show-girl-son-of-noted-japanese-chemist-and.html | EBEN T. TAKAMINE WEDS SHOW GIRL; Son of Noted Japanese Chemist and Odette Jean Married in Elkton, Md. A SURPRISE TO FRIENDS Former Ziegfeld Follies Member and New York Business Man Make Plans Hurriedly. | True | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/charles-ray-to-try-musical-comedy.html | Charles Ray to Try Musical Comedy. | True | Special to The New York Times. | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/4-more-attorneys-reported-indicted-six-counts-said-to-have-been.html | 4 MORE ATTORNEYS REPORTED INDICTED; Six Counts Said to Have Been Voted on Evidence From 'Chaser' Inquiry. TO BE HANDED UP MONDAY Case of One Lawyer Pending Before Grand Jury and Three Others Face Charges. | True | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/atlantic-city-airport-gets-funds.html | Atlantic City Airport Gets Funds. | True | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/coolidge-telegram-slips-boy-into-ball-game-benny-sees-a-home-run.html | Coolidge Telegram Slips Boy Into Ball Game; Benny Sees a Home Run From President's Box | True | From a Staff Correspondent of The New York Times. | C1B 782562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/4yearold-youth-beats-golf-veteran-weatherwax-eliminates-estey.html | 4-YEAR-OLD YOUTH BEATS GOLF VETERAN --; Weatherwax Eliminates Estey, Former Vermont Champion, 1 Up at Manchester. | True | Special to The New York Times. | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/beggar-faces-life-term-cripple-with-record-accused-of-having.html | BEGGAR FACES LIFE TERM.; Cripple With Record Accused of Having Burglar Tools and Heroin. Thomas Campbell, 40 years old,of... | True | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/doeg-and-van-ryn-triumph-in-canada-allison-also-scores-while-wright.html | DOEG AND VAN RYN TRIUMPH IN CANADA; Allison Also Scores, While Wright Is Only Canadian Left in Own Championship. | True | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/british-push-work-on-second-dirigible-giantr101-government-built.html | BRITISH PUSH WORK ON SECOND DIRIGIBLE; Giant.R-101, Government Built, May Be Ready for Tests as Soon as R-100. WILL TRAVEL TU THE EAST as Fireproof Smoking Room and a Dining Saloon to Seat 50 Passengers at a Time. | True | Wireless to THE NEW YORK TIMES. | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/fights-wifes-charge-of-kidnapping-pair-ft-houston-divorced-brooklyn.html | FIGHTS WIFE'S CHARGE OF KIDNAPPING PAIR; F.T. Houston, Divorced Brooklyn Man, Pleads in Pawtucket Not Guilty as Fugitive. | True | Special to The New York Times. | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/wont-quit-taylor-insists.html | WON'T QUIT, TAYLOR INSISTS | True | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/yankees-win-121-then-yield-1310-oneall-tie-with-tigers-in-opener.html | YANKEES WIN, 12-1; THEN YIELD, 13-10; One-All Tie With Tigers in Opener Snapped by 11-Run Splurge in Twelfth. HOYT BEATS SORRELL Hargrave Delivers Pinch-Homer in 9th to Offset FourBagger by Meusel.7 PITCHERS IN NIGHTCAP 4 Used by Hugmen--Heilmann Hits for Circuit and Triples With Bases Loaded Each Time. Yanks Use Four Pitchers in Second. Times Score Six Runs. Chick Galloway. Tiger third bas | True | By Jamess R. Harrison. Special To the New York Times. | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/railroad-earnings-monthly-report-of-rail-companies-with.html | RAILROAD EARNINGS; Monthly Report of Rail Companies With ComparisonsWith Last Year. Results on the New Haven. | True | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/husband-gone-wife-asks-return.html | Husband Gone, Wife Asks Return. | True | Special to The New York Times. | C1B 782562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/smith-says-owen-asked-aid-or-tammany-in-1924-exsenator-strikes.html | SMITH SAYS OWEN ASKED AID OR TAMMANY IN 1924; EX-SENATOR STRIKES AGAIN; BOLT AROUSES GOVERNOR He Questions Sincerity of the Oklahoman's Hostility to 'Tiger.' RECALLS APPEAL TO HIM Owen Wanted Support of the Hall for the Presidency, Nominee Declares. RETORT BY THE WESTERNER He Renews His Attack but Defers Reply on Question of Tammany Support. Says Fiscal Data Were Garbled. Eager for Long Island Trip. SAYS OWEN ASKED AID OF TAMMANY Owen Again Hits at Tammany. Further Tribute to Hoover. Work of Grain Corporation. | True | Special to The New York Times. | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/hoffman-defeated-in-the-semifinal-loses-to-warren-in-slow-bout-for.html | HOFFMAN DEFEATED IN THE SEMI-FINAL; Loses to Warren in Slow Bout for Most Part--Grosso and Daring Stop Rivals. | True | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/army-orders-and-assignments-special-to-the-new-york-times.html | Army Orders and Assignments. Special to The New York Times. | True | WASHINGTON, July 26.--The War issued these orders today: | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/chicago-july-26-apray-schalk.html | CHICAGO, July 26 (AP).--Ray Schalk, | True | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/reports-that-anthony-iannello-33.html | Reports that Anthony Iannello, 33 | True | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/weeks-gold-exports-france-took-most-of-8867000-totalimports-were.html | WEEK'S GOLD EXPORTS.; France Took Most, of $8,867,000 Total--Imports Were $44,000. | True | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/stresemann-to-push-big-issues-in-paris-at-treaty-signing-plans-to.html | STRESEMANN TO PUSH BIG ISSUES IN PARIS AT TREATY SIGNING; Plans to Discuss Rhineland Freedom and Reparations in Kellogg's Presence. WANTS ALLIED ARMIES OUT He Will Also Seek to Have the Total of Germany's War Debt Definitely Fixed. WON'T GIVE COMPENSATION Date of Action on Anti-War Compact Is Expected to Be August 28. Bond Mobilization Feasible. The Anschluss Agitation. STRESEMANN TO PUSH BIG ISSUES IN PARIS KELLOGG TO TELL PLANS. Expects Invitation to Sign Treaty in Paris Will Arrive Today. | True | By Lincoln Eyre. Wireless To the New York Times. | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/vienna-now-cooler-to-anschluss-idea-with-majority-of-german-singers.html | VIENNA NOW COOLER TO ANSCHLUSS IDEA; With Majority of German Singers Gone the Capital Begins to Lose Interest.FRENCH IRE LAUGHED AT Austrians Opposed to Union WithGermany Talk of Supposed Disadvantages. | True | Wireless to THE NEW YORK TIMES. | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/german-fishermen-strike-hamburg-industry-may-be-entirely-deprived.html | GERMAN FISHERMEN STRIKE.; Hamburg Industry may Be Entirely Deprived of Herring. | True | Wireless to THE NEW YORK TIMES. | C1B 782562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/would-feed-world-without-the-farm-he-barnard-tells-chemists-at.html | WOULD FEED WORLD WITHOUT THE FARM; H.E. Barnard Tells Chemists at Evanston Institute Science Will Provide Food. WASTE CONVERTED TO USE Warren E. Emley Declares That Capital Seeks Commercial Recovery of Products. | True | Special to The New York Times. | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/forestry-education-in-the-south.html | FORESTRY EDUCATION IN THE SOUTH. | True | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/oaxaco-still-hard-ashore-expect-to-float-ship-next-week-new.html | OAXACO STILL HARD ASHORE; Expect to Float Ship Next Week-- New Motorship at San Francisco. | True | Special to The New York Times. | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/burglars-in-yale-homes-greenway-again-entered-special-to-the-new.html | BURGLARS IN YALE HOMES.; Greenway Again Entered. Special to The New York Times. | True | NEW HAVEN, Conn., July 26.-- | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/will-weigh-nominees-neutral-on-presidential-tickets-the-executive.html | WILL WEIGH NOMINEES.; Neutral on Presidential Tickets. The Executive Council of the Amer-... | True | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/lays-plight-to-near-beer-patrolman-is-accused-by-captain-however-of.html | LAYS PLIGHT TO NEAR BEER.; Patrolman Is Accused by Captain, However, of Being Drunk. | True | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/pawnee-bill-comes-here-col-gw-lillie-ranchman-speaks-of-decline-of.html | 'PAWNEE BILL' COMES HERE.; Col. G.W. Lillie, Ranchman, Speaks of Decline of Osages. | True | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/individual-reserve-banks.html | Individual Reserve Banks | True | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/temple-harvester-wins-trot-feature-lawrence-pilots-victor-in.html | TEMPLE HARVESTER WINS TROT FEATURE; Lawrence Pilots Victor in Freefor-All Event in Junior League Interclub Meet. | True | Special to The New York Times. | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/union-assails-writ-on-realty-holdings-brotherhood-of-locomotive.html | UNION ASSAILS WRIT ON REALTY HOLDINGS; Brotherhood of Locomotive Engineers Denies Legality of Florida Order. VENICE AREA IS INVOLVED Judge Takes Case Under Advisement as Claimants Ask Permanent Injunction Pending Settlement. | True | Special to The New York Times. | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/grain-export-below-1927-june-wheat-shipments-2453000-bushels-below.html | GRAIN EXPORT BELOW 1927.; June Wheat Shipments 2,453,000 Bushels Below Last Year. | True | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/jersey-exsheriff-ends-life.html | Jersey Ex-Sheriff Ends Life. | True | Special to The New York Times. | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/heads-washington-pa-seminary.html | Heads Washington (Pa.) Seminary. | True | Special to The New York Times. | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/holds-doctor-slew-wife-prosecutor-lays-chargeashley-pa-physician.html | HOLDS DOCTOR SLEW WIFE.; Prosecutor Lays Charge-Ashley (Pa.) Physician Gets Hearing Today | True | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/windier-here-than-chicago-merchants-bureau-gives-figures-to-new.html | WINDIER HERE THAN CHICAGO; Merchants' Bureau Gives Figures to New York as Convention City. | True | | C1B 782562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/stamford-awaits-tunney-he-is-expected-there-today-to-inspect-his.html | STAMFORD AWAITS TUNNEY.; He Is Expected There Today to Inspect His New Home. | True | Special to The New York Times | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/jersey-city-stops-the-orioles-2-to-0-bream-yankee-farm-hand.html | JERSEY CITY STOPS THE ORIOLES, 2 TO 0; Bream, Yankee Farm Hand, Registers His Fourth Shutout of the Season. | True | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/chinese-hail-note-as-diplomatic-lead-regard-american-move-as.html | CHINESE HAIL NOTE AS DIPLOMATIC LEAD; Regard American Move as Endorsing Program for Revisionof 'Unequal Treaties.'TACIT RECOGNITION SEENPeking Diplomats Acknowledge Washington Has Made First Move in Inevitable Tariff Change WANG TO NAME DELEGATES Nanking Foreign Minister Is Expected to Prepare Immediately forConference With MacMurray. Nationalists Hail Friendliness. China Prefers Separate Treaties. Tokio Paper Praises Our Note. Tokio to Discuss Manchuria. | True | Special to The New York Times. | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/says-ballot-boycott-el-tiempo-lays-scheme-to-former-president.html | SAYS BALLOT BOYCOTT; El Tiempo Lays Scheme to Former President Porras asIntervention Alternate. | True | Special Cable to THE NEW YORK TIMES. | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/bull-moose-platform-is-adopted13-to-0-keynoter-blames-wall-street.html | BULL MOOSE PLATFORM IS ADOPTED,13 TO 0; Keynoter Blames Wall Street For Uncle Tom's Cabin--His Store Is His Hall. | True | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/test-panama-airport-army-planes-find-united-fruit-co-field-good-for.html | TEST PANAMA AIRPORT.; Army Planes Find United Fruit Co. Field Good for Any Type Machine. | True | Special Cable to THE NEW YORK TIMES. | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/smith-sweep-seen-in-south-carolina-visiting-editors-declare-the.html | SMITH SWEEP SEEN IN SOUTH CAROLINA; Visiting Editors Declare the Governor Will Carry Their State by Solid Vote. TRIBUTE IS PAID TO WALKER Press Association Delegates See Downtown Sights and Will Go to Brooklyn Today. | True | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/wins-1579813-judgment-union-discount-co-gets-verdict-against-two.html | WINS $1,579,813 JUDGMENT.; Union Discount Co. Gets Verdict Against Two Former Officers. | True | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/mrs-hc-pells-grandson-dies.html | Mrs. H.C. Pell's Grandson Dies. | True | Special to The New York Times. | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/fair-at-newport-a-great-success-society-well-represented-at-sale.html | FAIR AT NEWPORT A GREAT SUCCESS; Society Well Represented at Sale and Entertainment to Aid Hospital. SWANHURST A FINE SETTING Bonapartes and Reginald Normans to Give Dinners Before Costume Ball Tomorrow Night. Shooting Gallery a Feature. Miss Raeburn Honored. Many Golf Tourney Entries. | True | Special to The New York Times. | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/northwest-is-sweltering-heat-wave-shows-no-letup-mabtan-wash-shows.html | NORTHWEST IS SWELTERING; Heat Wave Shows No Let-up-- Mabtan, Wash., Shows 114 Degrees | True | | C1B 782562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/gov-smith-guest-at-lunn-wedding-greeted-as-president-in-schenectady.html | Gov. Smith, Guest at Lunn Wedding, Greeted as 'President' in Schenectady | True | Special to The New York Times. | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/money-call-loans-time-loans-commercial-paper-bankers-acceptances.html | MONEY.; Call Loans. Time Loans. Commercial Paper. Bankers' Acceptances. London Market. Clearing House Exchanges. | True | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/tuesday-is-last-date-for-treasury-bonds-exchange-of-third-liberty.html | TUESDAY IS LAST DATE FOR TREASURY BONDS; Exchange of Third Liberty Issue for New 3 3/8 1940 Issue Will Close on That Day. | True | Special to The New York Times. | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/to-attend-queen-of-baby-parade.html | To Attend Queen of Baby Parade. | True | Special to The New York Times. | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/margarete-matzenauer-operated-on.html | Margarete Matzenauer Operated On. | True | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/confer-on-rates-in-india-shipping-tvo-conner-and-ja-farrell-discuss.html | CONFER ON RATES IN INDIA SHIPPING; T.V.O' Conner and J.A. Farrell Discuss Freight Tangle in Calcutta Trade. NO CONCLUSION REACHED Trouble Arose When Board Gave Permission to Roosevelt Line to Cut Rate $3.90 a Ton. | True | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/voltear-chicago-handicap-favorite.html | Voltear Chicago Handicap Favorite. | True | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/rise-in-rediscount-rate-costs-veterans-1000000.html | Rise in Rediscount Rate Costs Veterans $1,000,000 | True | Special to The New York Times. | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/crude-oil-prices-revised-upward-high-grades-advanced-others-cut-by.html | CRUDE OIL PRICES REVISED UPWARD; High Grades Advanced, Others Cut by Two Subsidiaries of New Jersey Standard. GASOLINE RISES ONE CENT Action of New York Standard Believed to Foreshadow a General Increase. | True | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/building-plans-filed.html | BUILDING PLANS FILED. | True | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/standardized-rebels.html | STANDARDIZED REBELS. | True | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/1000-children-to-have-outing.html | 1,000 Children to Have Outing. | True | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/indians-top-red-sox-twice-42-and-43-langfords-triple-with-two-on.html | INDIANS TOP RED SOX TWICE, 4-2 AND 4-3; Langford's Triple With Two on Base in Ninth Decides the Second Struggle. | True | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/bell-turns-tables-on-mercur-6475-sweeps-last-five-games-to-reach.html | BELL TURNS TABLES ON MERCUR, 6-4,7-5; Sweeps Last Five Games to Reach Semi-Final in Met. Turf Court Tourney. SELIGSON DOWNS MANGIN Profits by Rival's Errors to Win by 6-4, 9-7--Washburn and King Are the Other Survivors. Bell Turns the Tables. Mangin Fails in Pinch. Mangin Gains the Net. | True | By Allison Danzig | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/peruvian-cabinet-is-reformed.html | Peruvian Cabinet Is Reformed. | True | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/randall-cantuar.html | RANDALL CANTUAR. | True | | C1B 782562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/bovee-increases-lead-scores-2-more-victories-in-roque-title.html | BOVEE INCREASES LEAD.; Scores 2 More Victories in Roque Title Play--Huot Triumphs. | True | Special to The New York Times. | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/international-body-accepts-31-records-marks-by-paddock-and-locke.html | INTERNATIONAL BODY ACCEPTS 31 RECORDS; Marks by Paddock and Locke, Timed in Tenth Seconds, Are Turned Down. | True | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/mlainwise-gets-hole-in-one.html | Mlainwise Gets Hole in One. | True | Special to The New York Times. | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/marine-corps-orders.html | Marine Corps Orders. | True | WASHINGTON, July 26.-- The following | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/brooklyn-railroad-saving-on-claims-fewer-accidents-and-cases-of.html | BROOKLYN RAILROAD SAVING ON CLAIMS; Fewer Accidents and Cases of Ambulance Chasing, Company Says in Annual Report. $68,000 GAIN IN NET INCOME Passenger Revenue Reduced but Expenses and Taxes Also Cut -- Good June Statement. | True | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/trade-in-rubber-listless-market-operations-among-smallest-of.html | TRADE IN RUBBER LISTLESS.; Market Operations Among Smallest of Year--Prices Unchanged. | True | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/bogus-smith-aides-guilty-in-jersey-three-seized-for-unauthorized.html | BOGUS SMITH AIDES GUILTY IN JERSEY; Three Seized for Unauthorized Fund Canvass Receive Suspended Sentences.ONE WAS SUSPECTED HERE Smythe Had Been Freed on Promise to Cease Soliciting Moneyas Democratic Agent. | True | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/coast-seeks-loughranemanuel.html | Coast Seeks Loughran-Emanuel. | True | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/buys-home-in-dobbs-ferry.html | Buys Home in Dobbs Ferry. | True | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/warner-says-romar-is-seaworthy-plane-assistant-secretary-of-the.html | WARNER SAYS 'ROMAR' IS SEAWORTHY PLANE; Assistant Secretary of the Navy Ends Tour of German Airplane Manufacturing Plants. | True | Wireless to THE NEW YORK TIMES. | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/appeal-on-priority-for-federal-taxes-two-washington-counties-ask.html | APPEAL ON PRIORITY FOR FEDERAL TAXES; Two Washington Counties Ask Supreme Court to Reverse State Tribunal on Claims. | True | Special to The New York Times. | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | WASHINGTON, July 26.-- Movement of | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/will-rogers-taking-part-in-a-religious-gathering.html | Will Rogers Taking Part In a Religious Gathering | True | WILL ROGERS. | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/increase-in-holdings-of-cash-reserves-shown-in-weekly-report-of.html | Increase in Holdings of Cash Reserves Shown in Weekly Report of Federal Board | True | Special to The New York Times. | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/gold-beats-miss-gleitze-london-typist-abandons-irish-channel-swim.html | GOLD BEATS MISS GLEITZE.; London Typist Abandons Irish Channel Swim After 14 Hours. | True | | C1B 782562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/zoo-will-search-papua-for-birds-ls-crandall-curator-leaves-next.html | ZOO WILL SEARCH PAPUA FOR BIRDS; L.S. Crandall, Curator, Leaves Next Month for Wilds of New Guinea. SEEKS BIRDS OF PARADISE Will Try to Capture Bower Birds and Black Cockatoos, Also-- To Photograph Natives. | True | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK. WESTCHESTER. LONG ISLAND. NEW JERSEY. THE BERKSHIRE HILLS. THE THOUSAND ISLANDS. WASHINGTON. WHITE SULPHUR SPRINGS. HOT SPRINGS. | True | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/hike-here-to-aid-smith-with-5-for-his-campaign-there-are-two-girls.html | HIKE HERE TO AID SMITH.; With $5 for His Campaign. There are two girls in New York | True | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/dogs-to-race-tonight-in-first-event-here-forty-thoroughbreds-to.html | DOGS TO RACE TONIGHT IN FIRST EVENT HERE; Forty Thoroughbreds to Open Season at Dongan Hills Track in Staten Island. | True | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/coolidge-congratulates-liberia.html | Coolidge Congratulates Liberia. | True | Special to The New York Times. | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/customs-court-decisions-error-bars-bead-protestallow-ornament-claim.html | CUSTOMS COURT DECISIONS.; Error Bars Bead Protest--Allow Ornament Claim. | True | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/review-of-the-day-in-realty-market-transactions-involving.html | REVIEW OF THE DAY IN REALTY MARKET; Transactions Involving Residential Properties FeatureManhattan TradingEAST 52D ST. HOUSE SOLDStanley J. Halle Disposes of FiveStory Dwelling-- SuburbanActivity Is Light. | True | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/dutch-visitors-ask-to-see-cows-on-president-roosevelt.html | Dutch Visitors Ask to See Cows on President Roosevelt | True | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/fail-to-find-drowned-boys-body.html | Fail to Find Drowned Boy's Body. | True | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings Brooklyn Dwelling Deal. | True | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/child-killed-by-flower-pot.html | Child Killed by Flower Pot. | True | Special to The New York Times. | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/captain-goodwyn-archer.html | Captain Goodwyn Archer. | True | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/new-york-city-reporting-member-banks.html | New York City Reporting Member Banks | True | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/osborn-quits-post-on-power-council-resignation-follows-filing-of.html | OSBORN QUITS POST ON POWER COUNCIL; Resignation Follows Filing of Brief Opposing Brooklyn Edison-Consolidated Deal.'NOT INTERESTED IN CASE' His Aim Only to Help Smith'sWater Plan and He 'KnowsNothing of Ernst's Move.' Ernst Assails Commission. Blames Negligence for High Rate. | True | | C1B 782562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/police-club-deficit-now-put-at-22000-glee-orgnization-controlled.html | POLICE CLUB DEFICIT NOW PUT AT $22,000; Glee Organization Controlled by Two Men With Few Books,' Warren Admits. ITS ABOLITION RUMORED Detectives Reported Seeking $4,000 in Cash Said to Have Vanished at Headquarters. POLICE TRIALS FORECAST Commissioner Expected to Order Action on Walker's Return-- No Complaint to Pecora. Abolition of Club Rumored. Report Cash Was Pocketed. Warren Remains Silent. | True | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/saintsbury-catalogue-exhibited.html | Saintsbury Catalogue Exhibited. | True | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/cotton-recovers-on-rush-of-buying-sold-out-condition-of-market-and.html | COTTON RECOVERS ON RUSH OF BUYING; Sold Out Condition of Market and Fears of Unfavorable Weather Start Action. PRICES UP 39 TO 43 POINTS Gains Here Preceded by Advance of $2 a Bale in London--Local Stocks Reduced. | True | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/james-mnaughton-dies-of-heart-disease-vice-president-of-baldwin.html | JAMES M'NAUGHTON DIES OF HEART DISEASE; Vice President of Baldwin Locomotive Co. Was 68-- MunitionWorks Head in World War. | True | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/mexican-rebels-reported-yielding.html | Mexican Rebels Reported Yielding. | True | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/french-bank-gains-10000000-more-gold-increase-of-22500000-since.html | FRENCH BANK GAINS $10,000,000 MORE GOLD; Increase of $22,500,000 Since Stabilization--Large Decrease in Note Circulation. | True | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/reichsbanks-gold-increases-5100000-addition-to-reserve-in-4-weeks.html | REICHSBANK'S GOLD INCREASES $5,100,000; Addition to Reserve in 4 Weeks $20,600,000--Reduction in Circulating Notes. | True | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/in-memory-of-rev-dr-huntington.html | In Memory of Rev. Dr. Huntington. | True | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/hubbss-horses-win-at-stamford-show-captures-blue-ribbons-with-his.html | HUBBS'S HORSES WIN AT STAMFORD SHOW; Captures Blue Ribbons With His Just You, Star Blossom and Morning Glow. MISS BOBBIE ACKER VICTOR Triumphs Twice Against Large Jumping Fields, With Melior and Super Gold. | True | By Henry R. Ilsley. Special To the New York Times. | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/industry-leaders-to-meet-pioneers-in-american-business-will-confer.html | INDUSTRY LEADERS TO MEET; Pioneers in American Business Will Confer at Columbia. | True | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/raskob-now-a-member-of-democratic-club-joins-national-organization.html | RASKOB NOW A MEMBER OF DEMOCRATIC CLUB; Joins National Organization While Still on Rolls of the Philadelphia Union League. | True | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/lord-balfour-at-80.html | LORD BALFOUR AT 80. | True | | C1B 782562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/west-indians-get-draw-at-cricket-st-andrew-eleven-checks-rush-of.html | WEST INDIANS GET DRAW AT CRICKET; St. Andrew Eleven Checks Rush of Tourists in Batting Match of 325 Runs. HOME TEAM COMPILES 188 This Total in First Time Up Is Highest Yet Made Against the Visitors. | True | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/nonferrous-metals-firm-tin-advanced-in-london-and-here-markets.html | NON-FERROUS METALS FIRM.; Tin Advanced in London and Here --Markets Generlly Quiet. | True | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/annalist-weekly-index.html | ANNALIST WEEKLY INDEX. | True | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/chapman-to-ride-tonight-will-compete-in-25mile-motorpaced-event-at.html | CHAPMAN TO RIDE TONIGHT.; Will Compete in 25-Mile MotorPaced Event at Velodrome. | True | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/orange-june-fire-loss-242-credit-is-given-to-pupils.html | Orange June Fire Loss $242; Credit Is Given to Pupils | True | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/new-police-chief-picked-in-chicago-thompson-offeers-hughess-post-to.html | NEW POLICE CHIEF PICKED IN CHICAGO; Thompson Offeers Hughes's Post to W.F. Russell, Aide to Retired Commissioner. ABSENCE OF POLITICS ASKED While Some Politicians Predict More Desertions, Others Say Mayor Will Now Seek Comeback. | True | Special to The New York Times. | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/de-steiguer-visits-drum-admirals-call-at-ft-hamilton-ends-tour-of.html | DE STEIGUER VISITS DRUM..; Admiral's Call at Ft. Hamilton Ends Tour of Army Courtesies. Rear Admiral Louis R.De Steiguer, | True | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/miss-russell-weds-louis-f-hawley-daughter-of-mrs-jacobs-russell.html | MISS RUSSELL WEDS LOUIS F. HAWLEY; Daughter of Mrs. Jacobs Russell Married in Chapel ofSt. Bartholomew's.MRS. L.L. IVISON A BRIDEWed to Cecil Pinckney Young in Stonington, Conn.--OtherMarriages. Young--Ivison. Hunsicker-Wilson. MISS MORRISS'S PLANS. Her Marriage to Thaddeus Hyatt In Trinity Church Next Tuesday. | True | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/popes-ankle-is-better-plus-recovers-from-twist-received-in.html | POPE'S ANKLE IS BETTER.; Plus Recovers From Twist Received in Alighting From Auto. | True | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/portugal-deports-rebels-exiles-bomb-throwers-to-malaya-and-soldiers.html | PORTUGAL DEPORTS REBELS; Exiles Bomb Throwers to Malaya and Soldiers to Africa. | True | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/stirred-by-hoover-banner-textile-men-call-prosperity-sign-misplaced.html | STIRRED BY HOOVER BANNER; Textile Men Call Prosperity Sign Misplaced, Trade Paper Says. | True | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/hotel-in-lakewood-burns.html | Hotel in Lakewood Burns. | True | Special to The New York Times. | C1B 782562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/four-bishops-put-methodism-in-south-in-politics-as-dry-dispute-two.html | FOUR BISHOPS PUT METHODISM IN SOUTH IN POLITICS AS DRY; Dispute Two Colleagues Who Opposed Bringing Church Into the Campaign. BACK FIGHT AGAINST SMITH Urge Clergy and Laity to Work Against Election of 'Enemy of Prohibition.' METHODIST RECORDS CITED Denomination Has Officially Demanded Putting Friends of Dry Law in Power, They Assert. Statement of the Bishops. FOUR BISHOPS PUT RELIGION IN POLITICS A Prohibition Church. Rejoice at Victories. Oppose Any Nullification. DEFENDS SMITH IN GEORGIA. State Chairman Says Nominee Has Right to Seek Modification. Disagrees With Smith Himself. | True | Special to The New York Times. | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/second-tunneydempsey-bout-holds-record-for-receipts.html | Second Tunney-Dempsey Bout Holds Record for Receipts | True | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/financial-advertisers-convention.html | Financial Advertisers' Convention. | True | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/conservative-split-ended-in-nicaragua-party-factions-unite-on.html | CONSERVATIVE SPLIT ENDED IN NICARAGUA; Party Factions Unite on Benard, 'Sugar King' as Candidate for Presidency. WAY CLEARED FOR ELECTION Major Young of Brooklyn, Leader in Drive on Sandino Stronghold, Gets Guardia Award. Party Counts on Victory. Major Young Gets High Honor. McCoy Completes His Staff. | True | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/queens-realty-sales-transactions-reported-yesterday-in-various.html | QUEENS REALTY SALES; Transactions Reported Yesterday in Various Properties | True | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/wheat-is-stronger-prices-advance-market-shows-improvement-and-the.html | WHEAT IS STRONGER, PRICES ADVANCE; Market Shows Improvement and the Day Ends With Net Gains. HOT WEATHER NEWS FACTOR Bull Interests Carry September Corn Up 3 3/8 Cents--Oats Finish Higher. | True | Special to The New York Times. | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/found-hoover-strong-brooklyn-republican-reports-opposition-to-smith.html | FOUND HOOVER STRONG.; Brooklyn Republican Reports Opposition to Smith in West. | True | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/record-federal-tax-squad-eyes-thin-lines-at-the-gates.html | Record Federal Tax Squad Eyes Thin Lines at the Gates | True | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/seeks-albany-pool-action-tuttle-requests-federal-conference-in.html | SEEKS ALBANY POOL ACTION; Tuttle Requests Federal Conference in Boston to Reopen Cases. | True | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/weather-in-cotton-and-grain-states.html | Weather in Cotton and Grain States. | True | Special to The New York Times. | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/african-motor-tours-elects.html | African Motor Tours Elects. | True | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/spains-king-amuses-american-yachtsmen-with-his-repartee-through.html | Spain's king Amuses American Yachtsmen With His Repartee Through Megaphone | True | Wireless to THE NEW YORK TIMES. | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/florence-sweet-25-years-old-a-mo.html | Florence Sweet, 25 years old, a mo | True | | C1B 782562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/iselin-realty-involved-new-corporation-may-improve-parcel-at-wall.html | ISELIN REALTY INVOLVED.; New Corporation May Improve Parcel at Wall and Pine Streets. Westbury Homes Project. | True | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/brownssenators-divide-washington-takes-nightcap-64-after-dropping.html | BROWNS-SENATORS DIVIDE.; Washington Takes Nightcap, 6-4, After Dropping Opener, 7-5. | True | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/faces-death-in-canyon-milwaukee-tourist-clings-4-hours-above.html | FACES DEATH IN CANYON.; Milwaukee Tourist Clings 4 Hours Above Yellowstone River. | True | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/the-friendships-flight-mr-putnam-gives-credit-for-financing-to.html | THE FRIENDSHIP'S FLIGHT.; Mr. Putnam Gives Credit for Financing to Honorable Mrs. Guest. Dangers of Grand Concourse. TRAFFIC RELIEF PLAN. One Would Scrap Trolley Cars, Tear Up Tracks, Put City on Bus Basis. | True | GEORGE PALMER PUTNAM.IRVING MARGULIES.JOHN TRUMBULL MARSHALL. | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/walsh-bests-coolidge-as-fisherman.html | Walsh Bests Coolidge as Fisherman. | True | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/du-pont-earnings-up-nearly-50-pc-income-for-first-six-months-equals.html | DU PONT EARNINGS UP NEARLY 50 P.C.; Income for First Six Months Equals $11.32 a Share, Against $8.05 a Year Ago. AIDED BY GENERAL MOTORS Investment Returned $19,967,728, Against $15,969,331 in 1927-- Assets $392,217,249. | True | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/dividends-declared-stocks-ex-dividend-today.html | DIVIDENDS DECLARED.; STOCKS EX DIVIDEND TODAY. | True | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/espinosa-records-a-71-at-chicago-turns-in-best-card-for-day-to.html | ESPINOSA RECORDS A 71 AT CHICAGO; Turns in Best Card for Day to Place 1 Stroke From Lead in Western Open. FARRELL REGISTERS A 74 National Champion Has Poor Start on First Nine--Hutchison Also Requires 74. | True | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/aerial-sight-seeing-now-flying-boats-to-take-passengers-down-north.html | AERIAL SIGHT SEEING NOW.; Flying Boats to Take Passengers Down North River. | True | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/bank-supervisors-decry-speculation-l-s-shippe-tells-convention-that.html | BANK SUPERVISORS DECRY SPECULATION; L. S. Shippe Tells Convention That Holding Companies Present a Danger. AID BANK STOCK GAMBLING Can Serve Legitimate Purpose, He Says, but Must Be ControlledLoan Associations Grow. | True | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/merrittchapman-business-gains.html | Merritt-Chapman Business Gains. | True | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/li-motorman-held-in-rockaway-wreck-muller-whose-train-fell-through.html | L.I. MOTORMAN HELD IN ROCKAWAY WRECK; Muller, Whose Train Fell Through Draw, Pleads not Guilty of Recklessness. | True | | C1B 782562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/fly-here-to-get-license-to-marry-miss-edna-s-hughes-and-thomas-j.html | FLY HERE TO GET LICENSE TO MARRY; Miss Edna S. Hughes and Thomas J. O'Reilly Jr. Speed From Shelter Island. FIND CITY CHAPEL CLOSED Then Go On to Rye and Have Ceremony Performed by Larchmont Judge--Get Parents' Blessings. | True | Special to The New York Times. | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/denies-figures-are-political-census-director-says-new-york.html | DENIES FIGURES ARE POLITICAL; Census Director Says New York Statistics Were Routine. | True | Special to The New York Times. | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/american-gymnasts-cheered-in-cologne-they-perform-before-20000.html | AMERICAN GYMNASTS CHEERED IN COLOGNE; They Perform Before 20,000 Spectators at Great Turner Festival. | True | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/german-geographers-explain-absence-teutons-say-congress-at-london.html | GERMAN GEOGRAPHERS EXPLAIN ABSENCE; Teutons Say Congress at London Is Dominated by 'War Hate' Organizations. | True | Wireless to THE NEW YORK TIMES. | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/daniels-discussed-as-a-smith-leader-democratic-heads-may-have.html | DANIELS DISCUSSED AS A SMITH LEADER; Democratic Heads May Have Ex-Secretary Run Campaign in North Carolina. WOULD REPLACE SIMMONS Senator's Machine, However, Is Not Expected to Oppose the National Ticket. Daniels Active in Party. DANIELS DISCUSSED AS A SMITH LEADER Optimistic Reports on Smith. | True | Special to The New York Times. | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/girl-infielder-gets-4-hits-in-legion-junior-tournament.html | Girl Infielder Gets 4 Hits In Legion Junior Tournament | True | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/two-parliaments-meet-in-bucharest-rumanian-peasant-party-opens.html | TWO PARLIAMENTS MEET IN BUCHAREST; Rumanian Peasant Party Opens Opposition Session as Recognized Body Convenes. | True | Wireless to THE NEW YORK TIMES. | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/miss-wills-gains-final-with-ease-sweeps-past-miss-morrill-by-62-60.html | MISS WILLS GAINS FINAL WITH EASE; Sweeps Past Miss Morrill by 6-2, 6-0 in Essex County Play at Manchester. MISS CROSS OTHER VICTOR Disposes of Mrs. Harper, 6-4, 6-8, 6-4, After Hard Fight--Reaches the Doubles Final With Rival. | True | Special to The New York Times. | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/business-records.html | BUSINESS RECORDS | True | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/polo-at-greenwich-club-off.html | Polo at Greenwich Club Off. | True | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/federal-reserve-bank-statements.html | Federal Reserve Bank Statements | True | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/new-security-offerings-drop-to-total-of-1998010-today.html | New Security Offerings Drop To Total of $1,998,010 Today | True | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/the-side-of-the-aspca-societys-service-is-available-at-all-hours.html | THE SIDE OF THE A.S.P.C.A.; Society's Service Is Available at All Hours Every Day. | True | W.E. BEVAN.CHRISTINE S. FOSTER.E.H.S. | C1B 782562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/one-intial-dividend-two-extras-declared-pennsylvania-investing.html | ONE INTIAL DIVIDEND, TWO EXTRAS DECLARED; Pennsylvania Investing Votes First Payment of 62 Cents on Class A--Two Omissions. | True | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/bout-broadcast-in-europe-british-company-picks-up-details-relays.html | BOUT BROADCAST IN EUROPE; British Company Picks Up Details, Relays Them Successfully. | True | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/liquor-fine-and-jail-follow-quick-verdict-brooklyn-man-found-guilty.html | LIQUOR FINE AND JAIL FOLLOW QUICK VERDICT; Brooklyn Man Found Guilty in 7 Minutes by Atwell's Jury--Judge Silences Lawyer. | True | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/miss-clemens-victor-in-greenwich-golf-sleepy-hollow-player-tops.html | MISS CLEMENS VICTOR IN GREENWICH GOLF; Sleepy Hollow Player Tops Field in One-Day Tourney With 86 -- Mrs. Cook Low Net. | True | Special to The New York Times. | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/petrolle-and-berg-draw.html | Petrolle and Berg Draw. | True | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/fertilizer-trade-steady-manufacturers-report-business-for-half-year.html | FERTILIZER TRADE STEADY.; Manufacturers Report Business for Half Year as Favorable. | True | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/grew-tries-to-save-drowning-woman-ambassador-jumps-into-bosphorus.html | GREW TRIES TO SAVE DROWNING WOMAN; Ambassador Jumps Into Bosphorus and Gets Her Out, but She Dies Later. | True | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/relief-for-rockaway-traffic.html | Relief for Rockaway Traffic. | True | LOU M. ZIGMAN. | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/fight-fans-sit-up-all-night-in-england-to-receive-radio-account-of.html | Fight Fans Sit Up All Night in England To Receive Radio Account of Title Bout | True | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/tunney-scores-knockout-over-heeney-in-eleventh-only-50000-see-the.html | TUNNEY SCORES KNOCKOUT OVER HEENEY IN ELEVENTH; ONLY 50,000 SEE THE BATTLE; CHAMPION PUNISHES RIVAL Administers Such Severe Beating the Referee Is Forced to Stop Bout. FIGHT NEARLY ENDED IN 10TH Tunney's Relentless and Powerful Punching Overcomes theCourageous New Zealander. CHAMPION ALWAYS MASTER His Superiority Evident Even When Challenger Made Best Showing in Early Rounds. | True | By James P. Dawson. | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/not-a-hard-hitter-says-heeney-of-gene-but-he-did-to-me-what-no.html | NOT A HARD HITTER, SAYS HEENEY OF GENE; 'But He Did to Me What No Other Man Ever Did,' New Zealander Declares. | True | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/coralie-blythe-dead-english-musical-comedy-actress-was-wife-of.html | CORALIE BLYTHE DEAD.; English Musical Comedy Actress Was Wife of Lawrence Grossmith. | True | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/twenty-years-of-mental-hygiene.html | TWENTY YEARS OF MENTAL HYGIENE. | True | | C1B 782562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/ousts-six-in-bureau-as-mdonald-aides-ferguson-cuts-hudson-elections.html | OUSTS SIX IN BUREAU AS M'DONALD AIDES; Ferguson Cuts Hudson Elections Staff on His SecondDay as Superintendent.WAIVES USE OF LIMOUSINEAuto Used by Predecessor to Be Returned to Board--Richards Sees Hague Machine Broken. | True | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/lithuania-protests-polish-drill-to-league-complains-of-army.html | LITHUANIA PROTESTS POLISH DRILL TO LEAGUE; Complains of Army Manoeuvres on Frontier, Which Warsaw Declares Customary. | True | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/german-pilot-sets-glider-record-here-hesselbach-puts-motorless-plan.html | GERMAN PILOT SETS GLIDER RECORD HERE; Hesselbach Puts Motorless Plane Through Paces in 58 Minutes Aloft at Cape Cod. EAST WILD FAVORS FLIGHT Crowd on Golf Links Gets Thrill as Flier Steers 300-Pound Craft in Are Over Ocean. PLAN SCHOOL FOR SPORT Exhibition is First on This Side of Soaring Art, Having 15,000 Enthusiasts in Germany. Plane Steered Out to Sea. Wind Favored Flight. Pilot Pleased With Flight. | True | Special to The New York Times. | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/auction-results.html | AUCTION RESULTS. | True | By James R. Murphy. | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/lloyds-71-leads-in-greenwich-play-home-club-golfer-makes-one-above.html | LLOYD'S 71 LEADS IN GREENWICH PLAY; Home Club Golfer Makes One Above Par as 116 Meet in Qualifying Round. LAY, VOIGT, DAWSON GET 74 Medal Winner Takes Honor by Shooting Last Nine in 34 After a 37 Start. Al Brodbeck Makes 76. Dawson Out in 37. | True | Special to The New York Times. | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/famous-book-dealers-in-bankruptcy-suit-creditors-file-claims.html | FAMOUS BOOK DEALERS IN BANKRUPTCY SUIT; Creditors File Claims Totaling $16,000 Against George D. Smith Company. | True | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/four-liners-to-sail-four-are-due-today-those-europebound-include.html | FOUR LINERS TO SAIL, FOUR ARE DUE TODAY; Those Europe-Bound Include Homeric, Roma, American Merchant and Yorck. AQUITANIA IS COMING IN Others Expected Are the President Harding, Conte Grande and Rotterdam. | True | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/other-utility-earnings-financial-statements-of-public-utility.html | OTHER UTILITY EARNINGS; Financial Statements of Public Utility Companies With Comparisons The General Gas and Electric Cor annual report of the... The West Penn Electric Company | True | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/child-study-meeting-ends-work-is-still-in-experimental-stage-says.html | CHILD STUDY MEETING ENDS; Work Is Still in Experimental Stage, Says Bridgman. | True | | C1B 782562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/air-mail-rate-to-drop-to-5-cents.html | Air Mail Rate to Drop to 5 Cents. | True | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/quittner-leader-in-shawnee-golf-old-york-road-player-makes-a-74-in.html | QUITTNER LEADER IN SHAWNEE GOLF; Old York Road Player Makes a 74 in Medal Play for the Buckwood Trophy. EDDIE HELD, ILL, QUITS Withdraws, After Shooting a 77, Because of Lame Back--More Than 120 Competing. | True | Special to The New York Times. | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/municipal-loans-awards-and-announcements-of-public-issues-for.html | MUNICIPAL LOANS; Awards and Announcements of Public Issues for Various Purposes. | True | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/supreme-court-bars-sale-of-bayuk-stock-order-prohibits-the.html | SUPREME COURT BARS SALE OF BAYUK STOCK; Order Prohibits the Promotion of Tobacco Firm by Swan and Wolf Companies. | True | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/to-pension-mme-noguchi-rockefeller-institute-to-provide-funds-for.html | TO PENSION MME. NOGUCHI.; Rockefeller Institute to Provide Funds for Widow of Scientist. | True | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/rescue-two-buried-alive-laborers-save-diggers-after-walls-of-ditch.html | RESCUE TWO BURIED ALIVE.; Laborers Save Diggers After Walls of Ditch in Bronx Cave In. | True | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/colombia-buys-8-planes-swiss-firm-ships-last-of-order-for-military.html | COLOMBIA BUYS 8 PLANES.; Swiss Firm Ships Last of Order for Military Craft. | True | Wireless to THE NEW YORK TIMES. | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/wants-no-unfit-british-of-unemployed-to-australia-sydney-nsw-july.html | WANTS NO UNFIT BRITISH.; of Unemployed to Australia. SYDNEY, N.S.W., July 26 (Cana | True | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/woman-accosts-king-riding-in-hyde-park-attempts-to-give-letter-to.html | WOMAN ACCOSTS KING RIDING IN HYDE PARK; Attempts to Give Letter to the Monarch, but Is Foiled by Mounted Equerry. | True | Special Cable to THE NEW YORK TIMES. | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/yugoslav-police-kill-2-albanian-robbers-in-bulgaria-macedonian.html | YUGOSLAV POLICE KILL 2 ALBANIAN ROBBERS; In Bulgaria, Macedonian Factions Fight, Resulting in Death of One and Several Casualties. | True | Wireless to THE NEW YORK TIMES. BELGRADE, July 26.--Albania | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/canadian-steamship-refloated.html | Canadian Steamship Refloated. | True | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/indian-love-call-sold-for-9700-at-yonkers-brings-top-price-at.html | INDIAN LOVE CALL SOLD FOR $9,700 AT YONKERS; Brings Top Price at Auction in the Paddock--Lasdon Is His New Owner. | True | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/millertut-bout-tonight-winner-of-10round-bout-at-coney-island-to.html | MILLER-TUT BOUT TONIGHT.; Winner of 10-Round Bout at Coney Island to Meet McLarnin. | True | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/captain-rule-dies-dean-of-editors-captain-william-rule.html | CAPTAIN RULE DIES; DEAN OF EDITORS; CAPTAIN WILLIAM RULE, | True | Special to The New York Times. | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/police-department.html | Police Department. | True | | C1B 782562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/loans-to-brokers-fall-10496000-banks-here-expand-credit-but.html | LOANS TO BROKERS FALL $10,496,000; Banks Here Expand Credit but Out-of-Town Institutions Recall Larger Sum. "OTHERS" ALSO LEND MORE Wall Street Surprised by Decrease --Totat Now Smallest Since Week of June 27. Local Banks Increase Loans. | True | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/thletics-trounce-white-sox-again-annex-3d-straight-of-series-5-to-1.html | THLETICS TROUNCE WHITE SOX AGAIN; Annex 3d Straight of Series, 5 to 1, by Getting 13 Hits Off Thomas. GROVE SUBDUES CHICAGO Yields Only 8 Hits, While Mates Launch Steady Attack on White Sox Ace. | True | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/coates-conducts-at-stadium-concert-fine-program-heard-by-an.html | COATES CONDUCTS AT STADIUM CONCERT; Fine Program Heard by an Appreciative, Though SmallAudience. Elkan Naumburg Memorial Concert. | True | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/resolute-is-victor-in-larchmont-race-trails-vanitie-across-finish.html | RESOLUTE IS VICTOR IN LARCHMONT RACE; Trails Vanitie Across Finish Line, but Is Placed Winner on Time Allowance. PRESTIGE TRIUMPHS EASILY Shows Way to Valiant in Class M by Wide Margin--Tycoon Scores Over 12-Meters. Vanitie Luffs Out Rival. Race for Breeze Hunters. Celeritas Shows Way. | True | Special to The New York Times. | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/deny-wet-resolution-glassware-makers-repudiate-report-of-vote-on.html | DENY WET RESOLUTION.; Glassware Makers Repudiate Report of Vote on Beer Bottles. | True | Special to The New York Times. | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/plan-terry-memorial-playgoers-suggest-that-kent-home-be-a-shrine-of.html | PLAN TERRY MEMORIAL.; Playgoers Suggest That Kent Home Be a Shrine of British Drama. | True | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/in-chicago.html | IN CHICAGO. | True | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/28-camp-girls-gain-700-pounds.html | 28 Camp Girls Gain 700 Pounds. | True | | C1B 782562 |
| 1928-07-27 | 1928-07-27 | https://www.nytimes.com/1928/07/27/archives/foreign-exchange-high-money-here-unsettles-marketsterling-at-lowest.html | FOREIGN EXCHANGE; High Money Here Unsettles Market-- Sterling at Lowest inYear-- Losses Elsewhere. | True | | C1B 782562 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/britain-adopts-law-to-stabilize-easter-day-would-fall-between-april.html | Britain Adopts Law to Stabilize Easter; Day Would Fall Between April 9 and 16 | True | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/twelve-ships-sail-for-abroad-today-passenger-lists-total-4000-four.html | TWELVE SHIPS SAIL FOR ABROAD TODAY; Passenger Lists Total 4,000-- Four Liners Going South and to Bermuda. SEVEN BOUND FOR EUROPE They Are the Franconia Cedric, Cameronia, Minnetonka, Hamburg, Bergensflord and Hellig Olav. | True | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/barge-sinks-after-crash-railroad-float-causes-damage-in-east-river.html | BARGE SINKS AFTER CRASH; Railroad Float Causes Damage in East River Collision. | True | | C1B 782563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/wealthy-youth-is-artisan-son-of-parisian-pipe-man-here-to-learn.html | WEALTHY YOUTH IS ARTISAN; Son of Parisian Pipe Man, Here to Learn Trade, Taken to Ellis Island. | True | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/votes-to-spend-3171845-new-york-telephone-authorizes-money-for-new.html | VOTES TO SPEND $3,171,845.; New York Telephone Authorizes Money for New Construction. | True | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/bovee-wins-roque-meet-takes-eastern-division-honor-by-beating-3-on.html | BOVEE WINS ROQUE MEET.; Takes Eastern Division Honor by Beating 3 on Final Day. | True | Special to The New York Times. | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/mrs-provost-accuses-artist-of-gem-theft-wife-of-former-broker-has.html | MRS. PROVOST ACCUSES ARTIST Of GEM THEFT; Wife of Former Broker Has Robert Renshaw, Corespondent inSuit Against Her, Held. | True | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/voorhis-exuberant-begins-100th-year-handclasps-of-friends-host-of.html | VOORHIS, EXUBERANT, BEGINS 100TH YEAR; Handclasps of Friends, Host of Messages and Flowers Make the Day Memorable. TELEGRAM FROM GOV. SMITH Tammany Sachem Says He Would Gladly Live 500 Years if He Had Good Eyes. SPENDS DAY AT OFFICE Then Has Quiet Celebration in Home He Helped Build in Greenwich Village in 1865. Dapper as the Mayor. To Appoint "Voorhis Day." Feels Failing Eyesight. | True | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/topics-of-interest-to-the-churchgoer-courses-in-evangelism-to-open.html | TOPICS OF INTEREST TO THE CHURCHGOER; Courses in Evangelism to Open at Columbia in October Under W.T. Clemens. Y.M.C.A. SCHOOL IN SESSION Children and Adults Tell Stories of Their Own Lives in Calvary Church's "School of Life." | True | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/mooresville-to-honor-carranza.html | Mooresville to Honor Carranza. | True | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/party-in-iowa-backs-smith-on-prohibition-also-adopts-plank-warning.html | PARTY IN IOWA BACKS SMITH ON PROHIBITION; Also Adopts Plank Warning Farmers That a Vote for HooverIs for Coolidge Policy. | True | Special to The New York Times. | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/utility-earnings-financial-statements-of-public-utility-companies.html | UTILITY EARNINGS; Financial Statements of Public Utility Companies With Comparisons. | True | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/arnold-constable-stock-sold.html | Arnold Constable Stock Sold. | True | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/salesmens-club-opens-in-hotel.html | Salesmen's Club Opens in Hotel. | True | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B 782563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/prof-gm-duncan-long-at-yale-dies-member-of-philosophy-branch-of.html | PROF. G.M. DUNCAN, LONG AT YALE, DIES; Member of Philosophy Branch of Faculty for 35 Years Till He Retired in 1923. SALUTATORIAN OF CLASS Won Fellowship on Graduating From New York University-- Wrote Much in His Field. | True | Special to The New York Times. | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/searchlights-at-bout-foiled-film-pirates-counsel-for-company.html | SEARCHLIGHTS AT BOUT FOILED FILM PIRATES; Counsel for Company Holding Rights Says Cameras Were Hidden in Near-by Houses. | True | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/200pound-patrolman-squirms-20-feet-in-8inch-slot-for-boy.html | 200-Pound Patrolman Squirms 20 Feet in 8-Inch Slot for Boy | True | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/rickard-to-prohibit-fight-broadcasts-will-ban-them-until-a-way-is.html | RICKARD TO PROHIBIT FIGHT BROADCASTS; Will Ban Them Until a Way Is Found to Compensate the Promoter for Losses. SAYS RADIO RUINED SHOW Industry Made "Millions" Out of Tunney-Heeney Bout, He Thinks, and Should Bear Burden. | True | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/dry-group-attacks-smith-california-and-nevada-presbyterian-synod.html | DRY GROUP ATTACKS SMITH; California and Nevada Presbyterian Synod Backs Republicans. | True | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/rumanian-deputies-pass-loan-bill.html | Rumanian Deputies Pass Loan Bill. | True | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/forms-antismith-group-democratic-lawyer-heads-balti-more.html | FORMS ANTI-SMITH GROUP.; Democratic Lawyer Heads Balti- more Organization. | True | Special to The New York Times. | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/us-insular-bonds.html | U.S. INSULAR BONDS. | True | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/commodity-prices.html | COMMODITY PRICES. | True | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/sir-arthur-chance-noted-irish-surgeon-dead-at-age-of-69-in-dublin.html | SIR ARTHUR CHANCE.; Noted Irish Surgeon Dead at Age of 69 in Dublin. | True | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/inherits-old-bank-account-huntington-li-man-located-as-heir-by.html | INHERITS OLD BANK ACCOUNT; Huntington (L.I.) Man Located as Heir by Newspaper Story. | True | Special to The New York Times. | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/paris-gowns-revive-florodora-models-fall-evening-dress-is-of-tinsel.html | PARIS GOWNS REVIVE FLORODORA MODELS; Fall Evening Dress Is of Tinsel Brocade Drawn Tightly to the Back. MUD BROWN LEADS COLORS One New Coat Has Detachable Fur Armlet Which Can Be Used for Muff. | True | Special Cable to THE NEW YORK TIMES. | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/stock-irregular-over-the-counter-bank-and-insurance-shares-are-in.html | STOCK IRREGULAR OVER THE COUNTER; Bank and Insurance Shares Are in Better Demand--Utilities and Industrials Quiet. | True | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/fire-department.html | Fire Department. | True | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/miss-miller-gains-final-conquers-mrs-pritchard-75-61-in-state.html | MISS MILLER GAINS FINAL.; Conquers Mrs. Pritchard, 7-5, 6-1, in State Tennis Tourney. | True | Special to The New York Times. | C1B 782563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/poli-keeps-an-interest-will-act-as-adviser-regarding-theatre.html | POLI KEEPS AN INTEREST.; Will Act as Adviser Regarding Theatre Circuit Bought by Fox. | True | Special to The New York Times. | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/frank-wood-dies-on-stage-actors-son-his-partner-goes-on-with-act-as.html | FRANK WOOD DIES ON STAGE; Actor's Son, His Partner, Goes on With Act as He Collapses. | True | Special to The New York Times. | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/tilden-wins-2d-davis-cup-duel-in-four-starts-with-lacoste.html | Tilden Wins 2d Davis Cup Duel In Four Starts With Lacoste | True | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/national-guard-orders.html | National Guard Orders. | True | Special to The New York Times. | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/new-mexico-wins-prizes-the-omaha-matches-record-with-equal-number.html | NEW MEXICO WINS PRIZES; The Omaha Matches Record With Equal Number of Annual Awards. | True | Special to The New York Times | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/corporation-reports-monthly-and-other-statements-of-earnings-of.html | CORPORATION REPORTS; Monthly and Other Statements of Earnings of Industrial Companies | True | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/bids-on-conversion-of-8-ships-sought-shipping-board-releases-plans.html | BIDS ON CONVERSION OF 8 SHIPS SOUGHT; Shipping Board Releases Plans and Specifications for Diesel Engines to 12 Shipyards. TO OPEN ESTIMATES AUG. 21 Vessels Now in James River--Will Carry Crews of 36 Men and Be About 9,300 Tons Capacity. To Carry Few Passengers. Five Local Yards Listed. | True | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/urges-city-to-rush-jamaica-bay-work-hager-tells-long-island-cruise.html | URGES CITY TO RUSH JAMAICA BAY WORK; Hager Tells Long Island Cruise Members of Plan to Have $12,000,000 Set Aside. PROJECT INCLUDES AIRPORT Bullard Says Sheepshead Bay Seeks Breakwater, Wider Channel and a Mooring Place. | True | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/miss-melick-to-wed-at-skyland-farm-outdoor-quaker-ceremony-at-her.html | MISS MELICK TO WED AT SKYLAND FARM; Outdoor Quaker Ceremony at her Marriage to Henry C. Turner Jr. at Buck Hill Falls, Pa. | True | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/giants-repulse-the-pirates-42-fitzsimmons-hurls-steadily-to-win.html | GIANTS REPULSE THE PIRATES, 4-2; Fitzsimmons Hurls Steadily to Win, Aided by Misplays of Pittsburgh Infield. GAME PLAYED IN DRIZZLE New York Rolls Up Two-Run Lead in Third--Jackson Collects a Homer. Jackson's Homer Ties Score. Giants Collect Winning Lead. Terry Hits in Hard Luck. | True | By Richards Vidmer. | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/today-to-be-decisive-in-dodge-merger-plan-deposit-of-162500-shares.html | TODAY TO BE DECISIVE IN DODGE MERGER PLAN; Deposit of 162,500 Shares Still Needed for Chrysler Deal on Eve of Stockholders' Meeting. | True | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/osbaldeston-says-hes-99-crimean-veteran-adds-three-years-after.html | OSBALDESTON SAYS HE'S 99.; Crimean Veteran Adds Three Years After Finding Birth Record. | True | Special to The New York Times. | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 782563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/review-of-the-day-in-realty-market-east-71-st-street-house-held-at.html | REVIEW OF THE DAY IN REALTY MARKET; East 71 st Street House, Held at $60,000, Is Sold by J. Tonnele. EAST SIDE INVESTMENTS Third Avenue Corner Changes Hands--Bronx and Suburban Transactions Announced. | True | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/smith-votes-urged-to-protect-banking-governor-a-friend-of-reserve.html | SMITH VOTES URGED TO PROTECT BANKING; Governor a Friend of Reserve System, Virginian Tells State Supervisors Here. PRAISES FEDERAL POLICY And Recalls It Was Sponsored by Wilson Regime--National Session at Coney Island Ends. Uniform Procedure Urged. Definition of "Trust" Asked. | True | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/business-records.html | BUSINESS RECORDS | True | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/plea-for-new-trial-is-lost-by-graham-expolicemans-motion-in-fight.html | PLEA FOR NEW TRIAL IS LOST BY GRAHAM; Ex-Policeman's Motion in Fight to Evade Death Penalty Is Denied by Judge Koenig. "NEW EVIDENCE" REJECTED Court Does Not Believe Appel's Attempt to Take Blame or Woman's Supporting Testimony. Appel Takes Blame. Woman's Testimony Set Aside. | True | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/seize-pickpocket-at-fight-police-arrest-man-said-to-have-taken-89.html | SEIZE PICKPOCKET AT FIGHT; Police Arrest Man Said to Have Taken $89 From Fan in Crowd. | True | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/financial-markets-stock-market-leaders-advance-from-2-to-6.html | FINANCIAL MARKETS; Stock Market Leaders Advance From 2 to 6 Points--Call Money Remains Easy. | True | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/frost-gains-golf-final-beats-weatherwax-2-up-in-lincoln-cup-play-at.html | FROST GAINS GOLF FINAL; Beats Weatherwax, 2 Up, in Lincoln Cup Play at Ekwanok. | True | Special to The New York Times. | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/america-in-treaty-restores-to-china-tariff-autonomy-kellogg.html | AMERICA IN TREATY RESTORES TO CHINA TARIFF AUTONOMY; Kellogg Announces Signing of First Compact With the Nationalist Regime. IS DE FACTO RECOGNITION Agreement, Effective Jan. 1, Concluded at Peking Wednesday Following Our Note.LEADS NATIONS IN ACTIONStep by United States, While Reserving All Rights, Stirs Legation Powers, Particularly Japanese. | True | Special to The New York Times. | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/guard-slain-4-shot-in-prison-farm-break-two-gun-battles-mark-escape.html | GUARD SLAIN, 4 SHOT IN PRISON FARM BREAK; Two Gun Battles Mark Escape in Which Texas Convicts Swim River--Two Recaptured. | True | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/danish-railways-test-new-diesel-engines-inventors-of-motor-said-to.html | DANISH RAILWAYS TEST NEW DIESEL ENGINES; Inventors of Motor Said to Have Devised Oil Locomotive to Generate Electricity. | True | Special Cable to THE NEW YORK TIMES. | C1B 782563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/reviews-find-trade-ahead-of-last-year-usual-summer-quiet-evident.html | REVIEWS FIND TRADE AHEAD OF LAST YEAR; Usual Summer Quiet Evident, but Hot Weather and Other Factors Tend to Offset It. FALL OUTLOOK CALLED GOOD Seasonal Activity in Several Lines Has Already Begun-- Crops in Good Condition. | True | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/sugar-coffee-cocoa-sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA.; Sugar. Coffee. Cocoa. | True | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/owen-is-planning-rejoinder-to-smith-oklahoman-promises-a-statement.html | OWEN IS PLANNING REJOINDER TO SMITH; Oklahoman Promises a Statement After He Hears From a New York Friend.PARTY CHIEFS UNDISTURBED Democratic Senators Say Governor's Statement of Owen's Appeal in 1924 Is a Full Offset. | True | Special to The New York Times. | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/andrus-opposes-partisans-decries-ousting-aides-of-late-democratic.html | ANDRUS OPPOSES PARTISANS; Decries Ousting Aides of Late Democratic Mayor of Yonkers. | True | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/navy-powder-supply-blows-up-in-virginia-marines-help-extinguish.html | NAVY POWDER SUPPLY BLOWS UP IN VIRGINIA; Marines Help Extinguish Fire at St. Julien--Loss Is Put at $325,000. | True | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/aw-stump-succeeds-ck-lexow.html | A.W. Stump Succeeds C.K. Lexow. | True | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/liner-and-collier-are-in-collision-coal-vessel-is-seriously.html | LINER AND COLLIER ARE IN COLLISION; Coal Vessel Is Seriously Damaged in St. Lawrence Encounter--Can- ada Orders Inquiry. | True | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/chicago-boy-sends-first-earned-1-to-smith-republican-mother-smiles.html | Chicago Boy Sends First Earned $1 to Smith; Republican Mother Smiles at Lad's Choice | True | Special to The New York Times. | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/city-to-end-menace-in-56yearold-dam-water-supply-engineer-orders.html | CITY TO END MENACE IN 56-YEAR-OLD DAM; Water Supply Engineer Orders Reduction of 15 Feet in Boyd's Corners Reservoir. SPILLWAY TO BE LOWERED Work to Cost About $50,000 -- Reconstruction Held Not Worth $300,000 Outlay. Rebuilding Too Expensive. Fears Defect Inside Dam. CITY TO END MENACE IN 56-YEAR-OLD DAM Water Is Being Drawn Off. | True | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/bars-trade-name-dudds-court-rules-it-is-too-similar-to-budds.html | BARS TRADE NAME "DUDDS."; Court Rules It Is Too Similar to "Budd's," Another Haberdashery. | True | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/results-at-auction.html | RESULTS AT AUCTION. | True | By Henry Brady. | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/backs-youngstown-line-commerce-board-expert-approves-proposed-rail.html | BACKS YOUNGSTOWN LINE.; Commerce Board Expert Approves Proposed Rail Extension. | True | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 782563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/athletics-subdue-white-sox-7-to-4-come-from-behind-with-sixrun.html | ATHLETICS SUBDUE WHITE SOX, 7 TO 4; Come From Behind With SixRun Rally in Eighth for Fourthin Row From Chicago.ED WALSH IS HIT HARD Mates Give Him Four-Run Lead in First Inning, but He Retires Under Fire--Foxx Gets Homer. | True | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/hayashi-praises-note-to-nanking-cabinet-tokio-envoy-adds-chinese.html | HAYASHI PRAISES NOTE TO NANKING CABINET; Tokio Envoy Adds Chinese Will Get Little Satisfaction if Other Powers Stand Apart. | True | Wireless to THE NEW YORK TIMES. | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/will-finance-buying-of-our-goods-abroad.html | WILL FINANCE BUYING OF OUR GOODS ABROAD | True | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/issler-and-moore-advance-at-shawnee-met-district-and-home-club.html | ISSLER AND MOORE ADVANCE AT SHAWNEE; Met. District and Home Club Golfers to Meet in Final--Coles to Oppose Compton. | True | Special to The New York Times. | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/japanese-prince-to-visit-hawaii.html | Japanese Prince to Visit Hawaii. | True | Special to The New York Times. | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/jardine-off-for-alaska-secretary-will-go-via-brule-and-visit-the.html | JARDINE OFF FOR ALASKA.; Secretary Will Go Via Brule and Visit the President. | True | Special to The New York Times. | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/business-declined-in-week-of-july-21-volume-of-checks-recorded.html | BUSINESS DECLINED IN WEEK OF JULY 21; Volume of Checks Recorded Falls From Preceding 7 Days, Says Commerce Report. INCREASE OVER 1927 SHOWN Iron and Steel Prices Gained-- Total of Building Contracts Declined. | True | Special to The New York Times. | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/turkish-feminist-arrives-to-lecture-mme-halide-edib-will-speak-at.html | TURKISH FEMINIST ARRIVES TO LECTURE; Mme. Halide Edib Will Speak at Williamstown Institute of Politics. COUNTRYWOMEN NOW FREE They Enter All Businesses and Professions in Turkey, She Declares. | True | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/tribute-by-knoxville-to-captain-rule-people-of-all-walks-of-life-at.html | TRIBUTE BY KNOXVILLE TO CAPTAIN RULE; People of All Walks of Life at Funeral of Dean of American Editors. | True | Special to The New York Times. | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/rickard-fights-tax-loss-put-at-155719-promoter-seeks-82000-rebate.html | RICKARD FIGHTS TAX; LOSS PUT AT $155,719; Promoter Seeks $82,000 Rebate on Ground Contest Was Set Before Rise in Levy. PARTLY BLAMES TUNNEY Yielded to Champion on Date, He Says-- Radio Banned in Future as Cause of Deficit. Will Pay "Under Protest." Fight Finances Tabulated. No Worry for Contestants. RICKARD FIGHTS TAX; LOSS PUT AT $155,719 | True | | C1B 782563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/gunn-and-miss-orcutt-vanquished-in-fairfield-foursome-miss-orcutt.html | Gunn and Miss Orcutt Vanquished in Fairfield Foursome; MISS ORCUTT LOSES IN FAIRFIELD GOLF Paired With Gunn, She Bows to Miss Parker and R.A. Jones Jr., 6 and 5. MISS WALL, HOMANS WIN Beat Miss Quier and Mackenzie, 4 and 3, in Annual Mixed Foursome --Semi-Finals Today. Victors Go out in 37. Players Team Admirably. Miss on Short Fourth. Lead Cut to Two Holes. | True | By William D. Richardson Special To the New York Times. | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/jersey-bank-inquiry-turns-to-new-field-counsel-calls-for-books-and.html | JERSEY BANK INQUIRY TURNS TO NEW FIELD; Counsel Calls for Books and Records of All Securities Companies in State. | True | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/money.html | MONEY. | True | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/miss-wills-takes-final-and-trophy-conquers-miss-cross-61-63-in-28.html | MISS WILLS TAKES FINAL AND TROPHY; Conquers Miss Cross, 6-1, 6-3, in 28 Minutes to Gain Essex County Cup by 3d Victory. BEATEN IN MIXED DOUBLES Miss Morrill-Gorchakoff Then Go On to Win Title--Women's Crown to Miss Cross-Mrs. Harper. | True | Special to The New York Times. | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/british-columbias-payroll.html | British Columbia's Payroll. | True | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | True | Special to The New York Times. | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/canada-puts-homing-pigeons-in-peacetime-air-patrol.html | Canada Puts Homing Pigeons In Peacetime Air Patrol | True | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/municipal-loans-announcements-of-coming-awards-of-public-issues-for.html | MUNICIPAL LOANS; Announcements of Coming Awards of Public Issues for Various Purposes | True | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/calles-to-quit-dec-1-he-informs-friends-saenz-likely-ruler.html | CALLES TO QUIT DEC. 1, HE INFORMS FRIENDS; SAENZ LIKELY RULER; President's Decision Clear Air, for Legality of Succeeding Himself Was Doubted. LEADERS CONSULT SAENZ Agrarians Yield in Fight With Calles Over Responsibility of Labor in Obregon's Death. CONGRESS TO MEET TODAY It Will Take Up Amendments Clipping Mexican Labor's Wings--Workers' Parley Banned. Amendments Up Today. Rumors About Morones Rife. Obregonistas Call on Saenz. CALLES QUITS DEC. 1; SAENZ LIKELY RULER Calles Triumph Is Seen. All Seems Serene in Capital. MORONES CHAMPIONED HERE. Labor Had No Hand in Obregon Slaying, Says Clothing Worker. | True | | C1B 782563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/another-triple-scored-by-rose-at-empire-city-campanini-captures.html | Another Triple Scored by Rose at Empire City; Campanini Captures Feature; JOCKEY ROSE RIDES 3 HOME IN FRONT Apprentice Registers Second Triple in Five Days at Empire City. CAMPANINI TAKES FEATURE Wins by Three Lengths From West-mount--Alita Allen Comes From Far in Rear to Triumph. | True | By Bryan Field. | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/cruickshank-gets-hole-in-one-in-first-game-since-operation.html | Cruickshank Gets Hole in One In First Game Since Operation | True | Special to The New York Times. | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/influenza-kills-30-in-alberta.html | Influenza Kills 30 in Alberta. | True | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/31124000-bonds-marketed-in-week-midsummer-conditions-reduce-volume.html | $31,124,000 BONDS MARKETED IN WEEK; Mid-Summer Conditions Reduce Volume of New Offerings to Normal Day's Amount. FOREIGN LOANS IN THE LEAD Two South American Issues Make Up More Than Half of Total-- Old Stocks Reduced. | True | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/parade-of-athletes-will-mark-opening-of-olympics-today-olympic.html | Parade of Athletes Will Mark Opening of Olympics Today; OLYMPIC ATHLETES TO PARADE TODAY Holland's Prince Consort to Review March at Formal Opening of Games. CROWD OF 40,000 EXPECTED Cuban A.U. Elected to Olympic Federation-- 46 Countries Now Are Enrolled. PADDOCK CASE SHELVED Amateur Officials Adjourn Without Taking Up His Status-- Con- tests Start Tomorrow. | True | By Wythe Williams. Special Cable To the New York Times. | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/not-every-one-for-it.html | NOT EVERY ONE FOR IT. | True | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/customs-man-faces-charge-of-murder-status-of-guard-in-doubt-as.html | CUSTOMS MAN FACES CHARGE OF MURDER; Status of Guard in Doubt as Longshoreman, Shot Carrying Two Bottles Off Pier, Dies. HOBOKEN POLICE WANT HIM But Federal Authorities Here Refuse to Surrender Him-- No Warrant Issued. HEARING IN NEWARK MONDAY Customs Assures Appearance of Officer--Believes Shooting Was Justified. | True | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/grieving-father-ends-life-hangs-himself-because-of-drown-ing-of-two.html | GRIEVING FATHER ENDS LIFE; Hangs Himself Because of Drown- ing of Two Girls July 19. | True | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/summerall-reviews-maine-camp.html | Summerall Reviews Maine Camp. | True | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/state-to-honor-mrs-w-knight.html | State to Honor Mrs. W. Knight. | True | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/reds-beat-phillies-taking-4-out-of-5-clinch-31-victory-in-the-first.html | REDS BEAT PHILLIES, TAKING 4 OUT OF 5; Clinch 3-1 Victory in the First Inning by Launching Drive on Jimmy Ring. | True | | C1B 782563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/democrats-in-texas-hold-primary-today-loves-race-for-lieutenant-gov.html | DEMOCRATS IN TEXAS HOLD PRIMARY TODAY; Love's Race for Lieutenant Governorship Choice May Indicate Sentiment on Smith. | True | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/building-plans-filed.html | BUILDING PLANS FILED. | True | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/2000-fans-attend-opening-dog-races-sport-sponsored-by-american.html | 2,000 FANS ATTEND OPENING DOG RACES; Sport Sponsored by American Greyhound Racing Association Makes Met. Debut. INJUNCTION BALKS POLICE Officers Restrained From Making Arrests on Wagering at Staten Island Track Until Aug. 6. | True | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/woman-fined-by-customs-penalized-1330-as-smuggler-of-rum-and.html | WOMAN FINED BY CUSTOMS; Penalized $1,330 as Smuggler of Rum and Merchandise. | True | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/ship-waiter-freed-5220-theft.html | Ship Waiter Freed $5,220 Theft. | True | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/asks-voice-for-city-in-utility-hearings-senator-antin-to-renew.html | ASKS VOICE FOR CITY IN UTILITY HEARINGS; Senator Antin to Renew Fight, if Reelected, to Air Facts on Mergers, He Declares. SEES OPEN DEBATE A RIGHT Letter to Prendergast on Barring Citizen Plea in Gas Merger Calls Consumer Helpless. | True | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/bast-is-forced-out-of-methodist-church-deposed-bishop-in-copenhagen.html | BAST IS FORCED OUT OF METHODIST CHURCH; Deposed Bishop in Copenhagen Severs All Relations With the Denomination. | True | Special Cable to THE NEW YORK TIMES | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/delaware-ships-cantaloupes.html | Delaware Ships Cantaloupes. | True | Special to The New York Times. | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/tilden-comes-back-and-beats-lacoste-reinstated-us-star-takes.html | TILDEN COMES BACK AND BEATS LACOSTE; Reinstated U.S. Star Takes Stirring Davis Cup Duel in 5 Sets Before 8,000 in Paris. COCHET WINS IN 4 SETS Rallies to Beat Hennessey-- Tilden Gets Greatest Ovation in French Tennis History. Tilden Slow Getting Started. Tilden Rallies Brilliantly. TILDEN COMES BACK AND BEATS LACOSTE Luck With Frenchman Double Fault Helps Tilden. Cochet Cool Throughout. Great Ovation For Tilden | True | By P.j. Philip. Special Cable To the New York Times. | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/pays-500-liquor-fine-then-held-in-perjury-brooklyn-tailor-shocks.html | PAYS $500 LIQUOR FINE, THEN HELD IN PERJURY; Brooklyn Tailor 'Shocks' Atwell as Daughter's Testimony Refutes Suspect's Story. | True | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/twelve-flee-without-trousers.html | Twelve Flee Without Trousers. | True | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/california-eight-does-620-in-2000meter-olympic-trial.html | California Eight Does 6:20 In 2,000-Meter Olympic Trial | True | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/2-more-august-premieres-guns-at-wallacks-6th-and-relations-at.html | 2 MORE AUGUST PREMIERES; "Guns" at Wallack's 6th, and "Relations" at Theatre Masque 20th. | True | | C1B 782563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/ensign-is-drowned-as-naval-plane-falls-two-companions-are-injured.html | ENSIGN IS DROWNED AS NAVAL PLANE FALLS; Two Companions Are Injured in Tail Spin and Crash Into Narragansett Bay. | True | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/financial-markets-in-capitals-abroad-british-trading-has-cheerful.html | FINANCIAL MARKETS IN CAPITALS ABROAD; British Trading Has Cheerful Tone With General Sharp Rise in Prices. | True | Wireless to THE NEW YORK TIMES. | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/boxing-shows-postponed-coney-island-card-goes-over-a-week-rockaway.html | BOXING SHOWS POSTPONED.; Coney Island Card Goes Over a Week -- Rockaway Bouts Tonight. | True | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/dry-raider-is-sentenced-but-judge-suspends-prison-term-of-lone-wolf.html | DRY RAIDER IS SENTENCED; But Judge Suspends Prison Term of "Lone Wolf" Who Shot at Autoist. | True | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/upholds-use-of-ethyl-gas-british-committee-a-dvises-motorists-on.html | UPHOLDS USE OF ETHYL GAS; British Committee A dvises Motorists on United States Precautions. | True | Wireless to THE NEW YORK TIMES. | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/blakes-pitching-stops-braves-21-gives-only-five-hits-and-cubs.html | BLAKE'S PITCHING STOPS BRAVES, 2-1; Gives Only Five Hits and Cubs Emerge Victorious After Two Defeats. TRIBUTE TO MATHEWSON Wreaths Laid on Tablet Dedicated to Him and Tony Boeckel by Legionaires. | True | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/cot-roosevelt-to-go-to-plattsburg.html | Cot. Roosevelt to Go to Plattsburg. | True | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/bloomfield-corner-sold.html | Bloomfield Corner Sold. | True | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/112349-in-school-rotc-fourth-corps-area-led-enrolment-and-illinois.html | 112,349 IN SCHOOL R.O.T.C.; Fourth Corps Area Led Enrolment and Illinois Led States. | True | Special to The New York Times. | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/baumes-life-term-hit-by-bar-report-american-association-declares.html | BAUMES LIFE TERM HIT BY BAR REPORT; American Association Declares "Fourth Offender" Act Takes Power From Judge. NEWLIN NAMED PRESIDENT Convention, After Electing Officers, Selects Memphis for 1929 Meeting in October. To Raise Semi-Centennial Fund. | True | Special to The New York Times. | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/ohio-mine-union-asks-operators-to-parley-officials-of-employers.html | OHIO MINE UNION ASKS OPERATORS TO PARLEY; Officials of Employers' Group Are Expected to Decline--In diana Conference Planned. | True | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/engaged-to-major-collins-mrs-helen-w-glenn-to-wed-bryn-mawr-polo.html | ENGAGED TO MAJOR COLLINS; Mrs. Helen W. Glenn to Wed Bryn Mawr Polo Star and Explorer. | True | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/engineer-cleared-of-killing-a-seaman-grand-jury-accepts-testimony.html | ENGINEER CLEARED OF KILLING A SEAMAN; Grand Jury Accepts Testimony That He Fired Fatal Shot in Ship Row in Self-Defense. | True | | C1B 782563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/voigt-goes-ahead-in-greenwich-golf-gains-semifinal-in-invitation.html | VOIGT GOES AHEAD IN GREENWICH GOLF; Gains Semi-Final in Invitation Tourney by Conquering Knowles and Sheldon. | True | Special to The New York Times | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/dockendorff-seeks-new-rate-agreement-black-diamond-head-goes-abroad.html | DOCKENDORFF SEEKS NEW RATE AGREEMENT; Black Diamond Head Goes Abroad to Settle Differences Regarding Freight to Holland. | True |  | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/urge-work-to-fight-in-north-carolina-delegation-assures-the.html | URGE WORK TO FIGHT IN NORTH CAROLINA; Delegation Assures the Chairman That Hoover Has Chance to Carry State if It Is Organized HE PROMISES COOPERATION Speakers' Bureau Is to Be Opened Here Next Week--Maine Cam- paign Its First Task. Urge Speech There by Curtis. Plan for Maine Campaign. Expects Gains in the House. | True | Special to The New York Times. | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True |  | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/experts-to-discuss-new-uses-of-coal-world-bituminous-conference-in.html | EXPERTS TO DISCUSS NEW USES OF COAL; World Bituminous Conference in Pittsburgh to Take Up Gas Making at Mines. RUSSIA TO SEND DELEGATE Nearly Every Country of Europe Will Be Represented at Meeting From Nov. 79 to Nov. 24. Germans to Tell of Discoveries. Sir Alfred Mond Interested. | True |  | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/police-department.html | Police Department. | True |  | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/floyd-bennett-left-3000-widow-files-will-executed-by-flier-five.html | FLOYD BENNETT LEFT $3,000; Widow Files Will Executed by Flier Five Weeks Before His Death. | True |  | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/auction-sales-today-kennelly-day-and-murphy-organizations-to-offer.html | AUCTION SALES TODAY.; Kennelly, Day and Murphy Organizations to Offer Lots. | True |  | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/mrs-raskob-works-flax-farm-as-husband-steers-democrats.html | Mrs. Raskob Works Flax Farm As Husband Steers Democrats | True | Special to The New York Times. | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/324-boys-to-sail-today-dinner-precedes-departure-for-visit-to.html | 324 BOYS TO SAIL TODAY.; Dinner Precedes Departure for Visit to Scandinavian Countries. | True |  | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/americans-advance-in-canadian-tennis-van-ryn-beats-wright-as.html | AMERICANS ADVANCE IN CANADIAN TENNIS; Van Ryn Beats Wright as Allison Conquers Doeg--U.S. Assured of Three Titles. | True |  | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/capsizes-in-river-rescue-boat-from-police-launch-overturns-but-four.html | CAPSIZES IN RIVER RESCUE.; Boat From Police Launch Overturns, but Four Are Saved. | True |  | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/four-raeburns-bring-91875-at-christies-unrecorded-portraits-are-of.html | FOUR RAEBURNS BRING $91,875 AT CHRISTIE'S; Unrecorded Portraits Are of Dirom Family--Day's Sales of London Dealer Total $203,725. | True | Wireless to THE NEW YORK TIMES. | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/money-supply-little-changed-in-june-51035934-decrease-in-gold.html | MONEY SUPPLY LITTLE CHANGED IN JUNE; $51,035,934 Decrease in Gold Offset by $46,971,650 In- crease in Reserve Notes. | True |  | C1B 782563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/abe-espinosa-sets-record-at-chicago-gets-a-69-on-north-shore-course.html | ABE ESPINOSA SETS RECORD AT CHICAGO; Gets a 69 on North Shore Course and Takes Lead in Western Open With 143. FARRELL 7 STROKES BACK Has Trouble on Second Nine, but Keeps Within Three of Par-- Al Espinosa Is Second. | True |  | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/canada-may-get-aid-of-british-jobless-imperial-and-dominion-govern.html | CANADA MAY GET AID OF BRITISH JOBLESS; Imperial and Dominion Govern- ments Consider Shipping 10,000 Oversea for Harvest. | True | Special Cable to THE NEW YORK TIMES. | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/name-yates-for-congress-illinois-republicans-pick-him-for-rathbones.html | NAME YATES FOR CONGRESS; Illinois Republicans Pick Him for Rathbone's Place. | True | Special to The New York Times. | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/new-england-gasoline-up-a-cent.html | New England Gasoline Up a Cent. | True | Special to The New York Times. | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/duchess-torlonia-wins-divorce-suit-appeal-gains-decision-of.html | DUCHESS TORLONIA WINS DIVORCE SUIT APPEAL; Gains Decision of Connecticut High Court That Residence in State Is Legal. | True |  | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/bond-offerings-of-the-weed.html | BOND OFFERINGS OF THE WEED | True |  | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/swedes-in-silence-watch-nobiles-train-warsaw-hears-italy-requested.html | SWEDES IN SILENCE WATCH NOBILE'S TRAIN; Warsaw Hears Italy Requested Soviet to Ban Interviews by Russian Rescuers. | True | Special Cable to THE NEW YORK TIMES. | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/cotton-prices-fall-after-early-rise-advance-met-by-large-supply-of.html | COTTON PRICES FALL AFTER EARLY RISE; Advance Met by Large Supply of Contracts--Final Quotations 14 to 17 Points Net Lower. LONG ACCOUNTS LIQUIDATED Traders Influenced by Weather Reports and Expectations of Larger Crop Estimates. | True |  | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/mrs-arthur-adenaw-in-surprise-wedding-widow-married-to-wel-hunter.html | MRS. ARTHUR ADENAW IN SURPRISE WEDDING; Widow Married to W.E.L. Hunter in St. George's Church, Flushing-- Betrothat Unannounced. | True |  | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/national-air-tour-arrives-in-chicago-with-only-two-laps-to-go-john.html | NATIONAL AIR TOUR ARRIVES IN CHICAGO; With Only Two Laps to Go, John P. Wood, Holding 24,500 Points, Seems Likely to Win. | True |  | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/enter-the-steam-miner.html | ENTER THE STEAM MINER. | True |  | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/levine-and-acosta-seek-plane-abroad-they-reach-france-and-speed.html | LEVINE AND ACOSTA SEEK PLANE ABROAD; They Reach France and Speed Plans for Their Westward Transatlantic Flight. MISS BOLL IS OUT OF IT Acosta, a Hero in Paris Year Ago, Has Difficulty in Obtaining Hotel Accommodations. | True | Special Cable to THE NEW YORK TIMES. | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/corporate-changes.html | CORPORATE CHANGES | True | Special to The New York Times. | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/drowns-3-children-and-herself.html | Drowns 3 Children and Herself. | True |  | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 782563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/smiths-wet-views-seen-as-a-problem-managers-face-task-of.html | SMITH'S WET VIEWS SEEN AS A PROBLEM; Managers Face Task of Reconciling Appeals by Local andNational Tickets.COX CALLS ON RASKOB Ready to Take Off His Coat and Pitch In in Any Way to AidNominee, He Says. Division in Appeals. Speakers to Be Left Free. Raskob Sees Cox. | True | By W.a. Warn. | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/reports-record-gusher-in-texas.html | Reports Record Gusher in Texas. | True | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/king-leads-seligson-as-rain-stops-tennis-washburn-and-bell-are-tied.html | KING LEADS SELIGSON AS RAIN STOPS TENNIS; Washburn and Bell Are Tied at 2-All in Met. Tourney When Players Are Driven to Shelter | True | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/british-museum-gets-blake-water-colors-boston-womans-gift-of-537.html | BRITISH MUSEUM GETS BLAKE WATER COLORS; Boston Woman's Gift of 537 Drawings Is Valued Up to $250,000. | True | Wireless to THE NEW YORK TIMES. | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/golf-vote-movement-wins-clubs-interest-many-promise-to-aid-hn.html | GOLF VOTE MOVEMENT WINS CLUBS INTEREST; Many Promise to Aid H.N. Straus on Plan to Get All Members to Polls on Election Day. | True | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/1000000-is-left-by-avery-hopwood-playwrights-will-gives-bulk-of.html | $1,000,000 IS LEFT BY AVERY HOPWOOD; Playwright's Will Gives Bulk of Estate to Mother and Sets Up Trusts for Friends. UNIVERSITY TO GET $150,000 Michigan Scholarship, to Promote the 'New and Radical' in Literature, Founded by Author. | True | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/hagenlacher-wins-four.html | Hagenlacher Wins Four. | True | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/smith-greets-new-club-porto-rican-democrats-here-assail-republicans.html | SMITH GREETS NEW CLUB.; Porto Rican Democrats Here Assail Republicans as Reactionary. | True | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/says-california-is-for-hoover.html | Says California Is for Hoover. | True | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/new-bedford-police-again-rush-pickets-arrest-man-and-five-women.html | NEW BEDFORD POLICE AGAIN RUSH PICKETS; Arrest Man and Five Women, Leader for Tenth Time, After Dispersing Crowd. 6,000 STRIKERS PLAN MARCH May Defy Mayor's Ban Today-- Massachusetts Board Proposes Arbitration. | True | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/ap-henry-marital-suits-settled.html | A.P. Henry Marital Suits Settled. | True | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/stock-dividend-voted-by-palmolivepeet-declaration-of-32-per-cent-on.html | STOCK DIVIDEND VOTED BY PALMOLIVE-PEET; Declaration of 32 Per Cent. on the Common Completes Merger With Colgate & Co. | True | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/dr-gates-defends-youth-dean-of-northfield-conference-declares.html | DR. GATES DEFENDS YOUTH.; Dean of Northfield Conference Declares Parents Are Problem. | True | Special to The New York Times. | C1B 782563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/gov-and-mrs-moore-give-a-military-ball-at-spring-lake-for-major-gen.html | Gov. and Mrs. Moore Give a Military Ball At Spring Lake for Major Gen. and Mrs. Ely | True | Special to The New York Times. | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/vanitie-triumphs-and-evens-series-finishes-13-seconds-in-front-of.html | VANITIE TRIUMPHS AND EVENS SERIES; Finishes 13 Seconds in Front of Resolute on Corrected Time in Larchmont Race. 190 BOATS LINE COURSES Schooners Sail Before Stiff Sou'- wester--Valiant Beats Prestige --Marilee Also Wins. | True | Special to The New York Times. | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/122-radio-stations-obtain-extensions-those-which-answered-citations.html | 122 RADIO STATIONS OBTAIN EXTENSIONS; Those Which Answered Citations Receive a 31-Day RespiteFrom the Commission.MOORE SPEAKS FOR WORContends That It Is a New JerseyStation and Should Not BeIncluded in New York. | True | Special to The New York Times. | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/arrest-saleeby-slayers-syrian-authorities-get-confessions-in.html | ARREST SALEEBY SLAYERS; Syrian Authorities Get Confessions in Killing of American Woman. | True | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/italian-crisis-in-1920-mrs-mccormick-declares-red-flag-replaced.html | ITALIAN CRISIS IN 1920.; Mrs. McCormick Declares Red Flag Replaced National Colors. Temperature Drops With the Price. | True | ANNE O'HARE McCORMICK. | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/critics-of-tunney-as-champion-silenced-by-knockout-triumph-over.html | Critics of Tunney as Champion Silenced by Knockout Triumph Over Heeney; TUNNEY ENHANCED FAME BY KNOCKOUT Triumph Over Heeney Taken as Proof That He Won Title on Sheer Merit. HIS CRITICS NOW SILENT Defeated Foe and Handlers Join in Acclaiming the Victor as Great Fighter. TUNNEY PLANS LONG REST Meanwhile Rickard Intends to Build Up New Challenger to Meet Champion Next Year. His Reaction Kept Hidden. Eclipsed All of His Class. In Front Rank as a Boxer. Dempsey Definitely Out. | True | By James P. Dawson. | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/miss-emilie-mcvea-former-president-of-sweet-briar-college-in.html | MISS EMILIE McVEA; Former President of Sweet Briar College in Virginia Dies. | True | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/gain-of-only-11-pc-in-bank-clearings-ratio-of-increase-this-week-is.html | GAIN OF ONLY 1.1 P.C. IN BANK CLEARINGS; Ratio of Increase This Week Is the Same at New York and Outside Cities. TOTAL IS $8,853,836,000 Exchanges at This City Account for $5,571,000,000--Thirteen Other Cities Improve. | True | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/approves-cheekneal-sale-to-postum.html | Approves Cheek-Neal Sale to Postum. | True | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/to-vote-on-sewer-district-supervisors-of-nassau-county-to-hold.html | TO VOTE ON SEWER DISTRICT; Supervisors of Nassau County to Hold Meeting on Aug. 7. | True | | C1B 782563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/business-world-groups-criticize-values-mens-wear-mills-in-contest.html | BUSINESS WORLD; Groups Criticize Values. Men's Wear Mills in Contest. Summer Dresses Still Sought. Delay Spring Dress Goods Lines. Trading Up in Children's Wear. Household Linens Slow. Appeal Corset Ruling. Gym Pants Reduced at Opening. Hard Coal Business Picks Up. Gray Goods Market Quiet. | True | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/for-letting-frisco-abandon-track.html | For Letting Frisco Abandon Track. | True | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/the-st-lawrence-canal.html | THE ST. LAWRENCE CANAL. | True | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/woman-who-beat-husband-jailed.html | Woman Who Beat Husband Jailed. | True | Special to The New York Times. | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/current-issues-and-yields-in-municipal-bond-market.html | Current Issues and Yields In Municipal Bond Market | True | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/television-company-files-charter.html | Television Company Files Charter. | True | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/women-saved-as-auto-skids-to-palisade-brink-driver-60-mother-82.html | Women Saved as Auto Skids to Palisade Brink; Driver, 60, Mother, 82, Unperturbed by Peril | True | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/nobile-after-rescue.html | NOBILE AFTER RESCUE. | True | Times Wide World Photo. | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/blast-dislodges-45000ton-stone.html | Blast Dislodges 45,000-Ton Stone. | True | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/broad-street-building-in-deal.html | Broad Street Building in Deal. | True | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/robins-receiver-asked-once-famous-restaurateur-says-he-is-penniless.html | ROBINS RECEIVER ASKED.; Once Famous Restaurateur Says He is "Penniless," Answering Wife. | True | Special to The New York Times. | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/fete-held-on-green-in-east-hampton-street-fair-staged-by-women-of.html | FETE HELD ON GREEN IN EAST HAMPTON; Street Fair Staged by Women of the Summer Colony Highly Attractive. FASHION SHOW A FEATURE University Players Give Marionette Performances at Southampton-- Many Week-End Parties. Some of the Models. Bewildering Display of Dolls. Ducking Board Besieged. Puppet Show At Southampton. Give a Party for Fifty. | True | Special to The New York Times. | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/rubber-prices-break-here-march-and-may-deliveries-go-below-19cent.html | RUBBER PRICES BREAK HERE; March and May Deliveries Go Below 19-Cent Level--Selling Heavy. | True | | C1B 782563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/moves-to-speed-up-phillips-inquiry-court-authorizes-grand-jury-to.html | MOVES TO SPEED UP PHILLIPS INQUIRY; Court Authorizes Grand Jury to Hold Night Sessions to Complete Its Work. TIME IS UP ON TUESDAY But Judge Offers to Hold It Over-- Leonard Fails, to Propose a Wider Investigation. Cites Standard Oil's Methods. Prosecutor Defends Buckner. | True | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/named-head-of-la-salle-college.html | Named Head of La Salle College. | True | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/j-joels-play-boy-at-10-to-1-captures-the-liverpool-cup.html | J. Joel's Play Boy, at 10 to 1, Captures the Liverpool Cup | True | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/king-names-dr-lang-to-canterbury-see-archbishop-of-york-63-years.html | KING NAMES DR. LANG TO CANTERBURY SEE; Archbishop of York, 63 Years Old, Will Succeed Dr. David-son on Nov. 12. FATHER WAS PRESBYTERIAN Future Primate Has Been Twenty Years at York--Guided Prayer Book Revision. Nominee Is a Forceful Debater | True | Wireless to THE NEW YORK TIMES. | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/our-envoy-unveils-memorial-in-spain-given-by-florida-to-honor.html | Our Envoy Unveils Memorial in Spain; Given by Florida to Honor State's Founder | True | Special Cable to THE NEW YORK TIMES. | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/court-legalizes-philadelphia-tax.html | Court Legalizes Philadelphia Tax. | True | Special to The New York Times. | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/ticket-man-objects-to-one-month-in-jail-will-try-to-raise-4500-fine.html | TICKET MAN OBJECTS TO ONE MONTH IN JAIL; Will Try to Raise $4,500 Fine in Tax Case--Another Also Gets Time to Pay. | True | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/kellogg-refuses-to-act-in-panama-will-not-intervene-as-one-side.html | KELLOGG REFUSES TO ACT IN PANAMA; Will Not Intervene as One Side Asks, but Warns All Fac- tions Against Disorder. DR. BOYD CRITICIZES STAND Opposition Presidential Candidate, in Washington, Says Attitude Is Departure From Policy. Department Not Convinced. Administration Has Great Power. Says Policy is Departure. Calls Revolt Futile. | True | Special to The New York Times. | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/westchester-sales-transactions-in-the-county-as-reported-yesterday.html | WESTCHESTER SALES; Transactions in the County as Reported Yesterday | True | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/iron-worker-in-hospital-after-fall.html | Iron Worker in Hospital After Fall. | True | | C1B 782563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/hoover-acclaimed-at-his-homecoming-in-san-francisco-democrats-as.html | HOOVER ACCLAIMED AT HIS HOMECOMING IN SAN FRANCISCO; Democrats as Well as Republicans Join in WelcomingHim as a Californian.THRONGS CHEER IN STREETSCandidate Avoids Politics inFirst Speech--Tells of GettingJob There as Youth.SEES A RECORD TRADE ERAWorld outlook Is for Greatest Com- mercial Expansion in History, He Asserts. Recalls Coming to the City. Parade to the City Hall. The Mayor's Introduction. Text of Mr. Hoover's Speech. Entered Public Service for City. Sees Great Trade Expansion. Cheered on the Route Home. | True | From a Staff Correspondent of The New York Times. | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/5000000-structure-planned-to-replace-chimney-building.html | $5,000,000 Structure Planned To Replace 'Chimney' Building | True | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/earchduke-25-others-sue-yugoslavia-for-300000000.html | Ex-Archduke, 25 Others Sue Yugoslavia for $300,000,000 | True | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/to-study-submarine-safety-devices.html | To Study Submarine Safety Devices. | True | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/marie-campbell-engaged-to-cadet-colonels-daughter-is-to-wed-louis-m.html | MARIE CAMPBELL ENGAGED TO CADET; Colonel's Daughter Is to Wed Louis M. de Riemer of U.S. Military Academy. | True | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/rain-halts-bike-races.html | Rain Halts Bike Races. | True | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/john-doe-named-in-will-woman-leaves-2000-to-disabled-veterans-in.html | 'JOHN DOE' NAMED IN WILL.; Woman Leaves $2,000 to Disabled Veterans in This Vicinity. | True | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/new-stock-issue-offering-of-corporation-shares-for-subscription-by.html | NEW STOCK ISSUE; Offering of Corporation Shares for Subscription by the Public. | True | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/new-york-central-in-new-airrail-project-detroit-and-winnipeg-to-be.html | New York Central in New Air-Rail Project; Detroit and Winnipeg to Be First Terminals | True | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/cottonseed-oil.html | COTTONSEED OIL. | True | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/twins-sentenced-for-check-forgery-munro-brothers-get-five-to-ten.html | TWINS SENTENCED FOR CHECK FORGERY; Munro Brothers Get Five to Ten Years for $9,000 Fraud-- Denounced as Menace. THEIR DUPE IS LIBERATED Two Similar indictments Considered by Judge Nott in Imposing Sing Sing Terms. | True | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/notes-of-social-activities-in-new-york-new-jersey-and-elsewhere.html | Notes of Social Activities in New York, New Jersey and Elsewhere | True | | C1B 782563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/spain-begins-fetes-for-us-yachtsmen-official-festivities-begin-at.html | SPAIN BEGINS FETES FOR U.S. YACHTSMEN; Official Festivities Begin at Santander--Government Offi- cers Greet Visitors. SPORTSMANSHIP IS PRAISED Santander Hotels Crowded to Ca- pacity--Street Fair and Bull Fights Amuse Americans. Bull Fights Daily Event. Dictator in Courtly Gesture. | True | By Lansing Warren. Wireless To the New York Times. | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/geneva-quotations.html | GENEVA QUOTATIONS. | True | Special Cable to THE NEW YORK TIMES. | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/accepts-zionist-report-council-at-berlin-adopts-boards-findings-on.html | ACCEPTS ZIONIST REPORT.; Council at Berlin Adopts Board's Findings on Five-Year Plan. | True | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/liverpools-cotton-week-british-stocks-continue-to-decrease-imports.html | LIVERPOOL'S COTTON WEEK.; British Stocks Continue to Decrease --Imports Larger. | True | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/british-see-end-of-big-ring-purses-tunney-appearance-not-worth-21.html | BRITISH SEE END OF BIG RING PURSES; Tunney Appearance Not Worth 21 Times Prime Minister's Salary, Says Expert. TOM'S DEFEAT NO SURPRISE Fans Were Up Till 3 In the Morning for Broadcast--Other European Capitals Listened on Radio. | True | Special Cable to THE NEW YORK TIMES | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings | True | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Summer Stocks Advance. No Interborough Dividends Two Mergers Near Failure. A $106,000,000 purchase. Railroads and Prosperity. Railroad Merger Sidelights. Automobile Prospects Concerning 1928 Bonuses. | True | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/senators-win-in-ninth-score-three-runs-and-triumgh-over-the-browns.html | SENATORS WIN IN NINTH.; Score Three Runs and Triumph Over the Browns by 7-4. | True | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/music-notes.html | MUSIC NOTES | True | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/obvious-says-simmons-any-one-should-understand-his-reasons-for.html | OBVIOUS, SAYS SIMMONS.; Any One Should Understand His Reasons for Resigning, He Asserts. | True | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/corn-prices-rise-then-slump-again-active-buying-by-shorts-brings-an.html | CORN PRICES RISE, THEN SLUMP AGAIN; Active Buying by Shorts Brings an Advance, but Close Is Only Slightly Higher. COUNTRY OFFERINGS SMALL Wheat Is Active, but Hedging Pressure Carried Values to aLow Finish. | True | Special to The New York Times. | C1B 782563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/brooklyn-trading-yesterdays-deals-in-business-and-residential.html | BROOKLYN TRADING; Yesterday's Deals in Business and Residential Properties | True | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/wanamakers-gets-238000-gems-back-jewelers-who-supplied-part-of.html | WANAMAKER'S GETS $238,000 GEMS BACK; Jewelers Who Supplied Part of Stones Bought by Mrs. Leslie Now Question Store's Title. FILE SUIT FOR $37,000 Housekeeper Had Full Authority to Make Purchases for Mrs. Emerson, It Is Learned. Suit Against Wanamaker's, Jeweler Seeks Stones. No Move by Pecora. | True | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/wagner-announces-plans-for-garrick-will-open-his-season-on-oct-1.html | WAGNER ANNOUNCES PLANS FOR GARRICK; Will Open His Season on Oct. 1 With London Comedy, 'When Crummles Played.' ALICE BRADY A GUEST STAR Each Play to Be Presented for Four Weeks—Charles Hopkins to Give 'The Unknown Warrior.' JAGEL, OPERA TENOR, WED. Member of Metropolitan Marries in London Nancy Weir, a Singer. | True | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/woman-urges-ohio-wives-to-defeat-burton-charges-he-said-a-wife-was.html | Woman Urges Ohio Wives to Defeat Burton; Charges He Said a Wife Was a Handicap | True | Special to The New York Times. | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/democrats-pick-st-louis-headquarters-for-midwest-and-south-to-be.html | DEMOCRATS PICK ST. LOUIS; Headquarters for Mid-West and South to Be Established There. | True | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/army-airship-forced-down-tc10254-descends-near-williamsburg-va-with.html | ARMY AIRSHIP FORCED DOWN; TC-10-254 Descends Near Williamsburg (Va.) With Broken Rudder. | True | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/coolidge-fish-take-breaks-state-law-but-wisconsin-game-warden.html | COOLIDGE FISH TAKE BREAKS STATE LAW; But Wisconsin Game Warden Condones Offense--Extra Trout Was Small. HE CAUGHT 26 IN ONE DAY President Doubts Senate Opposition to Kellogg Peace Treaty—Says Leaders Favor It. Catch Considered Achievement. Doubts Fight on Peace Treaty. | True | From a Staff Correspondent of The New York Times. | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/woman-gets-781889-award-for-play-she-said-was-taken-by-morosco-and.html | Woman Gets $781,889 Award for Play She Said Was Taken by Morosco and Tully | True | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/fields-4-goals-win-for-meadow-brook-no-1s-hard-riding-defeats.html | FIELD'S 4 GOALS WIN FOR MEADOW BROOK; No. 1's Hard Riding Defeats Wanderers in Cedarhurst SemiFinals--Smith's Horse Falls, Dies | True | Special to The New York Times. | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/sparks-valet-goes-to-jail-pleads-guilty-to-14000-gem-theft-gets-2.html | SPARKS VALET GOES TO JAIL.; Pleads Guilty to $14,000 Gem Theft --Gets 2 to 5 Years. | True | Special to The New York Times. | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/germans-defeated-by-us-chess-team-americans-remain-unbeaten-in.html | GERMANS DEFEATED BY U.S. CHESS TEAM; Americans Remain Unbeaten in Hague Tourney With Four Victories, Two Ties. LATVIANS FORCE DRAW Kashdan and Steiner of New York Save Day With Triumphs Over Taube and Petroff. | True | | C1B 782563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/arkansas-highway-bonds-drop-as-selling-syndicate-is-ended.html | Arkansas Highway Bonds Drop As Selling Syndicate Is Ended | True | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/wool-market-is-quiet-commercial-bulletin-reports-values-five-per.html | WOOL MARKET IS QUIET.; Commercial Bulletin Reports Values Five Per Cent. Below Recent Peak. | True | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/railroad-earnings-monthly-reports-of-rail-com-panies-with.html | RAILROAD EARNINGS; Monthly Reports of Rail Com-panies, With Comparisons With Last Year. | True | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/mrs-pratt-to-begin-campaign-next-week-alderman-and-phelps-in-fight.html | MRS. PRATT TO BEGIN CAMPAIGN NEXT WEEK; Alderman and Phelps in Fight for Republican Nomination for Congress. | True | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/mr-coolidge-at-play.html | MR. COOLIDGE AT PLAY. | True | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/h-hurwitz-off-for-palestine.html | H. Hurwitz Off for Palestine. | True | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/sports-of-the-times-gaining-the-heights-the-rock-crusher-a-waiting.html | Sports of the Times; Gaining the Heights The Rock Crusher. A Waiting Game. For the Defense. | True | By John Kieran. | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/glasgow-greets-pilgrims-scotch-afloat-and-ashore-welcome-2400.html | GLASGOW GREETS PILGRIMS.; Scotch Afloat and Ashore Welcome 2,400 American Clansmen. | True | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/jones-tells-results-of-foreign-air-tour-predicts-profit-for-new.html | JONES TELLS RESULTS OF FOREIGN AIR TOUR; Predicts Profit For New Flight Line Here After Studying Methods Used Abroad. | True | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/tarrytowns-library-likely-to-be-bookless-village-trustees-reject.html | TARRYTOWN'S LIBRARY LIKELY TO BE BOOKLESS; Village Trustees Reject Deal With Young Men's Lyceum for Fund for Purchases. | True | Special to The New York Times. | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/invalid-attempts-suicide-with-pistol.html | Invalid Attempts Suicide With Pistol. | True | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/doran-to-attend-world-dry-congress.html | Doran to Attend World Dry Congress | True | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/presbyterians-raised-17500000-in-4-years-money-has-been-used-for.html | PRESBYTERIANS RAISED $17,500,000 IN 4 YEARS; Money Has Been Used for Church Buildings, Debts and Extension Work, Says Bulletin. | True | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/virginias-road-program-state-proposes-to-build-1687-miles-of.html | VIRGINIA'S ROAD PROGRAM.; State Proposes to Build 1,687 Miles of Highway This Year. | True | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/miss-anne-hof-weds-dr-lawrence-r-blinks-generals-daughter-married.html | MISS ANNE HOF WEDS DR. LAWRENCE R. BLINKS; General's Daughter Married to Physiologist With Rockefeller Institute--Other Nuptials. | True | Special to The New York Times. | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/plumbing-trade-improves-continued-acceleration-of-business-reported.html | PLUMBING TRADE IMPROVES.; Continued Acceleration of Business Reported by Dealers. | True | | C1B 782563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/jersey-city-bows-61-baltimore-evens-series-count-by-annexing-second.html | JERSEY CITY BOWS, 6-1.; Baltimore Evens Series Count by Annexing Second Contest. | True | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/french-demand-stirs-reich-extradition-request-in-flag-case-resented.html | FRENCH DEMAND STIRS REICH; Extradition Request in Flag Case Resented by Berlin Press. | True | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/56-sandino-men-lay-down-arms-total-of-600-have-surrendered-to.html | 56 SANDINO MEN LAY DOWN ARMS; Total of 600 Have Surrendered to Marines in the Past Month. ELECTION PLANS PROGRESS Nicaraguan Conservative Nominees Are Confirmed by the Party's Directorate. | True | By Tropical Radio. | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/robinson-acceptance-hour-changed.html | Robinson Acceptance Hour Changed | True | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/glider-which-set-american-record.html | GLIDER WHICH SET AMERICAN RECORD. | True | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/ac-mckinley-joins-byrd-retired-army-captain-will-direct-aerial.html | A.C. McKINLEY JOINS BYRD.; Retired Army Captain Will Direct Aerial Photography in Antarctic. | True | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/hh-rogers-to-wed-virginia-lincoln-cleveland-ohio-physician.html | H.H. ROGERS TO WED VIRGINIA LINCOLN; Cleveland (Ohio) Physician Announces His Daughter's Troth to Colonel's Son. WEDDING EXPECTED SOON Brother of Mrs. Ramos Is Electrical Engineer in Cleveland--His Fiancee in Junior League. | True | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/80000-acres-afire-in-grain-land-blaze-flames-sweep-125-square-miles.html | 80,000 ACRES AFIRE IN GRAIN LAND BLAZE; Flames Sweep 125 Square Miles of Wheat and Pasture Area in Washington State. EUREKA FLATS LAID WASTE Farm Homes and Ranch Buildings Also Burn--Change in Wind Helps Fire-Fighters Halt Destruction. | True | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/new-view-of-mayor-thompson-from-will-rogers-in-chicago.html | New View of Mayor Thompson From Will Rogers in Chicago | True | WILL ROGERS. | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/absolves-dawes-plan-of-rail-wreck-blame-dr-dorpmuller-general.html | ABSOLVES DAWES PLAN OF RAIL WRECK BLAME; Dr. Dorpmuller, General Director of German Railroad, Says Careless Employes Caused Accidents. | True | Wireless to THE NEW YORK TIMES. | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/double-bridal-for-twins-martha-and-kathryn-berrien-get.html | DOUBLE BRIDAL FOR TWINS; Martha and Kathryn Berrien Get Licenses--Weddings Next Month. | True | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/cities-halt-tarift-chemists-are-told-distribution-costs-offset-farm.html | CITIES HALT TARIFT, CHEMISTS ARE TOLD; Distribution Costs Offset Farm Economies, Dr. H.E. Howe Declares. STUDY OF CRYSTALS URGED Prof. Walcott at Evanston Meeting Tells How They Back Chemical Findings. Compares Farm to Coal Problem. Foresees Depletion of Raw Materials. | True | Special to The New York Times. | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/station-wcgu-ready-to-move.html | Station WCGU Ready to Move. | True | | C1B 782563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/princess-albrecht-here-one-musician-enough-in-family-she-says-of.html | PRINCESS ALBRECHT HERE.; One Musician Enough in Family, She Says of Husband, Conductor. | True | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/customs-court-decisions-remit-added-duty-on-bulbsal-low-job-lot.html | CUSTOMS COURT DECISIONS.; Remit Added Duty on Bulbs--Al- low Job Lot Shipment Claim. | True | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/count-leo-tolstoi-arrives-novelists-son-comes-to-lecturechild-born.html | COUNT LEO TOLSTOI ARRIVES; Novelist's Son Comes to Lecture Child Born on the De Grasses Trip. | True | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/3-albany-men-in-crash-two-are-badly-hurt-when-plane-hits-tree-near.html | 3 ALBANY MEN IN CRASH.; Two Are Badly Hurt When Plane Hits Tree Near Red Hook. | True | Special to The New York Times. | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/demotes-2-in-jerge-case-commissioner-warren-continues-shakeup-of.html | DEMOTES 2 IN JERGE CASE.; Commissioner Warren Continues Shake-Up of Narcotic Bureau. | True | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/see-merger-needed-by-radio-and-cable-communications-men-known-to.html | SEE MERGER NEEDED BY RADIO AND CABLE; Communications Men Known to Favor Meeting British Plan With Similar Action Here. AMERICAN SYSTEM INFERIOR Combination of Three Big Companies Would Still Be Smaller Than the English Grouping. British System Would Be Superior. British Cables Span the World. Comment by Commerce Department' | True | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/heflin-to-talk-to-freeport-klan.html | Heflin to Talk to Freeport Klan. | True | Special to The New York Times. | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/blames-daughter-8-in-theft-of-a-purse-mother-of-four-children-held.html | BLAMES DAUGHTER, 8, IN THEFT OF A PURSE; Mother of Four Children Held for Grand Jury When Record Shows Four Arrests. | True | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/wealthy-exporter-to-marry-dancer-madeleine-northway-engaged-to.html | WEALTHY EXPORTER TO MARRY DANCER; Madeleine Northway Engaged to Charles E. Read of Toronto. | True | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/poland-protests-on-bukarin-speech.html | Poland Protests on Bukarin Speech | True | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/1-drowned-29-hurt-at-fire-barge-oil-tanker-and-fireboat-destroyed.html | 1 DROWNED, 29 HURT AT FIRE; Barge, Oil Tanker and Fireboat Destroyed in Buffalo Harbor. | True | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/captain-heinen-is-sailing-here.html | Captain Heinen Is Sailing Here. | True | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/kellogg-will-avoid-debt-talk-in-paris-he-says-he-will-take-up-no.html | KELLOGG WILL AVOID DEBT TALK IN PARIS; He Says He Will Take Up No Issue Other Than Signing of Anti-War Treaty There. EUROPE KEEN FOR HIS VIEWS Statesmen Want to Know Stand on Reparations and Problems That Might Bring War. | True | Special to The New York Times. | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/burns-end-life-of-glens-falls-man.html | Burns End Life of Glens Falls Man. | True | Special to The New York Times. | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/foes-ousted-says-davis-georgia-negros-paper-reports-state-chairman.html | FOES OUSTED, SAYS DAVIS.; Georgia Negro's Paper Reports State Chairman and Aides Removed. | True | | C1B 782563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/decline-in-industry-recorded-for-june-distribution-of-commodities.html | DECLINE IN INDUSTRY RECORDED FOR JUNE; Distribution of Commodities and General Wholesale Prices Also Dropped. LOANS MADE 6-YEAR RECORD Federal Reserve Member-Bank Credit Put at $1,000,000,000 by Board--New Building Gained. | True | Special to The New York Times. | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/2-saved-from-overturned-seaplane.html | 2 Saved From Overturned Seaplane. | True | Special to The New York Times. | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/four-released-in-panama-leaders-in-intervention-movement-are.html | FOUR RELEASED IN PANAMA.; Leaders in Intervention Movement Are Admitted to Bail. | True | Wireless to THE NEW YORK TIMES. | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/rules-slack-is-mayor-court-decrees-hogue-has-no-right-to.html | RULES SLACK IS MAYOR.; Court Decrees Hogue Has No Right to Indianapolis Office. | True | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/rain-keeps-mercury-down-average-yesterday-was-one-degree-below.html | RAIN KEEPS MERCURY DOWN; Average Yesterday Was One Degree Below Normal--Clear Tomorrow. | True | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/municipal-bonds-puzzling-dealers-forecasts-of-price-movements.html | MUNICIPAL BONDS PUZZLING DEALERS; Forecasts of Price Movements Differ--Further Declines Generally Expected. NEWER ISSUES BEING SOLD Older Securities Left on Shelves to Await Upturn of Market and Recover Losses. Further Declines Expected. Holdings Under Cover. | True | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/1200-insane-flee-fire-at-nashville-state-hospital-inmates-herded-on.html | 1,200 INSANE FLEE FIRE AT NASHVILLE; State Hospital Inmates Herded on Lawn by Guards as Main Building Burns. FIFTEEN ESCAPE GROUNDS Two of These Were Confined for Murder--Damaged Water System Hampers the Firemen. | True | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/2-new-dividends-declared-super-maid-votes-75-cents-on-nopar.html | 2 NEW DIVIDENDS DECLARED; Super Maid Votes 75 Cents on NoPar Stock--Veeder-Root 62 Cents. | True | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/children-ready-for-cleanup-drive.html | Children Ready for Clean-Up Drive. | True | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/hh-klein-to-fight-harvey-in-queens-attorney-active-in-connolly.html | H.H. KLEIN TO FIGHT HARVEY IN QUEENS; Attorney, Active in Connolly Exposures, to Campaign Against Alderman. CHARGES 'BOSS' BACKING And Demands Candidate 'Free From Organization Domination'--Would Support Polhemus. | True | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/defends-data-on-new-york-census-head-says-state-controller-gave.html | DEFENDS DATA ON NEW YORK; Census Head Says State Controller Gave Figures Smith Attacked. | True | Special to The New York Times. | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/estate-deal-in-nassau-county.html | Estate Deal in Nassau County. | True | | C1B 782563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/17429938-sought-by-municipalities-eightytwo-issues-of-bonds-to-be.html | $17,429,938 SOUGHT BY MUNICIPALITIES; Eighty-two Issues of Bonds to Be Awarded Next Week, Including Nassau County's.LOW BIDS ARE EXPECTED Several Large Loans DistributedQuickly, but Trend of PricesIs Still Downward. Distribution Under Way. New York City Bonds Up. Awards to be Made. | True | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/crops-and-votes.html | CROPS AND VOTES. | True | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/italians-to-burn-consols-mussolini-orders-special-ceremony-for.html | ITALIANS TO BURN CONSOLS; Mussolini Orders Special Ceremony for Bonds Freely Surrendered. | True | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/father-exonerated-of-kidnapping.html | Father Exonerated of Kidnapping. | True | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/municipal-service-calls-stock.html | Municipal Service Calls Stock. | True | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/associated-gas-and-electric.html | Associated Gas and Electric. | True | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/zoning-ordinances-upheld-jersey-cities-right-to-enforce-codes.html | ZONING ORDINANCES UPHELD; Jersey Cities' Right to Enforce Codes Affirmed by High Court. | True | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/reservists-defend-city-in-staten-island-sham-war.html | Reservists Defend City In Staten Island Sham War | True | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/listed-bond-market-dull-treasury-obligtions-weak-and-foreign.html | LISTED BOND MARKET DULL.; Treasury Obligations Weak and Foreign Securities Irregular. | True | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/chicago-bandits-get-newspaper-payroll-rob-herald-and-examiner-pay.html | CHICAGO BANDITS GET NEWSPAPER PAYROLL; Rob Herald and Examiner Pay - master of $7,000 in Press- room Office. | True | Special to The New York Times. | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/mrs-eva-fay-in-court-long-believed-dead-vaudeville-mystic-confused.html | MRS. EVA FAY IN COURT; LONG BELIEVED DEAD; Vaudeville Mystic, Confused With Mother-in-Law, Wants Judgment Case Reopened. | True | Special to The New York Times. | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/h-godfrey-turner-dies-music-manager-stricken-suddenly-with-heart.html | H. GODFREY TURNER DIES.; Music Manager Stricken Suddenly With Heart Disease at 68 Years. | True | Special to The New York Times. | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/moses-asks-harvey-to-aid-in-campaign-hoover-aide-expects-colonels.html | MOSES ASKS HARVEY TO AID IN CAMPAIGN; Hoover Aide Expects Colonel's Decision Soon--Backs Boston Banker for Senator. | True | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/101-ranch-employe-held-pistol-of-gateman-charged-with-shooting-not.html | 101 RANCH EMPLOYE HELD.; Pistol of Gateman, Charged With Shooting, Not Found. | True | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/says-4087357-census-of-jews-is-too-small-dr-lindfield-asserts.html | SAYS 4,087,357 CENSUS OF JEWS IS TOO SMALL; Dr. Lindfield Asserts Washington Failed to Include Places Without Synagogues. | True | | C1B 782563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/reports-croatians-near-starvation-hranilovich-journalist-from.html | REPORTS CROATIANS NEAR STARVATION; Hranilovich, Journalist From Yugoslavia, Tells Here of Serb Oppression. SEEKS AMERICAN AID Would Welcome Investigation Now, He Says--Hopes to See Borah and Other Legislators. | True | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/four-youths-drown-in-lake-collision-motorboat-runs-into-side-of.html | FOUR YOUTHS DROWN IN LAKE COLLISION; Motorboat Runs Into Side of Lake Michigan Steamer and Sinks. | True | Special to The New York Times. | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/franco-plans-hop-today-spanish-flier-is-to-start-on-roundtheworld.html | FRANCO PLANS HOP TODAY.; Spanish Flier Is to Start on Roundthe-World Flight. | True | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/queens-realty-sales-transactions-reported-yesterday-in-various.html | QUEENS REALTY SALES; Transactions Reported Yesterday in Various Properties | True | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/freed-on-doctors-charge-girl-and-fiance-accused-of-black-mail.html | FREED ON DOCTOR'S CHARGE; Girl and Fiance Accused of Black- mail Attempt Cleared. | True | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/homesites-sold-at-nassau-shores.html | Homesites Sold at Nassau Shores. | True | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/no-foolin-annexes-presidents-cup-veteran-jumper-with-miss-gimbel-up.html | NO FOOLIN ANNEXES PRESIDENT'S CUP; Veteran, Jumper, With Miss Gimbel Up, Wins Stamford Show's Richest Prize. | True | By Henry R. Ilsley. Special To the New York Times. | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/absolved-of-slaying-brooklyn-youth.html | Absolved of Slaying Brooklyn Youth. | True | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/yale-dean-opposes-big-student-debts-dr-mendell-also-criticizes-plan.html | YALE DEAN OPPOSES BIG STUDENT DEBTS; Dr. Mendell Also Criticizes Plan by Dr. Arnett of Chicago to Increase College Costs. | True | Special to The New York Times. | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/pope-sees-sydney-mission-pontifical-delegates-to-eucharistic.html | POPE SEES SYDNEY MISSION; Pontifical Delegates to Eucharistic Congress Received. | True | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/new-rocket-auto-hits-131mile-pace-crashes-german-inventor.html | NEW ROCKET AUTO HITS 131-MILE PACE, CRASHES; German Inventor Quadrupled Power on 100-Pound Car After Two Successful Tests. | True | Wireless to THE NEW YORK TIMES. | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/priest-constructs-yugoslav-cabinet-dr-anton-korosecs-ministry-is.html | PRIEST CONSTRUCTS YUGOSLAV CABINET; Dr. Anton Korosec's Ministry Is Submitted to King--Expected to Take Office Today. AIDED BY SERBIAN RADICALS Cabinet Lacks Approval of Croatian Peasant Leaders and They Are Likely to Resist It. | True | Wireless to THE NEW YORK TIMES. | C1B 782563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/ritchie-urges-smith-to-rely-on-direct-appeal-to-voters-counts-on.html | RITCHIE URGES SMITH TO RELY ON DIRECT APPEAL TO VOTERS; Counts on His Personality and Wants Him to Appear in as Many States as He Can. THEY DISCUSS PROHIBITION Nominee Seeks Advice on Dry Modification for Use in His Acceptance Speech. ARRIVES HERE FOR OUTING Will Spend a Few Days on Long Island--Few Met Train as He Came Unannounced. Urges More Talks by Smith. Expects to Win Maryland. SMITH AND RITCHIE WEIGH PROHIBITION Few at Smith's Train. Plans Few Days' Outing. | True | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/columbia-eleven-to-oppose-penn-on-baker-field-in-1929.html | Columbia Eleven to Oppose Penn on Baker Field in 1929 | True | Special to The New York Times. | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/chance-for-aspirants-keithalbeeorpheum-circuit-plans-to-recruit-new.html | CHANCE FOR ASPIRANTS; Keith-Albee-Orpheum Circuit Plans to Recruit New Talent. | | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/seeks-speed-boat-mark-whim-iii-for-bankers-commuting-will-have.html | SEEKS SPEED BOAT MARK; Whim III, for Banker's Commuting, Will Have Trial Next Week. | True | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/motorized-army-unit-to-visit-gettysburg-two-hundred-vehicles.html | MOTORIZED ARMY UNIT TO VISIT GETTYSBURG; Two Hundred Vehicles, Including Tanks, Will Leave Fort Leon- and Wood Tuesday. | True | Special to The New York Times. | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/cautious-but-hopeful.html | CAUTIOUS BUT HOPEFUL. | True | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/general-motors-halfyear-net-161267974-earnings-set-a-record-with.html | General Motors Half-Year Net $161,267,974; Earnings Set a Record, With Sales Up 26.4% | True | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/hagen-keeps-lead-in-canadian-open-tops-field-with-a-139-as-mac.html | HAGEN KEEPS LEAD IN CANADIAN OPEN; Tops Field With a 139 as Mac Smith Falls Behind With 143 for 36 Holes. TWO BREAK COURSE RECORD Compston, One Stroke Behind, and Turnesa, Tied With Smith, Set New Mark With 67s. | True | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/hearst-balked-in-suit-his-5000000-attachment-against-paper.html | HEARST BALKED IN SUIT.; His $5,000,000 Attachment Against Paper Companies Vacated. | True | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/prisoner-shoots-guard-saratoga-undersheriff-is-criti-cally-wounded.html | PRISONER SHOOTS GUARD.; Saratoga Under-Sheriff is Criti- cally Wounded in Jail Fight. | True | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/expoliceman-ends-life-by-shot.html | Ex-Policeman Ends Life by Shot. | True | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/foreign-exchange-no-striking-price-changes-re-cordedbusiness-drops.html | FOREIGN EXCHANGE; No Striking Price Changes Re-corded—Business Drops Off to Small Volume. | True | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/shipping-and-mails-140115592.html | SHIPPING AND MAILS | True | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/kings-hospital-rated-class-i-by-the-state-commissioner-coler-issues.html | KINGS HOSPITAL RATED CLASS I BY THE STATE; Commissioner Coler Issues the Findings Following Criticism of the Institution. | True | | C1B 782563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/policeman-poses-as-butler-to-trap-pair-trying-to-get-380-in-package.html | Policeman Poses as Butler to Trap Pair Trying to Get $380 in 'Package Swindle' | True | Special to The New York Times. | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/bequests-to-new-yorkers-mrs-mary-l-branchs-will-is-probated-at.html | BEQUESTS TO NEW YORKERS; Mrs. Mary L. Branch's Will Is Probated at Richmond, Va. | True | Special to The New York Times. | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/jamaica-line-assails-equitable-bus-grant-routes-in-queens-would.html | JAMAICA LINE ASSAILS EQUITABLE BUS GRANT; Routes in Queens Would Cripple Street Railway Business Engineer Tells Lockwood. | True | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/want-crime-drive-headed-by-dawes-chicago-committee-proposes-to.html | WANT CRIME DRIVE HEADED BY DAWES; Chicago Committee Proposes to Unite All Law Forces Under the Vice President. FIND EFFORTS WASTED NOW Mayor Thompson Is Reported Planning a Further Shake-Up Among Administration Aides. Administration Rumors Persist. | True | Special to The New York Times. | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/russian-oil-sales-up-sokolnikoff-says-it-now-has-12-per-cent-of.html | RUSSIAN OIL SALES UP.; Sokolnikoff Says It Now Has 12 Per Cent. of European Market. | True | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/firemen-race-in-vain-to-revive-dead-infant-inhalator-of-hospital.html | FIREMEN RACE IN VAIN TO REVIVE DEAD INFANT; Inhalator of Hospital Might Have Saved Baby, Says Head of Brooklyn Rescue Squad. | True | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/pacemaking-cards-bow-to-robins-52-vance-hurls-brooklyn-to-even.html | PACEMAKING CARDS BOW TO ROBINS, 5-2; Vance Hurls Brooklyn to Even Break in Series When Mitchell Falters. GAME CLINCHED IN SIXTH St. Louis Veteran Batted Out After Strong Start--Bottomley Hits 22d Homer. Mitchell Strong at Start. Cards' Rebellion Fails. | True | By John Drebinger. | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/tribute-to-captain-cook.html | TRIBUTE TO CAPTAIN COOK. | True | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/new-posts-for-french-lines-men.html | New Posts for French Line's Men. | True | | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/british-rail-men-accept-wages-cut-directors-executives-and-workmen.html | BRITISH RAIL MEN ACCEPT WAGES CUT; Directors, Executives and Workmen Agree to a Year's Reduction of 2 Per Cent in Pay.THE MEN LOSE $15,000,000Lockout at 700 LancashireCotton Mills Is Threatened to Start Aug. 11.500,000 MEN ARE INVOLVEDTrouble Arose Because DirectorsRefused to Discharge Worker in Dispute With Union. | True | Wireless to THE NEW YORK TIMES. | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/grant-wins-playoff-in-caddies-tourney-defeats-caruso-for-class-a.html | GRANT WINS PLAY-OFF IN CADDIES TOURNEY; Defeats Caruso for Class A Honor as 170 Oak Ridge Boys Compete--Women Act as Caddies | True | Special to The New York Times. | C1B 782563 |
| 1928-07-28 | 1928-07-28 | https://www.nytimes.com/1928/07/28/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 782563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/french-coin-designs-open-to-competition-two-successful-artists-will.html | FRENCH COIN DESIGNS OPEN TO COMPETITION; Two Successful Artists Will Win $2,000 Each--Symbolic Head Replaces 'Sower.' | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/remus-deportation-case-delayed.html | Remus Deportation Case Delayed. | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/in-the-limelights-glare-the-singing-gendarme.html | IN THE LIMELIGHT'S GLARE; The Singing Gendarme. | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/300-boys-sail-for-denmark-will-also-visit-norway-and-sweden-on.html | 300 BOYS SAIL FOR DENMARK; Will Also Visit Norway and Sweden on "Good-Will" Tour. | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/gossip-of-the-rialto-another-week-to-waitbringing-the-play-to-the.html | GOSSIP OF THE RIALTO; Another Week to Wait--Bringing the Play To the Sidewalk--Irene Franklin Writes a Revue | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/deep-antarctic-riddles-for-byrd-to-solve-mysteries-of-the-white.html | DEEP ANTARCTIC RIDDLES FOR BYRD TO SOLVE; Mysteries of the White Continent Are Discussed by Two Australian Scientists Who Know It MAIN PROBLEMS OF UNKNOWN LAND Largest Unworked Coal Field. Is Antarctica Divided? On the American Side. Much Expected from Planes. Sources of Weather. DIFFERENCES BETWEEN ARCTIC AND ANTARCTIC. The South Polar Continent. The Antarctic Andes. Why Byrd Avoids Weddell Sea. | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/new-jersey-homes-builders-are-improving-big-plot-in-ridgewood.html | NEW JERSEY HOMES.; Builders Are Improving Big Plot in Ridgewood. | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/pacific-mills-line-ready.html | Pacific Mills Line Ready. | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/buys-earhart-seaplane-donald-woodward-will-bring-the-friendship.html | BUYS EARHART SEAPLANE.; Donald Woodward Will Bring the Friendship Back to America. | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/a-moses-leads-hoovers-eastern-army-the-senator-from-new-hampshire.html | A MOSES LEADS HOOVER'S EASTERN ARMY; The Senator From New Hampshire Has a Reputation for Seeing Essentials and for Energy and Humor | True | By S.j. Woolf | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/rhodita-edwards-bride-radcliffe-graduate-is-wed-to-garret-g.html | RHODITA EDWARDS BRIDE.; Radcliffe Graduate Is Wed to Garret G. Ackerson Jr. | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/w-and-j-eleven-is-hit-football-followers-look-to-freshmen-for-new.html | W. AND J. ELEVEN IS HIT.; Football Followers Look to Freshmen for New Strength. | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/italy-swelters-in-long-hot-spell-highest-temperatures-in-century.html | ITALY SWELTERS IN LONG HOT SPELL; Highest Temperatures in Century Are Recorded in theNortheastern Provinces.MANY AMERICANS ARRIVEBells Cast From Captured Guns Ring in Village Churches--Mussolini Sends Peal to Africa. American Tourist Influx. Captured Guns Turned Into Bells. Thief Misses $500,000 of Gems. Potenziani a Great Land Owner. Old Opera Resuscitated. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/dry-raider-gets-phone-tip-answrers-ring-at-jersey-plant-and-makes.html | DRY RAIDER GETS PHONE TIP; Answrers Ring at Jersey Plant and Makes Another Arrest. | True | Special to The New York Times. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/music-in-england-and-italy-thomas-beechams-handedmonteverdi-revived.html | MUSIC IN ENGLAND AND ITALY; Thomas Beecham's Handed--Monteverdi Revived at Bologna-- Performances From Old Manuscripts Giordano's New Ballet. | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/push-notification-plans-col-halsey-says-albany-is-prepared-for.html | PUSH NOTIFICATION PLANS; Col. Halsey Says Albany Is Prepared for Biggest Crowd on Aug 22. | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/quits-knoxville-bank.html | QUITS KNOXVILLE BANK. | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/giants-run-in-13th-defeats-cubs-32-mcgrawmen-finally-solve-nehfs.html | GIANTS RUN IN 13TH DEFEATS CUBS, 3-2; McGrawmen Finally Solve Nehf's Delivery, Knocking Him Out of the Box. COHEN'S DRIVE PAVES WAY His Double Followed by O'Doul's Safe Bunt--Malone as Nehf's Relief Gets Two Out. THEN WELSH'S HIT DECIDES Genewich Pitches Brilliantly as Welsh Bats In All Giant Runs -- McCarthy Banished. Cubs Get Two men Out. Nehf Gets Out of Hole. Terry's Error Aids Cubs. Cubs Show Team Spirit. GIANTS' RUN IN 13TH DEFEATS CUBS, 3-2 | True | By Richards Vidmer. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/sir-ashley-sparks-sails.html | Sir Ashley Sparks Sails. | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/champagne-helps-to-heal-dutchfrench-olympic-breach.html | Champagne Helps to Heal Dutch-French Olympic Breach | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/article-10-no-title-appeal-of-old-pieces-in-color-and-lines-bird.html | Article 10 -- No Title; Appeal of Old Pieces in Color and Lines-- Bird Houses For The Garden | True | Photograph by Mattie Edwards Hewitt. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/quotation-marks.html | QUOTATION MARKS | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/all-blacks-win-another-new-zealand-rugby-stars-beat-orange-free.html | ALL BLACKS WIN ANOTHER.; New Zealand Rugby Stars Beat Orange Free State, 15 to 11. | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/lenore-hoxie-bride-of-mb-candler-ceremony-in-st-andrewsbythesea.html | LENORE HOXIE BRIDE OF M.B. CANDLER; Ceremony in St. Andrew's-bythe-Sea Episcopal Churchin Edgartown, Mass.MISS KATHERINE HAY WEDMarried to Stimpson Hubbard ofBrooklyn in St. Luke's Church,Catskill--Other Nuptials. Hubbard--Hay. Sims--Gregory. | True | Special to The New York Times. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/james-a-fenton-sr.html | James A. Fenton Sr. | True | Special to The New York Times. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/at-the-wheel-the-latest-from-grahampaige.html | AT THE WHEEL; THE LATEST FROM GRAHAM-PAIGE | True | By James O. Spearing. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/buys-montclair-dwelling.html | Buys Montclair Dwelling. | True |  | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/events-at-the-hamptons-university-player-will-present-a-third.html | EVENTS AT THE HAMPTONS; University Player Will Present a Third Offering--The Dog Show Next Week | True |  | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/balzac-was-not-a-very-attractive-person-the-memoirs-of-a.html | Balzac Was Not a Very Attractive Person; The Memoirs of a Contemporary Assert That He Was Dishonorable, Unobservant and Far Too Fat | True | By Edith Valerio | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/survey-criticized-by-palestine-press-only-one-newspaper-is-wholly.html | SURVEY CRITICIZED BY PALESTINE PRESS; Only One Newspaper Is Wholly Favorable to Jewish Agency Commission Report. MOSLEM FEAST OBSERVED Syria for First Time Makes the Mohammedan New Year's Day a Legal Holiday. | True | By Joseph M. Levy. Special Correspondence of the New York Times. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/to-wed-captain-rodney-frances-oldham-of-seattle-engaged-to-brother.html | TO WED CAPTAIN RODNEY.; Frances Oldham of Seattle Engaged to Brother of English Baron. | True | Special Cable to THE NEW YORK TIMES. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/urges-use-of-experts-roy-a-cheney-sees-mill-men-unable-to-solve.html | URGES USE OF EXPERTS.; Roy A. Cheney Sees Mill Men Unable to Solve Textile Problems. | True |  | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/article-24-no-title.html | Article 24 -- No Title | True |  | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/presidential-nominees-get-record-radio-hookup-hoovers-acceptance.html | PRESIDENTIAL NOMINEES GET RECORD RADIO HOOK-UP; Hoover's Acceptance Speech on Aug. 11 and Smith's on Aug. 22 to Be Heard Throughout the Nation-- Broadcasters Are Completing Plans for Coast-to-Coast Network Stations Still in Doubt. Copy Democratic Strategy. Cooperation Pleases Smith. Farmers Are Considered. | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/latest-books.html | Latest Books | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/definite-airrail-step-denied-by-ny-central-cc-paulding-says-service.html | DEFINITE AIR-RAIL STEP DENIED BY N.Y. CENTRAL; C.C. Paulding Says Service Is Being Studied but No Decision Has Been Made. | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/say-warren-has-data-in-glee-club-scandal.html | SAY WARREN HAS DATA IN GLEE CLUB SCANDAL | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/met-diving-crown-is-won-by-kreuttner-kreuttner-scores-in-met-diving.html | Met. Diving Crown Is Won by Kreuttner; KREUTTNER SCORES IN MET. DIVING TEST N.Y.A.C. Swimmer Wins A. A.C. High Platform Title in North Bergen Meet. SCORES AVERAGE OF 92.25 McKee Is Close Second With 90.42 -- Achilles Wins 110-Yard Free Style in 1:10 4-5. | True | Special to The New York Times. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/fuller-wants-girls-to-marry-soldiers.html | Fuller Wants Girls to Marry Soldiers | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/bismarcks-last-words-resound-ludwig-in-a-fresh-account-of-the-iron.html | BISMARCK'S LAST WORDS RESOUND; Ludwig, in a Fresh Account of the Iron Chancellor's Later Days, Depicts the Zest With Which He Crossed Swords With the Kaiser in Seeking to Safeguard the Future of the Fatherland | True | By Emil Ludwig | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/congress-library-gets-tibetan-books-classics-printed-from.html | CONGRESS LIBRARY GETS TIBETAN BOOKS; Classics Printed From 500Year-Old Blocks, Were Found inLamasery by Dr. Rock.ARRIVE AFTER THREE YEARS Botanist Discovered Volumes WhileTaking Refuge From Banditsin Monastery. Lamasery Offers Refuge. Prince Agreed to Hold Books. | True | Special to The New York Times. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/two-collections-of-scandinavian-tales.html | Two Collections of Scandinavian Tales | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/mr-tuckerman-clarifies-his-twothirds-contention-cites-authorities.html | MR. TUCKERMAN CLARIFIES HIS TWO-THIRDS CONTENTION; Cites Authorities for His Position That Majority of Congress Is Needed to Amend Constitution | True | ELIOT TUCKERMAN. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/the-week-ahead-at-resorts.html | THE WEEK AHEAD AT RESORTS | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/beef-prices-in-chicago-near-war-level-porterhouse-at-1-a-poured-is.html | Beef Prices in Chicago Near War Level; Porterhouse at $1 a Poured Is Talked Of | True | Special to The New York Times. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/scoffer-at-miracles-just-missed-by-death-is-converted-when-train.html | SCOFFER AT MIRACLES JUST MISSED BY DEATH; Is Converted When Train Smashes Auto and He Is Unhurt-- Another Close Call. | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/593-companies-add-property-holdings-composite-data-for-1927-show.html | 593 COMPANIES ADD PROPERTY HOLDINGS; Composite Data for 1927 Show $1,349,000,000 Gain in This Account Over 1926. BUT NET PROFITS DROPPED This Decline Was Accompanied by Larger Disbursements to Bond and Stockholders. | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/kaiser-must-look-elsewhere-for-supply-of-trees-to-fell.html | Kaiser Must Look Elsewhere For Supply of Trees to Fell | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/british-parliament-alters-session-date-from-this-year-prorogation.html | BRITISH PARLIAMENT ALTERS SESSION DATE; From This Year Prorogation Will Take Place in July, Making Summer Election Possible. | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/says-fith-avenue-is-not-congested-head-of-st-louis-bureau-delares.html | SAYS FITH AVENUE IS NOT CONGESTED; Head of St. Louis Bureau Delares There Is Plenty of Room for Traffic.URGES USE OF MARKERSIf Cars Were Kept in Well-DefinedLanes There Would Be No Trouble, He Believes. | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/in-india-700-crowns-now-rest-uneasily-luxurious-princes-are-fearful.html | IN INDIA 700 CROWNS NOW REST UNEASILY; Luxurious Princes Are Fearful Over British Efforts to Reduce Them to Mere Peers | True | By P.w. Wilson | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/raw-silk-closes-higher-advance-of-ten-yen-reported-in-yokohama.html | RAW SILK CLOSES HIGHER.; Advance of Ten Yen Reported in Yokohama Market. | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/counter-market-quiet-most-groups-are-steadyseveral-small-price.html | COUNTER MARKET QUIET.; Most Groups Are Steady--Several Small Price Advances Made. | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/indians-buy-outfielder.html | Indians Buy Outfielder. | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/british-navy-group-assails-league-union-plea-to-keep-children-from.html | BRITISH NAVY GROUP ASSAILS LEAGUE UNION; Plea to Keep Children From Military Displays Is Cited as "Pacifist Propaganda." | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/slotted-wing-is-in-dispute-here.html | SLOTTED WING IS IN DISPUTE HERE | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/radio-board-to-seek-information-in-zones-will-probably-not-complete.html | RADIO BOARD TO SEEK INFORMATION IN ZONES; Will Probably Not Complete Reallocation Plan Before Middleof September. | True | Special to The New York Times. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/film-flashes.html | FILM FLASHES | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/pica-club-at-annual-dinner.html | Pica Club at Annual Dinner. | True | Special to The New York Times. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/palestine-gets-union-label.html | Palestine Gets Union Label. | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/polhemus-willing-to-run.html | POLHEMUS WILLING TO RUN | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/ocean-travel.html | OCEAN TRAVEL. | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/business-records.html | BUSINESS RECORDS | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/to-build-workers-homes-longterm-french-government-appropriation-for.html | TO BUILD WORKERS' HOMES.; Long-Term French Government Appropriation for Purpose. | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/scenic-silks-in-vogue-vignettes-of-architecture-and-landscape-shown.html | SCENIC SILKS IN VOGUE; Vignettes of Architecture and Landscape Shown in a Subtlety of Color | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/difficulties-face-yugoslav-cabinet-nethuno-convention-foreign-loan.html | DIFFICULTIES FACE YUGOSLAV CABINET; Nethuno Convention, Foreign Loan, Stabilizing of Currency and Land Reform Are Issues. | True | Wireless to THE NEW YORK TIMES. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/2-seeded-players-gain-in-westfield-tennis-ewing-and-tressel-reach.html | 2 SEEDED PLAYERS GAIN IN WESTFIELD TENNIS; Ewing and Tressel Reach 3d Round in Northern Jersey Title Matches. | True | Special to The New York Times. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/marine-corns-orders.html | Marine Corns Orders. | True | Special to The New York Times. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/grebe-wins-at-stamford-wrightsons-craft-scores-over-the-duck-in.html | GREBE WINS AT STAMFORD.; Wrightson's Craft Scores Over the Duck in Stafford Class. | True | Special to The New York Times. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/radio-amateurs-get-new-calls-assigned-on-international-basis.html | RADIO AMATEURS GET NEW CALLS ASSIGNED ON INTERNATIONAL BASIS | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/new-plays-out-of-town.html | NEW PLAYS OUT OF TOWN | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/trotsky-quotes-lenins-gospel-his-recent-book-accuses-stalin-of.html | TROTSKY QUOTES LENIN'S GOSPEL; His Recent Book Accuses Stalin of Heresy to the Communist Revolution Trotsky vs. Stalin | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/all-that-was-left-of-the-louvain-library-balustrade-after-workmans.html | ALL THAT WAS LEFT OF THE LOUVAIN LIBRARY BALUSTRADE AFTER WORKMAN'S ATTACK. | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/article-21-no-title.html | Article 21 -- No Title | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/manufacturing-stock-sales.html | Manufacturing Stock Sales. | True | Special to The New York Times. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/modern-hair-styles-from-the-dim-past-todays-mode-short-like-that-of.html | MODERN HAIR STYLES FROM THE DIM PAST; Today's Mode, Short Like That of a Babylonian Queen, Is Threatened by a Revolt of Youth for Long Tresses HAIR STYLES FROM THE PAST A GHOST VESSSEL OF THE BANKS | True | By Louise Polk Huger | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/loan-company-to-move-commercial-union-takes-new-brooklyn-offices.html | LOAN COMPANY TO MOVE.; Commercial Union Takes New Brooklyn Offices. | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/reflections-and-news-of-the-screen-world-winter-in-the-hungry-men.html | REFLECTIONS AND NEWS OF THE SCREEN WORLD; Winter In The Hungry Men. Mr. Chaney's Swamp. Thalberg on Sound. Some New Pictures. With Utmost Secrecy. | True | By Mordaunt Hall. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/flying-recruits-on-the-increase-alexander-klemin.html | FLYING RECRUITS ON THE INCREASE; ALEXANDER KLEMIN | True | By Lauren D. Lyman.photograph By International News Reel. | C1B795844,C1B795845,C1B795846,C1B795847,C1B795848,C1B795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/independents-lose-fight-on-film-ban-court-refuses-to-bar-sales-by.html | INDEPENDENTS LOSE FIGHT ON FILM BAN; Court Refuses to Bar Sales by Metro-Goldwyn-Mayer to Exhibitors' Group. ANOTHER SETBACK ALSO Justice Valente Vacates Service of Papers on Ten Theatres in Association. | True | | C1B795844,C1B795845,C1B795846,C1B795847,C1B795848,C1B795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/article-17-no-title.html | Article 17 -- No Title | True | | C1B795844,C1B795845,C1B795846,C1B795847,C1B795848,C1B795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/article-27-no-title-insulation-from-earth-required-what-may-have.html | Article 27 -- No Title; Insulation From Earth Required. What May Have Happened. | True | | C1B795844,C1B795845,C1B795846,C1B795847,C1B795848,C1B795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/pick-hospital-architects-crow-lewis-wick-to-design-skin-and-cancer.html | PICK HOSPITAL ARCHITECTS.; Crow, Lewis & Wick to Design Skin and Cancer Building. | True | | C1B795844,C1B795845,C1B795846,C1B795847,C1B795848,C1B795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/toil-three-months-for-dream-money-four-hawaiians-have-dug-shaft-80.html | TOIL THREE MONTHS FOR 'DREAM' MONEY; Four Hawaiians Have Dug Shaft 80 Feet Deep, but Have Found No Wealth. | True | Special Correspondence of THE NEW YORK TIMES. | C1B795844,C1B795845,C1B795846,C1B795847,C1B795848,C1B795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/roads-and-road-conditions-in-new-jersey-more-good-roads.html | ROADS AND ROAD CONDITIONS; In New Jersey. More Good Roads. | True | | C1B795844,C1B795845,C1B795846,C1B795847,C1B795848,C1B795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/broadway-to-be-staged-in-milan.html | Broadway" to Be Staged in Milan. | True | | C1B795844,C1B795845,C1B795846,C1B795847,C1B795848,C1B795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/chicago-alcohol-sales-bring-federal-inquiry-forty-companies-with.html | CHICAGO ALCOHOL SALES BRING FEDERAL INQUIRY; Forty Companies With Earnings of $100,000,000 Will Be Quizzed for Unpaid Taxes. | True | Special to The New York Times. | C1B795844,C1B795845,C1B795846,C1B795847,C1B795848,C1B795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/phils-get-fort-wayne-fielder.html | Phils Get Fort Wayne Fielder. | True | Special to The New York Times. | C1B795844,C1B795845,C1B795846,C1B795847,C1B795848,C1B795849 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/23-chicago-yachts-off-on-long-race-begin-a-331mile-voyage-to.html | 23 CHICAGO YACHTS OFF ON LONG RACE; Begin a 331-Mile Voyage to Mackinac Island With Brisk Northeastern Blowing. | True | Special to The New York Times. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/150-colleges-represented-at-fete.html | 150 Colleges Represented at Fete. | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/overhead-of-horsemanship-a-british-cavalry-colonel-tries-to-teach.html | Overhead of Horsemanship; A British Cavalry Colonel Tries to Teach His Son Some Horse Sense | True | By H.i. Brock. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/lower-east-side-needs-rebuilding-modern-housing-conditions-and-new.html | LOWER EAST SIDE NEEDS REBUILDING; Modern Housing Conditions and New Capital Essential, Says Bank Official. OLD FLATS REMAIN VACANT Improvement Trend, With Good Tenant Demand, Indicates Future Stability. | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/southampton-sees-fight-and-frolics-several-bouts-staged-for-charity.html | SOUTHAMPTON SEES 'FIGHT AND FROLICS; Several Bouts Staged for Charity by Tex Rickard Are Witnessed by Society Folk.OTHER DIVERSIONS FOLLOW Many Members of the Summer Colony Entertain Guestsat Dinners. Preceded by Dinners. Mrs. Benjamin Conducts Games. Maidstone Club Opens Pool. Two Hundred at Luncheon. | True | Special to The New York Times. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/three-records-made-in-month-in-hydroelectric-production.html | Three Records Made in Month In Hydroelectric Production | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/liners-steward-missing-australian-sought-rich-woman-to-finance.html | LINER'S STEWARD MISSING.; Australian Sought Rich Woman to Finance Dirigible for Ocean Hop. | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/call-republican-council-state-and-county-chairmen-will-meet-in.html | CALL REPUBLICAN COUNCIL.; State and County Chairmen Will Meet in Utica to Plan Campaign. | True | Special to The New York Times. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/find-drugs-under-floor-police-discover-narcotic-cache-in.html | FIND DRUGS UNDER FLOOR.; Police Discover Narcotic Cache In Apartment-- Arrest Tenant. | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/pope-bars-visit-here-by-cardinal-sincero-thinks-presence-of-prelate.html | POPE BARS VISIT HERE BY CARDINAL SINCERO; Thinks Presence of Prelate Going to Canada During Election Campaign Would Be Misinterpreted. | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/law-is-to-be-treated-as-social-engineering-hessel-e-yntema.html | LAW IS TO BE TREATED AS SOCIAL ENGINEERING; HESSEL E. YNTEMA | True | By Hessel Edward Yntema. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/sift-big-stock-deal-by-pennsylvania-commerce-board-inquires-on.html | SIFT BIG STOCK DEAL BY PENNSYLVANIA; Commerce Board Inquires on $106,592,757 Purchase by Rail Holding Company. WABASH AND LEHIGH SHARES Whether Acquisitions Violate the Anti-Trust Law Awaits Commission's Ruling. Accounting by Holding Concern. Assets Total $266,826,453. | True | Special to The New York Times. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/article-28-no-title.html | Article 28 -- No Title | True | Photograph, by International News Reelphotographs By Freudy.photograph By E.f. Foley. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/protests-quinn-to-raskob-cummings-says-committeeman-has-angered.html | PROTESTS QUINN TO RASKOB; Cummings Says Committeeman Has Angered Labor by Strike Action. | True | Special to The New York Times. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/austria-urges-hughes-for-court.html | Austria Urges Hughes for Court. | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/radio-vital-cog-in-navy-activity-ninetyfive-million-words-handled.html | RADIO VITAL COG IN NAVY ACTIVITY; Ninety-five Million Words Handled by Communications Service in Past Year--Equipment Is Always Up-to-Date Extended American Influence. Encourage Radio Inventors. | True | By Captain S.c. Hooper, Director of Naval Communications. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/voigt-drops-final-to-dawson-3-and-2-unbeaten-in-match-play-for-3.html | VOIGT DROPS FINAL TO DAWSON, 3 AND 2; Unbeaten in Match Play for 3 Years, He Meets Master in Greenwich Invitation. Voigt One Down at Turn. Each Goes Out in 29. Voigt Halves 17th. | True | Special to The New York Times. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/point-judith-wins-polo-tournament-takes-new-england-intracircuit.html | POINT JUDITH WINS POLO TOURNAMENT; Takes New England Intra-Circuit Title by 18-2 Victory Over Greenwich Club. | True | Special to The New York Times. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/halt-state-barrack-work-pleasantville-ny-officials-say-builders-lack.html | HALT STATE BARRACK WORK; Pleasantville (N.Y.) Officials Say Builders Lack Permit. | True | Special to The New York Times. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/curlew-home-first-by-only-5-seconds-beats-wanderer-in-close-race.html | CURLEW HOME FIRST BY ONLY 5 SECONDS; Beats Wanderer in Close Race Among O Boats in Cedarhurst Club's Regatta. | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/mount-hermon-opens-41st-commencemnt-school-founded-by-moody-holds.html | MOUNT HERMON OPENS 41ST COMMENCEMNT; School Founded by Moody Holds Senior Exercises--New Yorker Wins Declamation Prize. | True | Special to The New York Times. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/completing-bank-building.html | Completing Bank Building. | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/byrd-seeks-capt-wisting-searcher-for-amundsen-is-urged-to-join.html | BYRD SEEKS CAPT. WISTING.; Searcher for Amundsen Is Urged to Join South Polar Trip. | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/the-microphone-will-present-hall-johnson-chorus-on-the-air.html | THE MICROPHONE WILL PRESENT--; Hall Johnson Chorus on the Air Tuesday-- New Series of Radio Talks to Cover "Progress Of the Campaigns" | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/stores-for-hahn-chain-report-20-selected-doing-35000000-a-year-is.html | STORES FOR HAHN CHAIN.; Report 20 Selected Doing $35,000,000 a Year Is Confirmed. | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/criticizes-city-pools-wh-allen-of-public-service-institute-says.html | CRITICIZES CITY POOLS.; W.H. Allen of Public Service Institute Says Management Is 'Defective' | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/priests-car-confiscated-in-liquor-case.html | Priest's Car Confiscated in Liquor Case. | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/interesting-new-books.html | INTERESTING NEW BOOKS | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/bank-to-offer-insurance-boston-savings-institution-is-to-operate.html | BANK TO OFFER INSURANCE; Boston Savings Institution Is to Operate Under State Law. | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/westchester-gains-in-summer-projects-midyear-construction-will-set.html | WESTCHESTER GAINS IN SUMMER PROJECTS; Mid-Year Construction Will Set New Records, Says W.F. Edwards. | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/two-10000-races-to-feature-opening-of-annual-saratoga-meeting.html | Two $10,000 Races to Feature Opening of Annual Saratoga Meeting Tomorrow; SARATOGA MEETING STARTS TOMORROW Revival of Two $10,000 Races, Flash Stakes and Saratoga Handicap, Carded. CRUSADER LIKELY STARTER Has Been Assigned Top Weight for Latter Event--Chance Shot Espino Also Named. Flash Stakes Tomorrow. Spa Attracts Turf Greats. Smart Field in Travers. | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/columbia-eleven-will-start-fall-practice-on-sept-10.html | Columbia Eleven Will Start Fall Practice on Sept. 10 | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/101-saves-drowning-boy-irish-farmer-leaps-into-river-to-make-the.html | 101, SAVES DROWNING BOY.; Irish Farmer Leaps Into River to Make the Rescue. | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/westchester-deals-transactions-in-the-county-as-reported-yesterday.html | WESTCHESTER DEALS; Transactions in the County as Reported Yesterday | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/curbing-bird-enemies.html | CURBING BIRD ENEMIES. | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/golf-play-at-white-sulphur.html | GOLF PLAY AT WHITE SULPHUR | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/senators-conquer-white-sox-twice-triumph-by-8-to-5-and-4-to-2.html | SENATORS CONQUER WHITE SOX TWICE; Triumph by 8 to 5 and 4 to 2-- Losers Drop Six Games in Row. BURKE YIELDS FOUR HITS Stars in Second Contest, While Mates Collect 14 Safeties-- Chicago Stars in Field. | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/british-wesleyans-for-union.html | British Wesleyans for Union. | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/will-study-bay-transportation.html | Will Study Bay Transportation. | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/short-radio-waves.html | SHORT RADIO WAVES | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/iowa-quakers.html | IOWA QUAKERS. | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/article-9-no-title-delegates-from-all-over-state-will-affend.html | Article 9 -- No Title; Delegates From All Over State Will Affend Council Convocation on Aug. 6. | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/retail-inventories-to-show-light-stocks-indications-are.html | Retail Inventories to Show Light Stocks, Indications Are | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/telephone-hearing-fills-36000-pages-2200-exhibits-filed-in-rate.html | TELEPHONE HEARING FILLS 36,000 PAGES; 2,200 Exhibits Filed in Rate Litigation, Which Has Lasted Since October, 1924. BRIEFS TO BE SUBMITTED Decision Not Expected on Application of Company for IncreaseTill Early Next Year. | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/the-news-from-detroit.html | THE NEWS FROM DETROIT | True | By Walter Boynton. | C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/sale-of-south-coast-stock-voted.html | Sale of South Coast Stock Voted. | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/reichstag-has-153-socialists.html | Reichstag Has 153 Socialists. | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/british-and-american-investments-broad-london-bank-thinks-rest-of.html | BRITISH AND AMERICAN INVESTMENTS BROAD; London Bank Thinks Rest of World Mortgaged to AngloSaxon Lenders. | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/the-gay-seakissed-flower-gardens-of-newport-in-an-azure-setting-a.html | THE GAY SEA-KISSED FLOWER GARDENS OF NEWPORT; In an Azure Setting a Host of Beauty Spots Blooms in a Riot of Color and Design That Reaches Its Full Glory With the Summer Social Season THE GAY GARDENS OF NEWPORT | True | By Virginia Popephotograph By Mattie Edwards Hewitt.photograph By Campbell Studios.photograph By Mattir Edwards Hewitt. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/seeks-to-abolish-contract-mining-boyland-cappellinis-successor-as.html | SEEKS TO ABOLISH CONTRACT MINING; Boyland, Cappellini's Successor as Union Head at Scranton, Lays Conflict to System. MATTER MUST GO TO BOARD Leader of Workers' Insurgent Wing Threatens Strike Unless Operators Recognize That Group. | True | Special to The New York Times. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/thomas-b-walker-art-collector-dies-a-pioneer-in-the-northwest-where.html | THOMAS B. WALKER, ART COLLECTOR, DIES; A Pioneer in the Northwest, Where He Won $100,000,000 as a Lumberman. HIS PHILANTHROPIES MANY Presented $5,000,000 Art Collection to Minneapolis--Founded Public Library. Gave Away $5,000,000 in Art. Never Had a Strike. Owes Start to a Survey. | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/designate-nassau-slate-democratic-committee-endorses-one-republican.html | DESIGNATE NASSAU SLATE.; Democratic Committee Endorses One Republican, Seven Regulars. | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/model-prisoner-escapes-eastview.html | Model Prisoner Escapes Eastview. | True | Special to The New York Times. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/readytowear-buying-at-new-peak-in-week-real-trend-toward-tradingup.html | READY-TO-WEAR BUYING AT NEW PEAK IN WEEK; Real Trend Toward Trading-Up Is Noted--Satin Junior Dresses in Demand. | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/a-little-american-triangle-in-paris.html | A Little American Triangle in Paris | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/luncheon-for-the-misses-hamilton.html | Luncheon for the Misses Hamilton. | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/jersey-city-police-prohibit-delivery-of-ice-on-sunday.html | Jersey City Police Prohibit Delivery of Ice on Sunday | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/model-traffic-law-ready-relief-possible-will-help-stores-delivery.html | MODEL TRAFFIC LAW READY.; Relief Possible Will Help Stores, Delivery Expert Says. | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/national-politics-muddled-in-texas-there-are-antismith-democrats.html | NATIONAL POLITICS MUDDLED IN TEXAS; There Are Anti-Smith Democrats and Anti-Hoover Republicans to Make Trouble.RELIGION AGAIN TO THE FOREState Committee Head EnforcesParty Pledge--Disciplinary Action by Counties. Prohibition and Tammany. Counties Take Action. Robinson to Speak. | True | By Irvin S. Taubkin. Editorial Correspondeace of the New York Times. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/vermont-airport-for-vacationists.html | VERMONT AIRPORT FOR VACATIONISTS | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/modern-trend-seen-in-new-wallpaper-producers-will-open-exhibition.html | MODERN TREND SEEN IN NEW WALLPAPER; Producers Will Open Exhibition of New Season's Lines Here Tomorrow. TRADE ON THE UPGRADE Fresh Designs Have Expanded Sales, Secretary Says--Book to Be Issued to Consumers. | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/queens-realty-sales-transactions-reported-yesterday-in-various.html | QUEENS REALTY SALES; Transactions Reported Yesterday in Various Properties | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/several-companies-vote-new-dividends-first-payments-announced-by.html | SEVERAL COMPANIES VOTE NEW DIVIDENDS; First Payments Announced by Capital Securities, United States Fire and Others. | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/ontario-fear-of-rabies-grows-as-cats-attack-two-persons.html | Ontario Fear of Rabies Grows As Cats Attack Two Persons | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/newport-society-dances-in-costume-nearly-300-attend-first-party-of.html | NEWPORT SOCIETY DANCES IN COSTUME; Nearly 300 Attend First Party of Kind This Season, Held at Clambake Club. GAY RAIMENT AT DINNERS Many of Colonists Entertain Before Ball--Large Dance at Fort Adams. Some of the Costumes. Clubhouse Beautifully Decorated. Mrs. Hartford Hostess. Training Camp Dance. Several Luncheons Given. | True | Special to The New York Times. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/wc-osborn-named-state-finance-head-lehman-announces-choice-and.html | W.C. OSBORN NAMED STATE FINANCE HEAD; Lehman Announces Choice and Appointee Accepts Post as Campaign Chairman. | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/spring-navy-star-recovering.html | Spring, Navy Star, Recovering | True | Special to The New York Times. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/kill-bulgar-guard-greeks-shoot-sergeant-inspecting-military-posts.html | KILL BULGAR GUARD.; Greeks Shoot Sergeant Inspecting Military Posts at Frontier. | True | Wireless to THE NEW YORK TIMES. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/miss-collett-leads-women-golfers-to-victory-over-men-by-4-matches.html | Miss Collett Leads Women Golfers to Victory Over Men by 4 Matches to 2; WOMEN GOLF STARS BEAT MEN, 4 TO 2 Misses Collett, Orcutt, Quier and Parker Triumph Over Fairfield Club's Links. HELD AND HOMANS VICTORS Miss Collett-Sweetser and Miss Payson-Held Teams Score in Mixed Foursomes. Miss Collett Beats Sweetser. Over Par Only Three Times. Miss Collett Leads, 3 Up. Watts in Lead. | True | By William D. Richardson. Special To the New York Times. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/the-site-of-atlantis-houdons-sculpture.html | THE SITE OF ATLANTIS; HOUDON'S SCULPTURE. | True | ERNEST McCULLOUGH.R.A. PAINE. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/boat-race-is-canceled-craig-trophy-motor-boat-event-off-for-lack-of.html | BOAT RACE IS CANCELED.; Craig Trophy Motor Boat Event Off for Lack of Entries. | True | Special to The New York Times. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/seen-here-and-there-beautiful-paintings-by-american-artists-no.html | SEEN HERE AND THERE; Beautiful Paintings by American Artists No Longer Living; Also Young Talents | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/paris-funds-for-moscow-association-gets-french-contribution-by.html | PARIS FUNDS FOR MOSCOW.; Association Gets French Contribution by Means of Ruse. | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/handpicked-troops-at-taking-of-peking-nationalist-army-of.html | HAND-PICKED TROOPS AT TAKING OF PEKING; Nationalist Army of Occupation Was Trained to Be Polite to Foreigners. UNTOUCHED BY RADICALISM Tour of Countryside Disclosed No Sign of Pillage by the Advancing Soldiery. Troops Trained for Work. No Signs of Pillage. Good Naturedly Curious. | True | By Hallett Abend. Special Correspondence of the New York Times. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/yacht-racing-is-a-royal-sport-at-cowes-king-george-in-person.html | YACHT RACING IS A ROYAL SPORT AT COWES; King George in Person, Sailing in the Britannia, Leads the Regatta and Fosters the Big Cutter Class YACHT RACING IS A ROYAL SPORT AT COWES King George's Venerable Cutter Britannia Retains Her Old Speed and Still Is a Genuine Attraction | True | By Clair Pricephotographs By Topical.photograph By Topical Press Agency. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/new-plan-aids-small-stations-proposal-made-that-local-broadcasters.html | NEW PLAN AIDS SMALL STATIONS; Proposal Made That Local Broadcasters Be Supplied With Phonograph Records of Programs, Thereby Avoiding Land-Wire Tolls | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/description-by-saltus-of-mad-czar-paul-catherines-death-a-busy-czar.html | DESCRIPTION BY SALTUS OF "MAD CZAR" PAUL; Catherine's Death. A Busy Czar. | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/more-dodge-stock-needed-for-merger-meeting-of-shareholders-is.html | MORE DODGE STOCK NEEDED FOR MERGER; Meeting of Shareholders Is Adjourned Until Tomorrow, Pending Last Deposits.PRESIDENT IS QUESTIONEDFourteen Queries Relative to DealWith Chrysler and OtherMatters Read to Him. Wilmer Refers to Record. Small Holdings Inactive. | True | Special to The New York Times. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/sisters-on-poor-farm-have-12000-in-bank-aged-and-eccentric-trio.html | SISTERS ON POOR FARM HAVE $12,000 IN BANK; Aged and Eccentric Trio Also Found to Own Other Funds and Natick (Mass.) Realty. | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/dressen-sent-to-hospital.html | Dressen Sent to Hospital. | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/article-23-no-title.html | Article 23 -- No Title | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/mystery-stories.html | Mystery Stories | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/murder-warrant-out-florida-coroners-jury-accuses-missing-booth.html | MURDER WARRANT OUT; Florida Coroner's Jury Accuses Missing Booth Couple of Killing Her Grandfather. | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/paris-content-with-spanish-dancers-and-prospects-argentina-as-chief.html | PARIS: CONTENT WITH SPANISH DANCERS AND PROSPECTS; Argentina as Chief of the Former--A Word Of Advice to the Managers | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/buick-puts-out-brandnew-car-completely-changed-in.html | BUICK PUTS OUT BRAND-NEW CAR; Completely Changed in Appearance--Chandler Has a New One, Too--Chrysler's De Soto To Be Issued This Week The New Chandler. Chrysler's De Soto. | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/new-york-ac-nine-beats-englewood-52-scharnikouws-single-in-4th-with.html | NEW YORK A.C. NINE BEATS ENGLEWOOD, 5-2; Scharnikouw's Single in 4th With Bases Full Decides--Gordon Gets Homer in First. | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/belittle-kellogg-treaty-soviet-newspapers-say-it-has-no-real-value.html | BELITTLE KELLOGG TREATY.; Soviet Newspapers Say It Has No Real Value. | True | Wireless to THE NEW YORK TIMES. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/examples-of-graphic-art-by-william-strang-on-view-a-fanciful.html | EXAMPLES OF GRAPHIC ART BY WILLIAM STRANG ON VIEW; A FANCIFUL REALISM Scottish Etcher of Previous Generation Shows Strinking Union of Many Traits | True | By Elisabeth Luther Cary. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/air-sightseeing-starts-flying-boats-will-circle-the-statue-of.html | AIR SIGHTSEEING STARTS.; Flying Boats Will Circle the Statue of Liberty. | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/philadelphia-horse-show-set.html | Philadelphia Horse Show Set. | True | Special to The New York Times. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/article-19-no-title.html | Article 19 -- No Title | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/british-to-consider-merging-of-railroads-royal-commission-will.html | BRITISH TO CONSIDER MERGING OF RAILROADS; Royal Commission Will Investigate Plan to Bring Four Big Lines Under Single Centrol. | True | Wireless to THE NEW YORK TIMES. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/full-story-of-italia-crash-told-by-czech-scientst-dirigible-fell.html | FULL STORY OF ITALIA CRASH TOLD BY CZECH SCIENTST; DIRIGIBLE FELL 4,000 FEET; PLUNGED LIKE A SHOT BIRD Fall Came Suddenly, Rear End First, at 9:35 A.M. on May 25. MALMGREN NOTES SAVE Behounek Quotes Swede as Saying Any One Who Could Not Keep Up on Ice Should Be Left. NOBILE SAD AND RESERVED He Finds Consolation in Flowers Offered to Him and Says He Will Tell His Story Later. Played Gramophone at Pole. Sinking of Ceccioni Reported. Plunged Like Wounded Bird. His Story of Walking Party. Has Malmgren's Notes. Says Flier May Have Erred. Little Hope for Alessandri. Nobile Denies Being Prisoner. Nobile Bitter at Newspaper Article. Professor Speaks for General. | True | Special Cable to THE NEW YORK TIMES. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/mrs-c-gulick-dies-in-camp-in-maine-founder-of-campfire-girls-of.html | MRS. C. GULICK DIES IN CAMP IN MAINE; Founder of Campfire Girls of America Succumbs at 62 After a Long Illness. WAS WIDOW OF EDUCATOR Devoted Many Years to Practice of Harmonious Development of Spirit, Mind and Body. | True | Special to The New York Times. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/manhattan-sales-deals-in-business-and-other-parcels-reported.html | MANHATTAN SALES; Deals in Business and Other Parcels Reported | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/shipping-board-boats-too-slow-says-haag-chief-of-research-bureau.html | SHIPPING BOARD BOATS TOO SLOW, SAYS HAAG; Chief of Research Bureau Declares They Cannot Compete onEquality With Other Lines. | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/pools-put-in-grace-liners-santa-cruz-and-santa-cecelia-are-equipped.html | POOLS PUT IN GRACE LINERS.; Santa Cruz and Santa Cecelia Are Equipped for Swimming. | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/black-blood-simmers-in-the-caribbean-melting-pot-a-spanish-observer.html | Black Blood Simmers in the Caribbean Melting Pot; A Spanish Observer Claims That the "Agony of the Antilles" Is Due to "Africanization" Caribbean Problems | True | By Muna Lee | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/new-municipal-financing-two-cities-in-new-england-obtain-loansthird.html | NEW MUNICIPAL FINANCING.; Two Cities in New England Obtain Loans-- Third to Borrow. | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/condole-with-schnitzler-austrians-express-sympathy-with-writer-on.html | CONDOLE WITH SCHNITZLER; Austrians Express Sympathy With Writer on Daughter's Death. | True | Wireless to THE NEW YORK TIMES. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/says-biggest-fund-wins-presidency-socialist-committee-declares-only.html | SAYS BIGGEST FUND WINS PRESIDENCY; Socialist Committee Declares Only Exception to This Was in Wilson's Election. $42,085,776 SPENT BY BOTH Since 1860 Presidential Campaigns Have Cost Republicans $27,185,486 and Democrats $14,900,290. | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/classes-in-music-test-new-theories-children-who-play-while-they.html | CLASSES IN MUSIC TEST NEW THEORIES; Children Who Play While They Study Are Under Observation Now at Teachers College | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/motors-and-motor-men-one-of-the-new-buicks.html | MOTORS AND MOTOR MEN; ONE OF THE NEW BUICKS | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/gilpin-wins-clay-court-title-of-pennsylvania-for-3d-time.html | Gilpin Wins Clay Court Title Of Pennsylvania for 3d Time | True | Special to The New York Times. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/stadium-concert-broadcasts-albert-coates-and-bernardino-molinari-to.html | STADIUM CONCERT BROADCASTS; Albert Coates and Bernardino Molinari to Conduct Philharmonic-Symphony Orchestra on Radio This Week | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/predicts-camp-class-gain-prof-nash-of-nyu-favors-summer-studies-in.html | PREDICTS CAMP CLASS GAIN; Prof. Nash of N.Y.U. Favors Summer Studies in Outdoor Sessions. | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/commodity-prices-fluctuations-confined-to-grains-lard-and.html | COMMODITY PRICES; Fluctuations Confined to Grains, Lard and Cotton--Other Articles Firm. | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/meltingpot-policy-favored-by-angora-new-nationality-law-opens-way.html | MELTING-POT POLICY FAVORED BY ANGORA; New Nationality Law Opens Way for Foreigners to Obtain Turkish Citizenship. PROCESS WILL BE SLOW Separation of Church and State Encouraging Factor, but Much Prejudice Remains. Many Problems to Meet. Seeks Industrial Future. | True | By W.g. Tinckom-Fernandez. Special Correspondence of the New York Times. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/hill-country-among-the-recent-works-of-fiction-literary-luncheons.html | "Hill Country" Among the Recent Works of Fiction; LITERARY LUNCHEONS DO NOT SEEM TO HAVE CHANGED MUCH GOLD-RUSH DAYS A SIMPLE CHRONICLE DEVONSHIRE TALES PSYCHOLOGICAL TURMOIL Latest Works of Fiction WAR-RICH SCOTS | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/no-strong-demand-is-found-for-real-democracy-here-we-need-it-and.html | NO STRONG DEMAND IS FOUND FOR "REAL" DEMOCRACY HERE; We Need It and Ought to Demand It, but the Trouble With Us Is We Are Too Lazy, It Is Declared | True | JOHN J. GERMAIN. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/value-of-airplane-production-jumps.html | VALUE OF AIRPLANE PRODUCTION JUMPS | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/former-patients-give-to-stony-wold-fund.html | FORMER PATIENTS GIVE TO STONY WOLD FUND | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/matlock-has-triple-in-greyhound-races-strange-douglas-toll.html | MATLOCK HAS TRIPLE IN GREYHOUND RACES; Strange Douglas, Toll Collection and Plaza Take Firsts at Staten Island Track. | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/doomed-stations-can-make-appeal-broadcasters-ordered-off-the-air.html | DOOMED STATIONS CAN MAKE APPEAL; Broadcasters Ordered Off the Air Have Legal Rights--How They Can Proceed to Defend Themselves Congress Might Act. Procedure Suggested. | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/parasols-seen-in-many-styles-organdie-and-chiffon-are-decoratively.html | PARASOLS SEEN IN MANY STYLES; Organdie and Chiffon Are Decoratively Used in Country--Beach Umbrellas Gay | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/sees-8th-av-area-as-theatre-centre-jw-danahy-lists-new-hotels-and-a.html | SEES 8TH AV. AREA AS THEATRE CENTRE; J.W. Danahy Lists New Hotels and Amusement Places on West Side. HOMES IN CHELSEA SECTION New Subway Is Seen as a Factor in Creating Apartment House Growth. | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/moon-builds-new-sedan-sevenpassenger-880-aerotype-model-has-137inch.html | MOON BUILDS NEW SEDAN.; Seven-Passenger 8-80 Aerotype Model Has 137-Inch Wheelbase. | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/how-the-antiwar-compact-binds-us-an-authority-holds-our-liabilities.html | HOW THE ANTI-WAR COMPACT BINDS US; An Authority Holds Our Liabilities Do Not Extend Beyond the Act of Renunciation--American Senate Morally Bound to Accept Kellogg Treaty, Which Clears Way for Other Means of Preventing Conflict American Responsibility. Major Parties Agreed. An Ideal Embodied. Not a Final Solution. America's Hesitation. What the Treaty Involves. War and National Policy. Not All War Renounced. Potential Difficulties. The Obligations Imposed. | True | By James T. Shotwell. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/skipper-learning-to-fly-navigator-predicts-ships-will-soon-carry.html | SKIPPER LEARNING TO FLY.; Navigator Predicts Ships Will Soon Carry Planes for 500-Mile Hops. | True | Special to The New York Times. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/west-indians-win-at-cricket-18086-touring-team-defeats-st-vincent.html | WEST INDIANS WIN AT CRICKET, 180-86; Touring Team Defeats St. Vincent Club With the Lossof Eight Wickets.ST. HILL HERO OF MATCHCaptures Five Wickets for 23 Runs and Makes Score of 60--HunteTallies 52 Runs. | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/to-be-continued.html | TO BE CONTINUED | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/silly-seasons-always-with-us-their-latest-manifestation-is-the.html | SILLY SEASONS" ALWAYS WITH US; Their Latest Manifestation Is the Dance Marathon, but This Is Only One of a Variety of Endurance Contests Long-Distance Dance Mania. The Dance Promoter. A Variety of Stunts. | True | By John R. Chamberlain. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/mrs-wk-vanderbilts-paris-home-robbed-13-valuable-miniatures-among.html | Mrs W.K. Vanderbilt's Paris Home Robbed; 13 Valuable Miniatures Among the Loot | True | Special Cable to THE NEW YOTK TIMES. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/notus-is-home-first-leads-surinam-in-s-class-of-oyster-bay-regatta.html | NOTUS IS HOME FIRST.; Leads Surinam in S Class of Oyster Bay Regatta. | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/miss-phyllis-hulls-bridal-plans.html | Miss Phyllis Hull's Bridal Plans. | True | Special to The New York Times. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/mergers-of-banks-perturb-canadians-some-in-dominion-profess-to-see.html | MERGERS OF BANKS PERTURB CANADIANS; Some in Dominion Profess to See Danger in Concentration of Credit Facilities. FLOW OF LIQUOR GOES ON People Across the Border Have Little Sympathy With Our Dry Law Efforts. Great Strides in Aviation. Liquor Traffic Over the Border. The Tourist Tide. America and Americans. | True | By V.m. Kipp. Editorial Correspondence of the New York Times. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/realty-conditions-in-bergen-county-situation-regarded-as-normal.html | REALTY CONDITIONS IN BERGEN COUNTY; Situation Regarded as Normal With Bright Prospects for the Coming Year. | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/questions-and-answers-complaints-about-crackling-and-rattling.html | QUESTIONS AND ANSWERS; Complaints About Crackling and Rattling Noises Are Numerous-- Loose Connections or an Outside Electrical Device Are Usually to Blame | True | By Orrin E. Dunlap Jr. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/city-versus-state-in-louisiana-action-review-of-differences-between.html | CITY VERSUS STATE IN LOUISIANA ACTION; Review of Differences Between Governor Long and His Opponents in Session. HAS HAD CONTENTIOUS TIME Executive Has Won Many Important Issues in Legislature-- Pros and Cons Stated. The Governor's Program. The Status of Patronage. School Books and Taxes. Increased Gasoline Tax. Spite Work Alleged. | True | By George N. Cord. Editorial Correspondence of the New York Times. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/zorilla-defeats-bud-taylor.html | Zorilla Defeats Bud Taylor. | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/rev-cf-potters-son-missing-from-home-new-york-pastor-asks-saratoga.html | REV. C.F. POTTER'S SON MISSING FROM HOME; New York Pastor Asks Saratoga Springs Police to Hunt Youth in Adirondacks. | True | Special to The New York Times. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/rules-in-sugar-suit-for-warner-estate-referee-recommends-a-ruling-a.html | RULES IN SUGAR SUIT FOR WARNER ESTATE; Referee Recommends a Ruling Against Minneapolis Firm in Action Charging Fraud. $1,000,000 LANDS INVOLVED Cuban Courts Have Already Found for Defendant, Native Lawyer Testifies. | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/article-30-no-title.html | Article 30 -- No Title | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/maine-shipping-town-lives-on.html | MAINE SHIPPING TOWN LIVES ON | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/kennelly-to-sell-long-island-lots-318-business-and-residential.html | KENNELLY TO SELL LONG ISLAND LOTS; 318 Business and Residential Sites Will Be Offered in Wantagh Aug. 11. | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/insurance-forces-win-ohio-tax-suit-lower-court-sustains-plea-of.html | INSURANCE FORCES WIN OHIO TAX SUIT; Lower Court Sustains Plea of Associated Companies in Test Case. TAX IS HELD RETROACTIVE 280 Corporations Affected by Decision in Trial in Name of Metropolitan Life. | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/crime-club-book-recounts-murders.html | Crime Club Book Recounts Murders. | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/laskys-view-on-sound-like-the-automobile.html | LASKY'S VIEW ON SOUND; Like the Automobile. | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/news-of-the-philippines-but-on-the-other-hand.html | NEWS OF THE PHILIPPINES; But, on the Other Hand-- | True | GEORGE WORTHINGTON WELLSBENSON HEALS HARVEY. | C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/150-men-and-35-dogs-hunt-four-convicts-texas-posse-and-officers.html | 150 MEN AND 35 DOGS HUNT FOUR CONVICTS; Texas Posse and Officers Retake 4 Others After Break--1 Slain, 7 Shot in Fights. SHOOT TO KILL ORDER GIVEN Old Bloodhound, About to Be Shotas a Rabbit Chaser, RedeemsHimself by Treeing Fugitive. One Convict Shot in a Tree. Hound Wins Lease of Life. | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/middle-atlantic-swim-mark-is-established-by-mccaffery.html | Middle Atlantic Swim Mark Is Established by McCaffery | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/favorites-triumph-in-title-net-play-philips-and-gray-reach-third.html | FAVORITES TRIUMPH IN TITLE NET PLAY; Philips and Gray Reach Third Round for Staten Island Singles Crown. | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/traver-art-to-be-shown-memorial-exhibition-of-paintings-opens-at.html | TRAVER ART TO BE SHOWN.; Memorial Exhibition of Paintings Opens at Art Centre Aug. 1. | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/old-tanforan-track-to-open-under-coffroth-on-oct-13.html | Old Tanforan Track to Open Under Coffroth on Oct. 13 | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/moore-beats-coles-in-shawnee-final-home-club-star-wins-buckwood.html | MOORE BEATS COLES IN SHAWNEE FINAL; Home Club Star Wins Buckwood Golf Tourney, 5 and 2, in Invitation Tourney. | True | Special to The New York Times. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/goldman-band-on-the-radio.html | GOLDMAN BAND ON THE RADIO | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/dr-w-hoyts-summer-home-burns.html | Dr. W. Hoyt's Summer Home Burns | True | Special to The New York Times. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/cactus-blooms-at-pompton-lakes.html | Cactus Blooms at Pompton Lakes. | True | Special to The New York Times. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/smith-has-chance-in-massachusetts-coolidges-home-state-is-in.html | SMITH HAS CHANCE IN MASSACHUSETTS; Coolidge's Home State Is in Doubtful Column as Matters Stand Today. NEW YORKER AT PEAK NOW Wet Sentiment, Slack Industry and Strength of Senator Walsh Aid Him. INCREASED VOTE A FACTOR Republicans, Many Admitting Hard Fight, Count on Women to Win for Hoover. | True | By James A. Hagerty. Special To the New York Times. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/lord-daresburys-son-death-of-the-hon-gilbert-greenall-is-climax-to.html | LORD DARESBURY'S SON; Death of the Hon. Gilbert Greenall Is Climax to a Series ofFamily Accidents. | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/oak-reenters-the-decorative-scheme-oak-reenters-the-decorative.html | OAK RE-ENTERS THE DECORATIVE SCHEME; OAK RE-ENTERS THE DECORATIVE SCHEME | True | By Walter Rendell Storey | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/liveright-injured-in-auto-collision-brother-says-publisher-taken-to.html | LIVERIGHT INJURED IN AUTO COLLISION; Brother Says Publisher, Taken to Hospital With Broken Arm, Was in Jersey Crash. ON WAY TO SEE PRODUCER Planned Week-End at Deal, but Truck Hit Car--Condition Reported Not Serious. | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/midsummer-activities-at-height-in-jersey.html | MIDSUMMER ACTIVITIES AT HEIGHT IN JERSEY | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/northern-links-matches-begin-white-mountains-teams-meet-wednesday.html | NORTHERN LINKS MATCHES BEGIN; White Mountains Teams Meet Wednesday in First Game | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/karl-eitel-wins-13500-handicap-coughlin-colt-leads-zacaweista-home.html | KARL EITEL WINS $13,500 HANDICAP; Coughlin Colt Leads Zacaweista Home in Chicago HeightsFeature at Lincoln Fields.PAYS $26.92 IN MUTUELSWinner's Time Over Six FurlongsIs 1:12 3-5--Vermajo Is Thirdin Field of Seventeen. | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/spanish-type-homes-sold.html | Spanish Type Homes Sold. | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/mackenzie-defeats-dobbs-to-win-scottish-golf-title.html | Mackenzie Defeats Dobbs To Win Scottish Golf Title | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/diploma-mill-in-london-quick-and-easy-degrees-granted-by-an.html | DIPLOMA MILL IN LONDON.; Quick and Easy Degrees Granted by an American "College." | True | Wireless to THE NEW YORK TIMES. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/buying-age-critics-not-in-step-he-says-ga-renard-declares-that-day.html | 'BUYING AGE CRITICS NOT IN STEP, HE SAYS; G.A. Renard Declares That Day of "Go-Letter" Salesman Has Passed. PURCHASING A NEW SCIENCE Executives in Charge Have Changed Methods-- Guaranteeing Profits Would Wreck Trade. Uneconomic Methods at Fault. Put and Take" All Take. | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/british-will-delay-note-to-nanking-official-circles-hold-that.html | BRITISH WILL DELAY NOTE TO NANKING; Official Circles Hold That Compensation for Outrages Must Come Before Recognition. KELLOGG SILENT ON FUTUREWashington Awaits Readjustmentson Basis of the New Treaty, It Is Understood. Washington Satisfied for Present. China "Greatly Encouraged." Foreign Capitals Disturbed. Says Treaty Is Election Move. Dr. Wu Appointed to Negotiate. Japan's Attitude Unchanged. Moscow Sees Imperialist Move. | True | Special Cable to THE NEW YORK TIMES. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/review-of-the-week-in-realty-market-two-new-skyscrapers-planned-and.html | REVIEW OF THE WEEK IN REALTY MARKET; Two New Skyscrapers Planned and Financed for Wall Street and-Midtown Zone. ESTIMATED COST $19,000,000 Volume of Sales Reported in Manhattan and the Bronx Show Increase Over Previous Week. Leases in Tunnel Zone. Final Hearing on Chrystie Street. Brooklyn Dwelling Purchase. | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/radical-unions-stir-sentiment-in-peking-even-schoolboys-are.html | RADICAL UNIONS STIR SENTIMENT IN PEKING; Even Schoolboys Are Organized --Poster Campaign Startles Conservative Residents. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/wants-new-york-city-sued-jersey-candidate-asks-supreme-court-case.html | WANTS NEW YORK CITY SUED; Jersey Candidate Asks Supreme Court Case on Beach Pollution. | True | Special to The New York Times. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/argentine-mare-home-first.html | Argentine Mare Home First. | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/byrd-aides-health-is-tested-rigidly-antarctic-expedition-members.html | BYRD AIDES' HEALTH IS TESTED RIGIDLY; Antarctic Expedition Members Undergo Examination at Post-Graduate Hospital. POTENTIAL ILLNESS SOUGHT Physicians Will Study Records for 'Superior Human Fitness and Personal Longevity.' | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/doubt-that-rickard-can-regain-bout-tax-us-officials-said-to-contend.html | DOUBT THAT RICKARD CAN REGAIN BOUT TAX; U.S. Officials Said to Contend Fight Date Legalizes Levy--Final Decision Up to Board. | True | Special to The New York Times. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/walker-reaches-alberta-mayor-arrives-at-chateau-lake-louise-1-34.html | WALKER REACHES ALBERTA.; Mayor Arrives at Chateau Lake Louise 1 3-4 Hours Late. | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/plan-pleasantville-bank-building-to-be-erected-at-bedford-road-and.html | PLAN PLEASANTVILLE BANK.; Building to Be Erected at Bedford Road and Wheeler Avenue. | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/concerning-immortality.html | CONCERNING IMMORTALITY | True | JOHN HENRY MEREDITH. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/active-demand-for-homes-and-home-sites-in-suburbs.html | ACTIVE DEMAND FOR HOMES AND HOME SITES IN SUBURBS | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/ryan-lincoln-cup-winner-beats-frost-8-and-6-at-manchester-mrs-ryan.html | RYAN LINCOLN CUP WINNER.; Beats Frost, 8 and 6, at Manchester --Mrs. Ryan Handicap Victor. | True | Special to The New York Times. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/sunburn-beneficial-only-when-gradually-acquired-overexposure-to.html | SUNBURN BENEFICIAL ONLY WHEN GRADUALLY ACQUIRED; Over-Exposure to Rays That Cause It Destroys Living Cells and Is Injurious | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/wrong-idea-of-baby-bounties-a-boomerang-for-mussolini.html | Wrong Idea of Baby Bounties A Boomerang for Mussolini | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/budapest-stock-exchange.html | BUDAPEST STOCK EXCHANGE. | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/jimmie-wilson-tower-of-strength-to-cards-stellar-catching-a-factor.html | JIMMIE WILSON TOWER OF STRENGTH TO CARDS; Stellar Catching a Factor in the Winning Drive of Club-- Hitting for .275. | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/pacific-finance-holders-to-meet.html | Pacific Finance Holders to Meet | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/bank-changes-approved-harlem-and-brooklyn-institutions-to-increase.html | BANK CHANGES APPROVED.; Harlem and Brooklyn Institutions to Increase Capital. | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/chowchow-is-best-in-huntington-show-champion-son-of-min-tsing.html | CHOW-CHOW IS BEST IN HUNTINGTON SHOW; Champion Son of Min T'Sing Victor at Long Islam Kennel Club Exhibition. FANNIE FARMER TRIUMPHS Setter Judged Best Sporting Dog, White Hillgarth Scores in Working Group Event. Fannie Farmer Best Sporting. Knight Sensation Triumphs. | True | Special to The New York Times. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/russia-puts-cycles-to-3000mile-test-run-from-moscow-to-tiflis-over.html | RUSSIA PUTS CYCLES TO 3,000-MILE TEST; Run From Moscow to Tiflis Over Atrocious Roads Is Meant to Show Most Suitable Type. ALSO PART OF WAR SCHEME Soviet Increases Its Sale of Moving Pictures Abroad--They Go to Many Far-Flung Lands. Seeks to Increase Motoring. Dewey Party Over the Quota. Adverse Trade Balance. Krylenko Gone Exploring. | True | By Walter Duranty. Wireless To the New York Times. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/triple-for-butler-at-empire-closing-owner-of-hilltop-track-wins.html | TRIPLE FOR BUTLER AT EMPIRE CLOSING; Owner of Hilltop Track Wins With Vacation, 20-1, Mote, 5-1, Stormy Dawn, 4-1. SEPOY CAPTURES FEATURE Romps Home First in Mount Kisco Stakes--Single Step First in Wakefield Handicap. Only Three in Field. TRIPLE FOR BUTLER AT EMPIRE CLOSING Vacation, 20-to-1 Shot, Wins. Butler Entry First Again. Butler Entry Gets Play. | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/opportunity-offered-for-a-new-city-job.html | OPPORTUNITY OFFERED FOR A NEW CITY JOB | True | ESTHER SINGLETON. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/newark-splits-bill-with-reading-club-wins-first-game-21-but-drops.html | NEWARK SPLITS BILL WITH READING CLUB; Wins First Game, 2-1, but Drops Second, 10-0, as Seibold Hurls 15th Victory of Year. | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/raids-on-two-pools-open-war-by-police-on-lotteries-here-detectives.html | RAIDS ON TWO POOLS OPEN WAR BY POLICE ON LOTTERIES HERE; Detectives Swoop Down on Offices and Seize 16 Men and Gaming Tickets. $100,000 BANKED WEEKLY One Grand Prize of $25,000, but Went to Dummy, Police Say--Another of $2,500. LOSERS' WIVES COMPLAINED Squad Arrests Seven in Duane Street Printing Shop--Broadway Forays Expected. $25,000 Grand Prize. Printing Plant Raided. POOL RAIDS OPEN DRIVE ON LOTTERIES | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/curb-price-trend-upward-several-new-highs-are-made-in-generally.html | CURB PRICE TREND UPWARD; Several New Highs Are Made In Generally Quiet Session. | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/mile-bike-match-tonight-walthours-to-team-against-pianimcnamara-at.html | MILE BIKE MATCH TONIGHT.; Walthours to Team Against PianiMcNamara at N.Y. Velodrome. | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/foreign-exhange-sterling-franc-and-lira-show-improvement-in-quiet.html | FOREIGN EXHANGE; Sterling, Franc and Lira Show Improvement in Quiet Session. | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/marked-progress-in-queens-transit-bids-just-opened-for-construction.html | MARKED PROGRESS IN QUEENS TRANSIT; Bids Just Opened for Construction of the Plaza StationSection. THIRTY MONTHS TO BUILDWork on Several Jobs Ahead ofSchedule--Ticket Sales Increase This Season. Plaza Subway Section. Ticket Sales Increase. | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/the-distribution-of-the-jews-here.html | THE DISTRIBUTION OF THE JEWS HERE | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/phantom-isle-in-south-pacific-a-mystery-for-eighty-years.html | PHANTOM ISLE IN SOUTH PACIFIC A MYSTERY FOR EIGHTY YEARS | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/again-book-entry-of-miss-carstairs-detroit-officials-reinstate.html | AGAIN BOOK ENTRY OF MISS CARSTAIRS; Detroit Officials Reinstate Challenger From England forHarmsworth Boat Trophy. | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/blaney-annexes-championship-in-new-england-amateur-golf.html | Blaney Annexes Championship In New England Amateur Golf | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/fall-river-cotton-stocks-quoted.html | Fall River Cotton Stocks Quoted. | True | Special to The New York Times. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/a-thriving-village-dwindles-as-fish-desert-black-river.html | A THRIVING VILLAGE DWINDLES AS FISH DESERT BLACK RIVER | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/a-cabinet-member-takes-office-roy-o-west-brings-career-to-a-new.html | A CABINET MEMBER TAKES OFFICE; Roy O. West Brings Career to a New Climax in Interior Department | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/albania-is-holding-lengthy-election-voting-begun-july-10-will-last.html | ALBANIA IS HOLDING LENGTHY ELECTION; Voting, Begun July 10, Will Last Until Aug. 16, With Little Free Will About It. AHMED ZOGU SEEKS THRONE Present President Has Royal Robes and Crown Jewels All Ready to Put On. | True | By C.d. Booth. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/to-save-church-of-1710-bergen-county-society-acts-to-preserve-south.html | TO SAVE CHURCH OF 1710.; Bergen County Society Acts to Preserve South Oakland Building. | True | Special to The New York Times. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/3-new-jersey-sales-head-murphy-list-major-auctions-also-include.html | 3 NEW JERSEY SALES HEAD MURPHY LIST; Major Auctions Also Include Mamaroneck and Hamilton Beach Parcels. | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/safety-drive-gains-in-building-trades-accident-prevention-campaign.html | SAFETY DRIVE GAINS IN BUILDING TRADES; Accident Prevention Campaign Wins Quick Approval of the Contractors. ALL NAME "SAFETY MEN" Central Information Bureau for the Metropolitan Area Begins to Function. | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/europe-losing-exports-her-share-in-world-trade-dropped-to-52-per.html | EUROPE LOSING EXPORTS.; Her Share in World Trade Dropped to 52 Per Cent. Last Year. | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/fail-materials-in-paris-new-satins-in-dark-shades-and-flowered.html | FAIL MATERIALS IN PARIS; New Satins in Dark Shades and Flowered Velvets Are Among the Novelties NEW BEADED GOWNS SIMPLE IN EFFECT | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/athletes-of-46-nations-in-line-as-olympics-open-french-team-is.html | ATHLETES OF 46 NATIONS IN LINE AS OLYMPICS OPEN; FRENCH TEAM IS ABSENT; COMPETITION STARTS TODAY 40,000 Jam Amsterdam Stadium, 75,000 Fail to Gain Admittance. PRINCE CONSORT OFFICIATES Greece Leads Line of 4,000 Athletes in Brilliant March of Contestants. FRANCE NEARLY WITHDRAWS Resents Gatekeeper's Attack on Official, but Apology Later Brings Harmony. Downpour in Morning. Flags Are Dipped. BRILLIANT PARADE OPENS THE OLYMPICS French Demand Apology. Crowd Blocks Athletes. Chile's Team Cheers. Reichel Makes Statement. Olympic Committee Agrees. At Peak of Form. Count on Hirschfield. | True | By Wythe Williams. Special Cable To the New York Times. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/french-appease-aroused-germans-withdrawal-of-extradition-demand.html | FRENCH APPEASE AROUSED GERMANS; Withdrawal of Extradition Demand Removes Obstacle toStresemann Trip. | True | Wireless to THE NEW YORK TIMES. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/mrs-wf-whitehouse-injured.html | Mrs. W.F. Whitehouse Injured. | True | Special to The New York Times. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/smith-foes-in-georgia-effingham-county-antis-call-a-rally-for.html | SMITH FOES IN GEORGIA.; Effingham County Antis Call a Rally for Wednesday. | True | Special to The New York Times. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/40000000-to-settle-jews-on-russian-land-a-jewish-farmer-in-russia.html | $40,000,000 TO SETTLE JEWS ON RUSSIAN LAND; A JEWISH FARMER IN RUSSIA | True | By Isaac Don Levine. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/wheat-prices-rise-shorts-are-active-limited-offerings-make-for.html | WHEAT PRICES RISE; SHORTS ARE ACTIVE; Limited Offerings Make for Higher Values and Close Is Near Top. | True | Special to The New York Times. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/miss-ryan-doubles-victor-in-play-on-german-courts.html | Miss Ryan Doubles Victor In Play on German Courts | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/mussolini-is-45-rests-on-his-farm-italian-premier-appears-in.html | MUSSOLINI IS 45; RESTS ON HIS FARM; Italian Premier Appears in Perfect Health, Though Working 15 Hours Daily.GREETED BY KING VICTOR Monarch Signs Himself, "Your Affectionate Cousin"--ClergySend Messages. | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/lumber-industry-gains-rise-in-oll-operations-and-decline-in-output.html | LUMBER INDUSTRY GAINS.; Rise in Oll Operations and Decline in Output Are Factors. | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/asbury-traffic-relief-new-highway-route-will-ease-bottleneck.html | ASBURY TRAFFIC RELIEF.; New Highway Route Will Ease Bottle-Neck Congestion. | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/scientific-observations-of-ants-and-etymologists-ants-and.html | Scientific Observations of Ants and Etymologists; Ants and Etymologists | True | By Charless Johnston | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/brief-reviews-beauty-in-the-home-what-people-do-brief-reviews.html | Brief Reviews; BEAUTY IN THE HOME WHAT PEOPLE DO Brief Reviews INDUSTRIAL PSYCHOLOGY Brief Reviews TEN FAMOUS CRIMES | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/grand-central-zone-to-have-tallest-building-in-world-17000-tons-of.html | GRAND CENTRAL ZONE TO HAVE TALLEST BUILDING IN WORLD; 17,000 Tons of Steel. Traffic Congestion. Some of the Highest Peaks on Manhattan's Skyline. | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/norwegians-give-up-hunt-for-amundsen-newspaper-expedition-and-aide.html | NORWEGIANS GIVE UP HUNT FOR AMUNDSEN; Newspaper Expedition and Aide Are Convinced Party Was Lost in the Sea. | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/municipal-service-calls-preferred.html | Municipal Service Calls Preferred. | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/noisy-radio-stirs-protest.html | NOISY RADIO STIRS PROTEST | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/still-wagon-takes-shoot-scoring-98-leads-field-of-23-at-bergen.html | STILL WAGON TAKES SHOOT, SCORING 98; Leads Field of 23 at Bergen Beach Club Traps--Also Wins From 23-Yard Line. LAKE HIGH GUN WITH 97 Captures Port Haven Club Event, With Cushing Handicap Victor-- Cauchois Mineola Winner. | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/new-bedford-storm-quiets-strike-crisis-textile-workers-call-off-for.html | NEW BEDFORD STORM QUIETS STRIKE CRISIS; Textile Workers Call Off Forbidden Parades and 170Policemen Go Home.SOLDIERS HELD AT ARMORYMayor Ready for Action if TroubleComes-- Council Studies Planof Arbitration Board. | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/not-far-from-the-madding-crowd.html | NOT FAR FROM THE MADDING CROWD | True | By Edna Mead. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/wanamaker-trophy-won-by-stormalong-takes-prize-for-sneakboxes-while.html | WANAMAKER TROPHY WON BY STORMALONG; Takes Prize for Sneakboxes While Tamwock Leads Catboats --Phantom Wins | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/six-of-seven-major-tennis-titles-in-canada-go-to-players-from.html | Six of Seven Major Tennis Titles in Canada Go to Players from United States; U.S. TENNIS STARS WIN 6 OF 7 TITLES Allison Beats Van Ryn in Three Sets of Men's Final in Canada. MRS. CHAPIN IS A VICTOR Scores With Miss Gladman and Then With Doeg--AllisonVan Ryn Win. Rally Proves in Vain. Miss Wade a Victor. | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/smith-thanks-boy-who-sent-dollar-says-he-can-remember-when-he.html | SMITH THANKS BOY WHO SENT DOLLAR; Says He Can Remember When He Earned His Own First Dollar --Sends His Photo. | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/katherine-salmon-engaged-to-marry-smith-college-graduate-is-to-wed.html | KATHERINE SALMON ENGAGED TO MARRY; Smith College Graduate Is to Wed Charles W. Cole in Seattle, Wash. HELENE ROESER BETROTHED New York Girl Is to Marry James Christopher Chambers--Other Engagements. | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/reduction-of-noise-is-station-problem.html | REDUCTION OF NOISE IS STATION PROBLEM | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/1000000000-bet-annually-in-britain-tax-only-half-paid.html | $1,000,000,000 Bet Annually In Britain; Tax Only Half Paid | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/chinese-rename-peking-nationalists-call-it-baybing-but-no-one-else.html | CHINESE RENAME PEKING.; Nationalists Call It "Bay-Bing" but No One Else Is Likely To. | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/chaplin-films-for-russia-latest-pictures-of-star-may-soon-be-seen.html | CHAPLIN FILMS FOR RUSSIA.; Latest Pictures of Star May Soon Be Seen in Soviet Theatres. | True | Wireless to THE NEW YORK TIMES. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/venizelos-to-aid-jews.html | Venizelos to Aid Jews. | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/macready-gets-air-medal-former-army-aviator-is-honored-at-wright.html | MACREADY GETS AIR MEDAL.; Former Army Aviator Is Honored at Wright Field Ceremony. | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/utility-earnings-financial-statements-of-public-utility-companies.html | UTILITY EARNINGS; Financial Statements of Public Utility Companies With Comparisons. | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/a-market-for-refrigerators.html | A Market for Refrigerators. | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/plan-drastic-fight-on-border-liquor-customs-officials-and-canadian.html | PLAN DRASTIC FIGHT ON BORDER LIQUOR; Customs Officials and Canadian Railway Heads Devise Inspection Regimen.ALL FREIGHT TO BE SEALEDSeymour Lowman Orders Inquiry In Shooting of Hoboken Stevedore by Customs Agent. | True | Special to The New York Times. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/science-hits-farm-chemists-are-told-editor-at-chicago-gathering.html | SCIENCE HITS FARM, CHEMISTS ARE TOLD; Editor at Chicago Gathering Cites Vegetable Oils as Driving Out Lard.CELLULOSE SALVAGE URGEDDr. Esselen of Boston Says Its Greater Utilization WouldAid Agriculture. | True | Special to The New York Times. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/rubbed-market-quiet-prices-are-unchanged-to-10-points-down-in-four.html | RUBBED MARKET QUIET.; Prices Are Unchanged to 10 Points Down in Four Positions. | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/berkshire-calendar-is-crowded.html | BERKSHIRE CALENDAR IS CROWDED | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/sleeping-sickness-expedition-to-africa-arouses-interesting-train-of.html | SLEEPING SICKNESS; Expedition to Africa Arouses Interesting Train of Thought. | True | H.E.P. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/new-bank-building-sherman-square-structure-nearing-completion.html | NEW BANK BUILDING.; Sherman Square Structure Nearing Completion. | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/new-insurance-for-golfers-with-limit-raised-to-25000.html | New Insurance for Golfers With Limit Raised to $25,000 | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/west-indian-eleven-to-play.html | West Indian Eleven to Play. | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/article-1-no-title-reports-at-police-headquarters-tell-of.html | Article 1 -- No Title; Reports at Police Headquarters Tell of Questioning by Valentine --A Reporter Is Warned. | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/canada-now-marks-the-sites-of-famous-historical-events.html | CANADA NOW MARKS THE SITES OF FAMOUS HISTORICAL EVENTS | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/west-point-plebes-parade-cadet-rindlaub-of-fargo-nd-commands-the.html | WEST POINT PLEBES PARADE; Cadet Rindlaub of Fargo, N.D., Commands the Battalion. | True | Special to The New York Times. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/air-passenger-service-in-the-west-dr-hoffman-finds-that-the-coastal.html | AIR PASSENGER SERVICE IN THE WEST; Dr. Hoffman Finds That the Coastal Airway Offers Facilities Equaling Europe's | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/rutgers-summer-school-exercises.html | Rutgers Summer School Exercises. | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/commercialization-of-artists.html | COMMERCIALIZATION OF ARTISTS | True | A. MAERZ. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/report-on-changes-in-foreign-tariffs-commerce-agents-send-word-on.html | REPORT ON CHANGES IN FOREIGN TARIFFS; Commerce Agents Send Word on New Rules and Duties Affecting Exports. CUBA ACTS ON COUPONS Cotton Pulp Tree to Canada--Alter Swedish Schedules--Estonia Makes Concessions. Sweden Cuts Cloth Footwear Duty. Cotton Pulp for Rayon Free. | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/lombardowills-sign-for-bout.html | Lombardo-Wills Sign for Bout. | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/last-two-yachts-arrive-in-spain-zodiac-and-then-azara-get-hearty.html | LAST TWO YACHTS ARRIVE IN SPAIN; Zodiac, and Then Azara, Get Hearty Welcome as Race Comes to a Close. ROYAL BALL IS GIVEN Americans Meet Primo de Rivera and Visit in Country--Get Trophies Today. Yachtmen Make Trip. General Also Present. LAST TWO YACHTS ARRIVE IN SPAIN | True | By Lansing Warren. Special Cable To the New York Times. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/crosscountry-tour-easy-now-improved-highways-and-motoring.html | CROSS-COUNTRY TOUR EASY NOW; Improved Highways and Motoring Facilities Carry the Traveler in Comfort Through The Scenic West | True | By Leon A. Dickinson. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/dog-fashions-change-with-womans-whim-four-breeds-grow-in-favor.html | DOG FASHIONS CHANGE WITH WOMAN'S WHIM; Four Breeds Grow in Favor While Others Lose Caste Among the Canine Aristocrats DOG FASHIONS CHANGE WITH WOMAN'S WHIM | True | By Arthur F. Jones Jr.photograph By Hildebraud. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/approve-bee-stings-as-rheumatism-cure-kansas-bankers-treatment-was.html | APPROVE BEE STINGS AS RHEUMATISM CURE; Kansas Banker's Treatment Was Apparently Involuntary, but Successful. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/new-arverne-projects-construction-activity-follows-letting-of.html | NEW ARVERNE PROJECTS.; Construction Activity Follows Letting of Boardwalk Contract. | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/bass-quits-to-run-for-assembly.html | Bass Quits, to Run for Assembly. | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/alexandria-bay-to-see-tennis-trophies-of-the-tourney-will-be.html | ALEXANDRIA BAY TO SEE TENNIS; Trophies of the Tourney Will Be Awarded at Saturday Ball | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/minchin-exonerated-in-bronx-graft-hunt-borough-department-head-free.html | MINCHIN EXONERATED IN BRONX GRAFT HUNT; Borough Department Head, Free From Any Suspicion in Pay Frauds, Restored to Duty. | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/the-southwest-museum.html | THE SOUTHWEST MUSEUM. | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/cards-beat-phils-twice-76-and-122-hafeys-homer-decides-opening-game.html | CARDS BEAT PHILS TWICE, 7-6 AND 12-2; Hafey's Homer Decides Opening Game in Twelfth--He Makes Another in Nightcap. BOTTOMLEY HITS HIS 23D Hafey Gets Six Hits in Row, While Harper and Schulte Also Collect Circuit Clouts. | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/army-men-save-four-after-canoe-is-upset-officer-and-two-noncoms.html | ARMY MEN SAVE FOUR AFTER CANOE IS UPSET; Officer and Two Non-Coms Swim to Rescue of Three Girls and Youth Off Staten Island. | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/ericsson-statue-decked-son-of-bushnell-who-financed-inventor-speaks.html | ERICSSON STATUE DECKED.; Son of Bushnell, Who Financed Inventor, Speaks at Battery Service. | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/straight-from-study-to-job.html | Straight From Study to Job. | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/notes-and-news-of-literary-london.html | Notes and News of Literary London | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/static-research-urged-on-airmen-problem-of-insulating-planes-from-a.html | STATIC RESEARCH URGED ON AIRMEN; Problem of Insulating Planes From Atmospheric Electricity in Storms Needs Study as A Further Safety Factor | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/supper-for-poloists-mr-and-mrs-george-c-sherman-entertain-at.html | SUPPER FOR POLOISTS.; Mr. and Mrs. George C. Sherman Entertain at Greenwich. | True | Special to The New York Times. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/nicaragua-liberals-welcome-united-foe-general-moncada-hails.html | NICARAGUA LIBERALS WELCOME UNITED FOE; General Moncada Hails Conservative Nominations as Chance to Show Country's Sentiments. | True | Wireless to THE NEW YORK TIMES. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/ruth-donnelly-american-actress-announces-her-betrothal-to-count-of.html | Ruth Donnelly, American Actress, Announces Her Betrothal to Count of Cesa of Spain | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/throngs-expected-to-hear-coolidge-cannon-falls-minn-prepares-for.html | THRONGS EXPECTED TO HEAR COOLIDGE; Cannon Falls, Minn., Prepares for 50,000 to 100,000 at Gettysburg Memorial. TO HONOR COLONEL COLVILL President's Wife Will Unveil Tablet in Memory of Hero of Hazardous Civil War Charge. | True | From a Staff Correspondent of The New York Times. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/strange-foods-that-come-out-of-new-yorks-melting-pot-each-race-has.html | STRANGE FOODS THAT COME OUT OF NEW YORK'S MELTING POT; Each Race Has Brought Its Savory Dishes to the Metropolis and The City Has Delighted to Give Them Its Approval | True | By H.i. Brock | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/motor-craft-to-vie-in-sea-gate-meet-atlantic-yacht-club-to-hold.html | MOTOR CRAFT TO VIE IN SEA GATE MEET; Atlantic Yacht Club to Hold Power Boat Races There Next Saturday and Sunday. MILES RIVER RACES FRIDAY Annual Outboard Regatta at Greenwood Lake Next Sunday--BritishChallenge Withdrawn. British Challenge Withdrawn. Greenwood Lake Meet Sunday. | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/to-discuss-world-unity-summer-school-of-institute-opens-tomorrow-at.html | TO DISCUSS WORLD UNITY.; Summer School of Institute Opens Tomorrow at Eliot, Me. | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/diegels-282-wins-the-canadian-open-new-yorker-takes-crown-third.html | DIEGEL'S 282 WINS THE CANADIAN OPEN; New Yorker Takes Crown Third Time in Career With Lowest Total in History. THREE IN TIE FOR SECOND Hagen, Compston and Mac Smith Have 284s--Diegel Has Five Birdies. Armour Has 293 Total. DIEGEL'S 282 WINS THE CANADIAN OPEN Compston in Same Plight. | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/bathers-contract-typhoid-fever.html | Bathers Contract Typhoid Fever. | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/new-york-weekly-bank-statements-clearing-house-return.html | NEW YORK WEEKLY BANK STATEMENTS.; Clearing House Return. | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/annual-schooner-race-at-bar-harbor-friday.html | ANNUAL SCHOONER RACE AT BAR HARBOR FRIDAY | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/jamaicahillside-growing-in-beauty-advantages-enhanced-by-new-city.html | JAMAICA-HILLSIDE GROWING IN BEAUTY; Advantages Enhanced by New City Park and Many Artistic Residences. ROAD IMPROVEMENT WORK Additional Arterial Highways Will Ease Traffic Congestion-- Start New Building Unit. Attractive Development Plans. Extensive Highway Work. | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/billions-invested-12500000000-in-electric-and-gas-companies.html | BILLIONS INVESTED; $12,500,000,000 in Electric and Gas Companies Alone--Great Increase Forecast. | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/stock-shift-rumor-by-erie-is-revived-railroad-official-still-silent.html | STOCK SHIFT RUMOR BY ERIE IS REVIVED; Railroad Official Still Silent on Report of Exchange of New Preferred. | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/newport-week-is-lively-sports-musicales-theatres-and-parties-start.html | NEWPORT WEEK IS LIVELY; Sports, Musicales, Theatres and Parties Start the Busiest Summer Month | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/editorial-article-1-no-title.html | Editorial Article 1 -- No Title | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/warm-receptions-by-swedes-give-general-nobile-delight.html | Warm Receptions by Swedes Give General Nobile Delight | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/the-inferiority-complex-in-action.html | The Inferiority Complex in Action | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/activity-in-textiles-only-on-dress-goods-mens-wear-quiet-as.html | ACTIVITY IN TEXTILES ONLY ON DRESS GOODS; Men's Wear Quiet as Openings Take Place--Cotton Goods Have Fair July. | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/crane-causes-derailment-fails-to-get-across-tracks-in-time-at-st.html | CRANE CAUSES DERAILMENT.; Fails to Get Across Tracks in Time at St. Albans and Train Hits It. | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/293-register-for-election-95-voters-who-will-be-out-of-city-in.html | 293 REGISTER FOR ELECTION; 95 Voters Who Will Be Out of City in October Applied Last Week. | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/knight-commander-dies-of-pneumonia-harness-horse-formerly-owned-by.html | KNIGHT COMMANDER DIES OF PNEUMONIA; Harness Horse, Formerly Owned by Miss Scott, Captured Many Ribbons and Rosettes. | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/wide-campaign-on-to-repeal-dry-law-group-against-18th-amendment.html | WIDE CAMPAIGN ON TO REPEAL DRY LAW; Group Against 18th Amendment Seeks to Enlist 'Liberal Voters' in Wet Drive. STEP CALLED NON-PARTISAN Questionnaire Mailed to 1,200,000 Already--Backing of 5,000,000 by Oct. 15 Is Looked For. | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/two-radio-singers-sail-arthur-b-hunt-and-sandy-mcfarland-off-for.html | TWO RADIO SINGERS SAIL.; Arthur B. Hunt and Sandy McFarland Off for Glasgow. | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/byproducts-how-the-rivals-compare-essay-on-bolting-hither-and.html | BY-PRODUCTS.; How the Rivals Compare. Essay on Bolting, Hither and Thither. How Good We Are Getting. | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/new-rochelle-hospital-has-surplus.html | New Rochelle Hospital Has Surplus. | True | Special to The New York Times. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/chain-grocery-store-lease.html | Chain Grocery Store Lease. | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/forthcoming-books.html | FORTHCOMING BOOKS | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/abe-espinosas-291-wins-western-open-farrell-finishes-second-with.html | ABE ESPINOSA'S 291 WINS WESTERN OPEN; Farrell Finishes Second, With 294, After Making Two Par 72s in Desperate Challenge. AL ESPINOSA'S 295 THIRD Winner's Brother Misses 30-Inch Putt on Final Green for Tie With Farrell. | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/traders-abroad-kept-in-touch-with-stocks-brokerage-houses-give-them.html | TRADERS ABROAD KEPT IN TOUCH WITH STOCKS; Brokerage Houses Give Them Service With Cable, Radio andTelephone. | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/custombuilt-homes-plymouth-plan-sponsors-new-housing-arrangement.html | CUSTOM-BUILT" HOMES.; Plymouth Plan Sponsors New Housing Arrangement. | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/stock-exchange-changes.html | STOCK EXCHANGE CHANGES. | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/lehigh-university-to-build-500000-addition-to-library.html | LEHIGH UNIVERSITY TO BUILD $500,000 ADDITION TO LIBRARY. | True | Special to The New York Times. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/italian-stock-prices.html | ITALIAN STOCK PRICES. | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/new-fashions-in-footwear-smart-shoe-models-and-hosiery-in-a-great.html | NEW FASHIONS IN FOOTWEAR; Smart Shoe Models and Hosiery in a Great Variety Of Styles Are Being Shown | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/cotton-prices-rise-as-sellers-cover.html | COTTON PRICES RISE AS SELLERS COVER | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/launch-television-here-delaware-men-incorporate-to-push-production.html | LAUNCH TELEVISION HERE.; Delaware Men Incorporate to Push Production of Baird Devices. | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/business-men-visit-montauk-beach-as-guests-of-george-le-boutillier.html | BUSINESS MEN VISIT MONTAUK BEACH; As Guests of George Le Boutillier They Inspect Improvements at New Development.PLANS WELL UNDER WAY Hotel, Bathing Casino, Golf Course and Polo Field Already Built--Ship Terminus Projected. | True | Special to The New York Times. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/1361662-back-prohibition-miss-anna-gordon-presents-petition-of.html | 1,361,662 BACK PROHIBITION.; Miss Anna Gordon Presents Petition of Americans at World Union. | True | Wireless to THE NEW YORK TIMES. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/judge-warns-south-against-party-bolt-chief-justice-watts-of-south.html | JUDGE WARNS SOUTH AGAINST PARTY BOLT; Chief Justice Watts of South Carolina, Recalls Terror of Reconstruction Period OPPOSES RELIGIOUS ISSUE Negro Issue Would Be Like Gasoline from the Potomac tothe Rio Grande, He Says. Judge Denounces "Bolters." Says Negro Will Be Sufferer. | True | Special to The New York Times. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/new-museum-will-tell-the-citys-story-structure-to-be-built-on-fifth.html | NEW MUSEUM WILL TELL THE CITY'S STORY; Structure to Be Built on Fifth Avenue Will Reveal the Growth of New York The Ages of New York. An Aspect of Other Days. | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/open-air-musicnotes-in-the-stadium-ring-without-cuts-goldman-band.html | OPEN AIR MUSIC--NOTES; IN THE STADIUM. RING" WITHOUT CUTS. GOLDMAN BAND. For the first time in his artistic | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/article-2-no-title-fe-haun-vice-president-gives-assets-to-cover.html | Article 2 -- No Title; F.E. Haun, Vice President, Gives Assets to Cover Shortage. | True | Special to The New York Times. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/nicaragua-is-cited-to-warn-venezuela-gustavo-machado-writes-of.html | NICARAGUA IS CITED TO WARN VENEZUELA; Gustavo Machado Writes of Possible Intervention; Urges Emulation of Sandino. | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/decrease-in-individual-account-debits-shown-in-weekly-report-of.html | Decrease in Individual Account Debits Shown in Weekly Report of Federal Board | True | Special to The New York Times. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/jersey-textile-companies-merged.html | Jersey Textile Companies Merged. | True | Special to The New York Times. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/cooperatives-gained-increased-membership-in-britain-but-per-capita.html | COOPERATIVES GAINED.; Increased Membership in Britain, but Per Capita Sales Dropped. | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/weeks-statistical-summary.html | Week's Statistical Summary. | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/the-tragedy-of-herbert-booth-a-recent-biography-explains-his.html | The Tragedy of Herbert Booth; A Recent Biography Explains His Rebellion Against Salvation Army "Autocracy" Herbert Booth | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/police-department.html | Police Department. | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/article-29-no-title.html | Article 29 -- No Title | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/hunciecroft-wins-by-head.html | Hunciecroft Wins by Head. | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/tunney-to-quit-ring-to-wed-friend-says-champion-informant-adds.html | TUNNEY TO QUIT RING TO WED, FRIEND SAYS; Champion, Informant Adds, Feels $2,000,000 Earnings Enough for Life He Wants. KEEN DISTASTE FOR BOXING Rickard Inclined to Believe the Report--Says Jack Dempsey May Be Forced Back. Priesthood Rumor Denied. Rickard Believes Reports. TUNNEY TO QUIT RING TO WED, FRIEND SAYS Talked of Quitting Last Year Resents Hero-Worshiping Broke Up His Headquarters. | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/winter-clothes-sold-in-summer-industry-in-coldweather-wearing.html | WINTER CLOTHES SOLD IN SUMMER; Industry in Cold-Weather Wearing Apparel Keeps a Host of New Yorkers Busy in Hottest Months of Year The Range of Prices. Orders and Deliverers. Problem of Individual Taste. | True | By Eleanor N. Knowles. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/wood-wins-air-tour-and-ford-trophy-twentyfour-planes-arrive-in.html | WOOD WINS AIR TOUR AND FORD TROPHY; Twenty-four Planes Arrive in Detroit, Ending 6,300-Mile Western Journey. WOMAN PILOT ARRIVES LAST Frank Hawkes, Ford Flier, Takes Second Honors, and Randolph Page Is Third. | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/questions-stinnes-on-bond-plotters-hamburg-court-investigates.html | QUESTIONS STINNES ON BOND PLOTTERS; Hamburg Court Investigates Charge That His Former Secretary Headed Swindling Gang.SCHEME EXPOSED BY GREEDSpeculators Registered for Redemption of 42,000,000,000 of an Issueof 20,000,000,000 Marks. | True | Wireless to THE NEW YORK TIMES. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/curtis-will-speak-first-in-this-state-he-will-open-his-campaign-in.html | CURTIS WILL SPEAK FIRST IN THIS STATE; He Will Open His Campaign in New York or Syracuse in September, Says B.S. Moss. | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/tigers-take-double-bill-conquer-the-red-sox-by-7-to-1-and-by-8-to-7.html | TIGERS TAKE DOUBLE BILL; Conquer the Red Sox by 7 to 1 and by 8 to 7 Scores. | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/curtis-optimistic-on-middle-west-runningmate-says-the-farm-belt.html | CURTIS OPTIMISTIC ON MIDDLE WEST; Running-Mate Says the Farm Belt Will Give Republicans a Normal Majority. DR. WORK LAUDS SENATOR Chairman Draws Attention to the Plans by the Kansan for a Vigorous Campaign. | True | Special to The New York Times. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/great-future-in-air-predicted-by-new-he-asserts-in-radio-address.html | GREAT FUTURE IN AIR PREDICTED BY NEW; He Asserts in Radio Address That Country Now Has More Plane Than Auto Plants. 25,000 MILES FLOWN DAILY Mail Pilots Also Carry Passengers on 96 Per Cent. Efficiency Basis, Says Postmaster General. | True | Special to The New York Times. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/yosemites-lumber-men-stir-up-controversy-cutting-of-timber-on.html | YOSEMITE'S LUMBER MEN STIR UP CONTROVERSY; Cutting of Timber on Private Lands Within the National Park Area Raises the Question of How to Protect Its Scenic Beauty Against the Axe. Needs of the Park. Start of Logging Operations. Valuable Timber at Stake. | True | By Franklin W. Reed. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/shooting-daffles-police-jersey-city-man-taken-off-train-at-matawan.html | SHOOTING DAFFLES POLICE; Jersey City Man Taken Off Train at Matawan, N.J., Wounded. | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/harry-j-walker-dead-manager-of-belasco-theatre-for-18-yearshis.html | HARRY J. WALKER DEAD.; Manager of Belasco Theatre for 18 Years--His Funeral Tomorrow. | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/todays-programs-in-citys-churches-religious-leaders-from-yale.html | TODAY'S PROGRAMS IN CITY'S CHURCHES; Religious Leaders From Yale, Princeton and University of Chicago Preach Here. DR. BROWN TO BE SPEAKER The Rev. W.R. Torrens's Sermon on "Life Four Square" Will Be Broadcast by WEAF. | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/pleads-to-lawyers-to-back-prohibition-mrs-willebrandt-at-american.html | PLEADS TO LAWYERS TO BACK PROHIBITION; Mrs. Willebrandt at American Bar Session, Says Constitutional System Is Threatened. | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/our-foreign-trade-versus-englands-midland-bank-of-london-analyzes.html | OUR FOREIGN TRADE VERSUS ENGLAND'S; Midland Bank of London Analyzes Present Achievementof the Two Countries.RATIO TO TOTAL OF TRADE "Per Capita" Foreign CommerceReckoned Three Times as Largein England as in America. | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/montclair-ac-nine-wins-emerges-from-slump-to-beat-st-johns-alumni-3.html | MONTCLAIR A.C. NINE WINS.; Emerges From Slump to Beat St. John's Alumni, 3 to 1. | True | Special to The New York Times. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/mexican-bandits-routed-troops-kill-3-execute-3-and-scatter-rest-of.html | MEXICAN BANDITS ROUTED.; Troops Kill 3, Execute 3 and Scatter Rest of Tenorio Band. | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/hitandrun-driver-kills-unknown-man-body-thougt-that-of-sailor-is.html | HIT-AND-RUN DRIVER KILLS UNKNOWN MAN; Body Thougt That of Sailor Is Found by the Roadside at Dobbs Ferry. POLICE SEARCH FOR CLUES Motorcycles in Collision Hurt Girl-- Trenton Speeder Dies--Other Accidents. | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/navigator-depicts-loomis-tells-how-great-seas-and-winds-doomed.html | NAVIGATOR DEPICTS; Loomis Tells How Great Seas and Winds Doomed Hopes of the Sturdy Pinta. ONCE IN SERIOUS PLIGHT Crew Repaired Break in Stay With Tiny Craft Shaken by Tremendous Strain. TRIBUTE PAID TO THE NINA Hammond Boat Deserved to Win the "Grandest Ocean Race Ever Sailed," Rival Adds. Tells of Pinta's Fast Run. Consolation for the Loser. Perils of the Sea Imminent. NAVIGATOR DEPICTS OCEAN RACE THRILLS Pleased by Navigation. | True | By Alfred F. Loomis, Navigator of the Pinta and Author of Wireless To the New York Times. (FAIR WINDS THE FAR BALTIC.) | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/britons-smoke-less-but-eat-more-candy-englishwomen-however-are.html | BRITONS SMOKE LESS BUT EAT MORE CANDY; Englishwomen, However, Are Cutting Down on Sweets and Taking to Tobacco. | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/red-cross-aid-car-is-here-for-week-it-has-traveled-44000-miles-and.html | RED CROSS AID CAR IS HERE FOR WEEK; It Has Traveled 44,000 Miles and Helped Instruct 600,000 in Relief Work. ACCIDENTS ARE FEWER Railroads' Officials and Large Employers Praise Campaign of Organization for Decrease. | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/asks-higher-wages-with-fiveday-week-research-agent-tells-labor.html | ASKS HIGHER WAGES WITH FIVE-DAY WEEK; Research Agent Tells Labor Conference More Buyers Will Relieve Unemployment. | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/gave-away-family-then-got-a-divorce-english-decree-set-aside.html | GAVE AWAY FAMILY, THEN GOT A DIVORCE; English Decree Set Aside Because Petitioner Assigned Wife to Corespondent. | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/czechs-beat-swiss-in-chess-tourney-score-2-to-1-victory-as-hungary.html | CZECHS BEAT SWISS IN CHESS TOURNEY; Score 2 to 1 Victory as Hungary Wins From Argentina, 3-1--Czechs Keep Lead. U.S. SPLITS WITH POLAND Each Wins a Match, Two Being Unfinished--Dr. Euwe of Holland Still Tops Individuals. | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/better-motor-roads-at-yorktown-heights-town-board-authorizes-new.html | BETTER MOTOR ROADS AT YORKTOWN HEIGHTS; Town Board Authorizes New Repavement Work Estimatedto Cost $250,000. | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/financial-markets-quiet-strength-continues-in-stock-marketpublic.html | FINANCIAL MARKETS; Quiet Strength Continues in Stock Market--Public Participation Larger. | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/ford-faces-battle-to-get-old-pipe-organ-in-episcopal-church-at.html | Ford Faces Battle to Get Old Pipe Organ In Episcopal Church at Portsmouth, R.I. | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/queries-and-answers-queries.html | Queries and Answers; QUERIES | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/seven-billion-checks-a-year-explains-use-of-less-money.html | Seven Billion Checks a Year Explains Use of Less Money | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/13000-rings-lost-in-waste-recovered-from-incinerator.html | $13,000 Rings, Lost in Waste, Recovered From Incinerator | True | Special to The New York Times. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/fruit-prices-drop-due-to-big-supply-vegetables-generally-cheaper.html | FRUIT PRICES DROP DUE TO BIG SUPPLY; Vegetables Generally Cheaper Except Those in Demand for Salads. JERSEY SENDING PEACHES Sweet Potatoes Bring Eight Times as Much as White Varieties in Wholesale Market. | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/purchase-in-connecticut.html | Purchase In Connecticut. | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/books-and-authors.html | Books and Authors | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/studies-about-oil-to-run-her-estate-mrs-jc-baldwin-of-houston-texas.html | STUDIES ABOUT OIL TO RUN HER ESTATE; Mrs. J.C. Baldwin of Houston, Texas, Takes Course at Columbia. HAS 60,000-ACRE HOLDINGS Her Lands Have Been Handled by Others, but She Will Take Control in Fall. | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/bare-fashion-wins-handicap.html | Bare Fashion Wins Handicap. | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/five-leading-batsmen-in-each-major-league.html | Five Leading Batsmen In Each Major League | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/beaconsfield-golfers-win.html | Beaconsfield Golfers Win. | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/weather-forecasts-for-the-week.html | Weather Forecasts for the Week. | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/the-news-of-europe-in-weekend-cables-ballot-battle-begins-commons.html | THE NEWS OF EUROPE IN WEEK-END CABLES; BALLOT BATTLE BEGINS Commons Debate on Employment Is Skirmish for General Election.CHURCHILL DEFINES POLICYFree Traders Take New Alarm--Balfour Shares His HonorsWith Sir George Grierson. Baldwin Stresses Trade Gains. Wants Navy for Free Trade. COMMONS STARTS ELECTORAL BATTLE Balfour Is Hero of Week. Setback for Spiritualists. Last Week of London Season. Noise and the Ills of Life. | True | By Ernest Marshall. Wireless To the New York Times. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/out-of-town-notes-and-items-of-interest-in-museums-in-buffalo-in.html | OUT OF TOWN NOTES AND ITEMS OF INTEREST IN MUSEUMS; In Buffalo. In Newport. In Chicago. In Massachusetts. In Maine. In Connecticut. In Worcester. | True | (In Exhibition at the Keppel Galleries.) | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/tariff-to-be-raised-if-hoover-wins-smoot-predicts-finance-committee.html | TARIFF TO BE RAISED IF HOOVER WINS, SMOOT PREDICTS; Finance Committee Head Also Talks of Cut in Taxation. HITS DEMOCRATIC PLANS Says Smith's Success Would Mean Higher Taxes and Tariff Hurting Business. REPUBLICAN AID TO FARMS Agriculture and the Textile Industry to Be Benefitted by Higher Duties. | True | Special to The New York Times. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/jersey-city-wins-after-60-defeat-pounds-3-baltimore-hurlers-for-11.html | JERSEY CITY WINS AFTER 6-0 DEFEAT; Pounds 3 Baltimore Hurlers for 11 Hits to Capture Second Game of Twin Bill, 9-4. TAMED BY JOHNSON IN 1ST Oriole Pitcher Twirls Airtight Ball, While His Mates Bat Shoffner Hard in Pinches. | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/a-review-of-the-american-war-debt-policy-the-law-authorizing.html | A REVIEW OF THE AMERICAN WAR DEBT POLICY; The Law Authorizing credits to Foreign Governments, Their Obligations, And the Course of Their Funding Operations Surveyed and Explained Elements of Policy-- The Law. Contemporaneous Construction. Obligations Several and Not Joint. Pooling After the Armistice. The Balfour Note. Germany Not Acceptable as Debtor. Creation of Debt Commission. Europe in 1922. British Settlement. First Stage of Debt Settlements. The Desire For a Settlement. Practical Question for Commission. Capacity to Pay Standard. A REVIEW OF THE AMERICAN WAR DEBT POLICY The Vast Problems Arising Out of Our Position as the World's Creditor Are Discussed in the Light of Experience and the Needs of Our Debtors Applying Concession to Capacity. Belgian Settlement. French Settlement. Safeguard Clause. Italian Settlement. Other Settlements. Work of Commission Completed. American Criticism. No Change in Policy. The Future. DROPPING PARACHUTE LIFTED BY CYCLONE | True | By Garrard Winston.harris & Ewing | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/de-kuh-stops-shaw-in-1st-ridgewood-grove-feature-bout-ends-after.html | DE KUH STOPS SHAW IN 1ST.; Ridgewood Grove Feature Bout Ends After 1:08 of Fighting. | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/seven-out-of-25-finish-outboard-race-from-the-battery-to-red-bank.html | Seven Out of 25 Finish Outboard Race from the Battery to Red Bank; DRIVER IS RESCUED IN OUTBOARD RACE Yacht Used as Guard Boat Saves Irwin When Craft Starts to Sink. ANOTHER CATCHES FIRE Test From Battery to Red Bank Is Won by Kurt Schenck's Whoopee in 1:10:22. | True | Special to The New York Times. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/wall-street-role-large-in-nicaragua-sent-money-at-washingtons.html | WALL STREET ROLE LARGE IN NICARAGUA; Sent Money at Washington's Request to Untangle the Country's Finances. HASN'T A CENT THERE NOW Bankers Here Never Have Advanced Large Sums, and All Loans Now Are Paid Off. Balance of Credit Repaid. Europe a Large Lender. Figures Not Available. Claim Long Delayed. Data on Payments. Bank Also Made Loans. Railroad Made to Pay. | True | By Harold N. Denny, Staff Correspondent of the New York Times Recently Returned From Nicaragua. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/article-22-no-title.html | Article 22 -- No Title | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/rumanian-peasants-menace-foreign-loan-but-threat-is-effectual-only.html | RUMANIAN PEASANTS MENACE FOREIGN LOAN; But Threat Is Effectual Only if and When They Oust Bratianu From Government Control. | True | Wireless to THE NEW YORK TIMES. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/live-stock-and-provisions.html | Live Stock and Provisions. | True | Special to The New York Times. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/sports-of-the-times-the-distant-scene-in-other-fields.html | Sports of the Times; The Distant Scene. In Other Fields. | True | By John Kieran. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/starved-six-weeks-dies-man-succumbs-in-bellevueyoung-woman.html | STARVED SIX WEEKS, DIES.; Man Succumbs in Bellevue--Young Woman Collapses in Street. | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/smith-saloon-votes-proved-says-white-assembly-record-shows-he-was.html | SMITH SALOON VOTES PROVED, SAYS WHITE; Assembly Record Shows He Was Consistently on Its Side; Kansan Declares Here. REVEALS NO ACTUAL DATA Assails Him as Subservient to Tammany, Calling That Real Issue in This Campaign. Makes Public No Data. SMITH SALOON VOTES PROVED, SAYS WHITE Mr. White's Statement. Calls It "Tammany Record." Holds Tammany the Issue. Governor Won't Comment. | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/mellon-turns-down-poincare-debt-plea-replies-to-overtures-that-he.html | MELLON TURNS DOWN POINCARE DEBT PLEA; Replies to Overtures That He Feels Barred From Advising a New Arrangement. PREMIER FACES DILEMMA Must Pay $400,000,000 Bill for War Stocks Unless War Debt Accord Is Ratified. War Stocks Debt's Status. Budget Difficult to Balance. MELLON TURNS DOWN POINCARE DEBT PLEA | True | By Edwin L. James. Special Cable To the New York Times. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/find-no-threat-in-politics-brokers-in-review-predict-business-will.html | FIND NO THREAT IN POLITICS; Brokers in Review Predict Business Will Not Be Affected. | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/mimiague-to-retire-noted-fencing-instructor-to-leave-london-fc-and.html | MIMIAGUE TO RETIRE.; Noted Fencing Instructor to Leave London F.C. and Return to Nice. | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/gov-smith-to-meet-farm-revolt-chief-gn-peek-of-illinois-due-here.html | GOV. SMITH TO MEET FARM REVOLT CHIEF; G.N. Peek of Illinois Due Here Tuesday to Advise Governor and Executive Committee. REPUBLICANS ARE UNEASY Independent Data Indicate That Claim of Hoover Men to Farm Peace Is Too Optimistic. Leader of Militant Group. Rumors of Revolt Revived. GOV. SMITH TO MEET FARM REVOLT CHIEF Hope Seen to Carry Illinois. | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/new-mayon-crater-terrorizes-filipions-villagers-at-the-volcanos.html | NEW MAYON CRATER TERRORIZES FILIPIONS; Villagers at the Volcano's Base Flee Before Flowing Lava as the Earth Rocks | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/argentina-rallies-to-defeat-rumson-trailing-40-south-american-polo.html | ARGENTINA RALLIES TO DEFEAT RUMSON; Trailing, 4-0, South American Polo Team Spurts to Triumph by 11 to 9. GAIN LEAD IN SIXTH PERIOD Wilkinson Then Ties Score for Losers, but Goals by Kenney and Miles Decide Fray. Three Five-Goal Players Ride. Baldwin Scores Twice. Argentina Goes Ahead. | True | By Robert F. Kelley. Special To the New York Times. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/defend-coast-conference-shippers-and-consignees-want-it-says.html | DEFEND COAST CONFERENCE; Shippers and Consignees Want it, Says Luckenbach Official. | True | Special to The New York Times. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/trained-nurses-seek-new-training-system-the-visiting-nurse.html | TRAINED NURSES SEEK NEW TRAINING SYSTEM; THE VISITING NURSE | True | By Eunice Fuller Barnard. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/bill-in-reichstag-hits-child-labor-socialist-measure-provides.html | BILL IN REICHSTAG HITS CHILD LABOR; Socialist Measure Provides Compulsory Education Until 14 andLimits Occupations Until 18. | True | Wireless to THE NEW YORK TIMES. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/to-seize-kiangsu-mission-provincial-government-plans-to-take.html | TO SEIZE KIANGSU MISSION.; Provincial Government Plans to Take American Building. | True | Special to The New York Times. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/article-18-no-title.html | Article 18 -- No Title | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/steel-co-report-awaited-eagerly-wall-st-hopes-statement-due-tuesday.html | STEEL CO. REPORT AWAITED EAGERLY; Wall St. Hopes Statement Due Tuesday Will Show Close to $50,000,000 Net in Quarter. DIVIDEND CHANGE UNLIKELY Regular Quarterly Payments of 1 Per Cent. Expected on Common and Preferred. | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/abram-jones-hazeltine.html | Abram Jones Hazeltine. | True | Special to The New York Times. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/trooper-to-each-five-miles-on-white-horse-pike-today.html | Trooper to Each Five Miles On White Horse Pike Today | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/governors-island-garrison-memorializes-war-heroes-sixteenth.html | GOVERNORS ISLAND GARRISON MEMORIALIZES WAR HEROES; Sixteenth Infantry Commemorates Its Gallant Dead in Names of Streets and Avenues | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/listeningin-on-the-radio-national-string-orchestra-in-concert.html | LISTENING-IN ON THE RADIO; National String Orchestra in Concert Today-- Light Music Dominates in Broadcasts This Week--Main Street Sketch Features the Circus | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/212th-regiment-to-camp-coast-artillery-700-strong-entrains-for-fort.html | 212TH REGIMENT TO CAMP.; Coast Artillery, 700 Strong, Entrains for Fort Ontario. | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/new-england-vexed-by-many-questions-new-maine-railroad-and-insull.html | NEW ENGLAND VEXED BY MANY QUESTIONS; New Maine Railroad and Insull Interest in Maine Central Are Two of Them. WILL READING SEEK OFFICE? Ex-Attorney General Said to Be After Second Place on State Ticket--Boston's Airport. Reading May Seek Office. Boston's Projected Airport. The New Bedford Strike. | True | By F. Lauriston Bullard. Editorial Correspondence of the New York Times. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/some-french-moralists-of-little-faith.html | Some French Moralists of Little Faith | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/sued-for-1847500-by-a-film-actress-ch-christie-producer-made.html | SUED FOR $1,847,500 BY A FILM ACTRESS; C.H. Christie, Producer, Made Defendant on Three Charges, Including Breach of Promise. | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/chevrolet-shows-fourspeed-truck.html | Chevrolet Shows Four-Speed Truck. | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/filming-the-arctic-the-king-in-love-a-newsreel-heroine.html | Filming The Arctic; The King in Love. A Newsreel Heroine. | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/16-radio-fans-send-checks-to-rickard-try-to-reimburse-promoter-for.html | 16 RADIO FANS SEND CHECKS TO RICKARD; Try to Reimburse Promoter for 'Loud-Speaker-Side Seats' at Tunney-Heeney Fight. HE WILL RETURN MONEY Considers Sending of It Evidence Broadcasters Got Good Thing for Virtually Nothing. | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/owen-again-attacks-smith-and-tammany-but-exsenator-still-does-not.html | OWEN AGAIN ATTACKS SMITH AND TAMMANY; But Ex-Senator Still Does Not Say Whether He Sought 'Tiger's' Aid in 1924. | True | Special to The New York Times. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/deny-hoover-played-any-role-in-liberia-state-department-officials.html | DENY HOOVER PLAYED ANY ROLE IN LIBERIA; State Department Officials Call Junod Plea to League "Politics and Propaganda." $5,000,000 LOAN DEFENDED Charges Against Firestone Laid toForeign Desire to Hamper Amer ican Production of Rubber. Deny Hoover Had Any Part. Loan by Bank Explained. | True | Special to The New York Times. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/champlain-looks-at-pageants-historic-events-of-lake-valley-and.html | CHAMPLAIN LOOKS AT PAGEANTS; Historic Events of Lake Valley and Adirondacks Are Represented in a Series | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/czechoslovak-socialists-gain.html | Czechoslovak Socialists Gain. | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/income-tax-decision-permits-deductions-in-sale-of-property-no.html | INCOME TAX DECISION.; Permits Deductions in Sale of Property No Longer Used as Home. | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/land-yacht-for-huntsmen-is-latest-sporting-luxury.html | "LAND YACHT" FOR HUNTSMEN IS LATEST SPORTING LUXURY | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/railroad-earnings.html | RAILROAD EARNINGS | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/large-funded-debts-of-public-utilities-research-bureau-of.html | LARGE FUNDED DEBTS OF PUBLIC UTILITIES; Research Bureau of University of Illinois Regards Them as Factors in Stability. | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/wants-icc-to-stay-national-in-scope-commissioner-meyer-says-plan.html | WANTS I.C.C. TO STAY NATIONAL IN SCOPE; Commissioner Meyer Says Plan for Regional Representation Would Subvert Its Purpose. OPPOSES INCREASE IN SIZE Calls Present Membership of 11 Satisfactory as Long as Subdivisions Are Necessary. | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/201-record-fleet-sails-on-the-sound-valiant-gains-series-tie-by.html | 201, RECORD FLEET, SAILS ON THE SOUND; Valiant Gains Series Tie by Victory on Last Day of Larchmont Y.C. Race Week.GOOD TIMES ARE MADESteady Westerly Breeze SendsCraft Along at Fast Rates--Marilee Scores. | True | Special to The New York Times. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/nurse-52-leaps-to-death-leaves-dinner-table-to-end-life-note-says.html | NURSE, 52, LEAPS TO DEATH; Leaves Dinner Table to End Life-- Note Says She Lost Life's Savings. | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/crystal-eastman-radical-leader-dies-once-edited-the-liberator-with.html | CRYSTAL EASTMAN, RADICAL LEADER, DIES; Once Edited The Liberator With Brother, Max--Was Mrs. Fuller in Private Life. | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/business-advancing-throughout-nation-reports-from-federal-reserve.html | BUSINESS ADVANCING THROUGHOUT NATION; Reports From Federal Reserve and Other Centres Tell of Favorable Outlook. VARIOUS INDUSTRIES GAIN Crop Movements in the Middle West Reflected in Better Retail Trade. CREDIT CONDITIONS STEADY Commercial Demands for Money to Be Met--Activity Increased in Security Markets. | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/horsemen-find-sport-at-lucerneinmaine.html | HORSEMEN FIND SPORT AT LUCERNE-IN-MAINE | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/says-law-shields-dishonest-builders-corporation-plan-enables.html | SAYS LAW SHIELDS DISHONEST BUILDERS; Corporation Plan Enables Speculator to Avoid Responsibility, Says Stout. HIDE UNDER THREE NAMES Credit Association Urges Membersto Demand Personal Endorsements on Contracts. | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/bremen-fliers-at-dessau.html | BREMEN FLIERS AT DESSAU. | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/in-vaudeville.html | IN VAUDEVILLE | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/observations-from-times-watchtowers-hoover-to-take-reins-capital.html | OBSERVATIONS FROM TIMES WATCH-TOWERS; HOOVER TO TAKE REINS Capital Expects This Outcome of Work's Troubles in the Campaign. DAKOTAN SEES SMITH GAINS Ex-Senator Hansbrough Says He Will Win the Corn Belt-- Simmons Unlikely to Bolt. Has Confessed His Troubles. The Cons and Pros. Hansbrough Sees Smith Sweep. WASHINGTON SEES HOOVER IN CHARGE Simmons Will Stick to Party. | True | By John E. Monk. Editorial Correspondence of the New York Times. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/connecticut-tract-is-to-be-liquidated-joseph-p-day-will-offer.html | CONNECTICUT TRACT IS TO BE LIQUIDATED; Joseph P. Day Will Offer Greenwich Gardens Lots NextSaturday. | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/asbury-gables-plans-new-jersey-developers-announce-they-will-build.html | ASBURY GABLES PLANS.; New Jersey Developers Announce They Will Build Fifty Homes. | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/liner-named-duchess-of-york.html | Liner Named Duchess of York. | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/the-new-theatrical-season-looks-before-it-leaps-our-musical-shows.html | THE NEW THEATRICAL SEASON LOOKS BEFORE IT LEAPS; OUR MUSICAL SHOWS An Expatriate Critic Looks at the Song-andDance Pieces Through European Eyes, and Delivers the Verdict | True | By William Leon Smyser. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/runs-elevator-to-see-life-graduate-of-university-of-munich-says.html | RUNS ELEVATOR TO SEE LIFE; Graduate of University of Munich Says Family Is Wealthy. | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/299860000-bonds-called-for-july-big-redemptions-by-railways-make.html | $299,860,000 BONDS CALLED FOR JULY; Big Redemptions by Railways Make Total a Record for One Month's Retirements. MUNICIPAL ISSUES ADDED Large Payments in August Already Announced--Public Utilities in the Lead. | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/projection-jottings.html | PROJECTION JOTTINGS | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/radio-programs-scheduled-for-the-current-week-broadcasts-booked-for.html | RADIO PROGRAMS SCHEDULED FOR THE CURRENT WEEK; BROADCASTS BOOKED FOR LATTER HALF OF THE WEEK | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/corporation-loans-on-call-increasing.html | CORPORATION LOANS ON CALL INCREASING | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/shot-as-he-foils-thugs-crocer-wounded-when-he-slips-money-to-son-14.html | SHOT AS HE FOILS THUGS.; Crocer Wounded When He Slips Money to Son, 14, in Hold-Up. | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/col-robbins-injured-assistant-secretary-of-war-breaks-three-bones.html | COL. ROBBINS INJURED; Assistant Secretary of War Breaks Three Bones in Attempting to Change Seats. | True | Special to The New York Times. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/1500-end-training-at-camp-this-week-athletic-finals-closing-parade.html | 1,500 END TRAINING AT CAMP THIS WEEK; Athletic Finals, Closing Parade and Presentation of Prizes on Program. WORK OF YOUTHS PRAISED Colonel J.F. Madden, Plattsburg Commander, Calls It Best Since Movement Started. | True | Special to The New York Times. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/women-stage-boat-race-gull-gern-sailed-by-miss-dunkerton-wins-at.html | WOMEN STAGE BOAT RACE.; Gull Gern, Sailed by Miss Dunkerton, Wins at Bayside. | True | Special to The New York Times. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/re-stravinsky-the-fall-of-a-barbarianlate-excursions-of-monsieur.html | RE STRAVINSKY; The Fall of a Barbarian--Late Excursions Of Monsieur Igor Diagnosed | True | By Olin Downes. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/current-magazines.html | Current Magazines | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/30mile-boat-race-is-won-by-the-ruth-robertss-star-class-yacht-leads.html | 30-MILE BOAT RACE IS WON BY THE RUTH; Roberts's Star Class Yacht Leads Hutchinson's Rain by Only Three Minutes. | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/file-two-petitions-for-c-o-merger-van-sweringen-brothers-ask-icc-to.html | FILE TWO PETITIONS FOR C. & O. MERGER; Van Sweringen Brothers Ask I.C.C. to Modify Its Order on Pere Marquette Stock. AUTHORITY IS CHALLENGED Railway Heads Deny Commission's Right to Require SharesBe Issued at Premium.NEW PURCHASE DEAL ASKEDPayment at $133.33 Instead of $110for Nickel Plate HoldingsIs Requested in Plea. Asks New Deal in Purchase. Going Ahead Without Erie. Will Help Along Program. Asserts Departure From Rule Declares Public Is Benefited. | True | Special to The New York Times. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/article-25-no-title.html | Article 25 -- No Title | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/notes-on-rare-books.html | Notes on Rare Books | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/inner-mongolia-goes-action-of-semisavage-population-gives-concern.html | INNER MONGOLIA GOES; Action of Semi-Savage Population Gives Concern to China, Japan and Russia. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/scottish-rite-body-will-assemble-here.html | SCOTTISH RITE BODY WILL ASSEMBLE HERE | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/foreign-bonds-fall-little.html | FOREIGN BONDS FALL LITTLE | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/article-7-no-title-bankers-study-growing-factor-in-money-market-as.html | Article 7 -- No Title; Bankers Study Growing Factor in Money MarKet as Affecting Credit.EFFECTS IN FALL AWAITEDProbability of Withdrawal ofFunds for Business NeedsConsidered. INTEREST RATES KEPT LOWFederal Reserve's Effort to Halt Speculation Offlst by LargeSupply Of Funds. | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/45-athletes-sail-group-that-will-compete-in-tailteann-games-leaves.html | 45 ATHLETES SAIL; Group That Will Compete in Tailteann Games Leaves. | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/lo-the-poor-playwright.html | LO, THE POOR PLAYWRIGHT | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/article-26-no-title.html | Article 26 -- No Title | True | Photograph by International News Reel. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/progress-for-zionism-seen-in-council-vote-acceptance-of-survey.html | PROGRESS FOR ZIONISM SEEN IN COUNCIL VOTE; Acceptance of Survey Commission Report Is Viewed in BerlinAs Backing Weizmann. | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/hot-weather-togas-for-men-suggested-by-californian-the-matter-of.html | HOT WEATHER TOGAS FOR MEN SUGGESTED BY CALIFORNIAN; The Matter of Pockets Again Bobs Up Along With Ties and Suspenders and Somebody Pokes Fun at Mr. Warner Mr. Warner Betrayed by a Friend Pockets and Other Things. | True | HARRY BOWLING.FRANK HILLARY.J.A.C. MENG. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/the-march-kings-pass-in-review.html | THE MARCH KINGS PASS IN REVIEW | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/li-board-to-elect-directors-governors-and-officers-to-be-chosen-in.html | L.I. BOARD TO ELECT.; Directors, Governors and Officers to Be Chosen In September. | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/a-woman-speaks-for-the-new-turkey-halide-edib-hanum-comes-to.html | A WOMAN SPEAKS FOR THE NEW TURKEY; Halide Edib Hanum Comes to America as a Striking Symbol of the Changed Life of the Near East A WOMAN OF THE NEW TURKEY | True | By Clair Price | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/pittsburgh-picks-trainer-moore-formerly-with-athletics-to-condition.html | PITTSBURGH PICKS TRAINER; Moore, Formerly With Athletics, to Condition University Eleven. | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/jackson-heights-project-louis-diamond-is-improving-northern.html | JACKSON HEIGHTS PROJECT.; Louis Diamond Is Improving Northern Boulevard Site. | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. General Motors Earnings. Since the 5,000,000-Share Day. Gold Movement and Money Supply. Company Lenders" of Call Money. When Gold Imports Ought to Begin Short-Haul Traffic. Last Week's Movements of Gold. | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/green-sailors-aided-elena-in-her-victory-trials-and-tribulations-of.html | GREEN SAILORS AIDED ELENA IN HER VICTORY; Trials and Tribulations of Officers Many Following Recruiting of Makeshift Crew. | True | By Lansing Warren. Wireless To the New York Times. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/forrest-home-to-move-will-occupy-new-building-near-fairmount-park.html | FORREST HOME TO MOVE.; Will Occupy New Building Near Fairmount Park, Philadelphia. | True | Special to The New York Times. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/cottonseed-oil.html | COTTONSEED OIL. | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/stamford-horse-show-entertains-tunney-golden-eagle-is-judged.html | Stamford Horse Show Entertains Tunney; Golden Eagle Is Judged Champion; TUNNEY ACCLAIMED DURING HORSE SHOW Stamford Exhibit Halted While Titleholder is Escorted to Gimbel Box. GOLDEN EAGLE TRIUMPHS Gelding Owned by Lieut. Van Duzer Burton Is Judged Champion Hunter and Jumper. Golden Eagle Triumphs. Easy Money Wins. | True | By Henry R. Ilsley. Special To the New York Times.photo By Freudy. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/automobile-exchange.html | AUTOMOBILE EXCHANGE | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/flaxseed.html | FLAXSEED. | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/bolts-to-smith-camp-rj-baldwin-pennsylvania-republican-backs.html | BOLTS TO SMITH CAMP.; R.J. Baldwin, Pennsylvania Republican, Backs Democratic Ticket. | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/paul-morand-writes-about-the-negroes.html | Paul Morand Writes About the Negroes | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/hester-emmet-wed-to-louis-b-la-farge-the-bride-of-architect-at.html | HESTER EMMET WED TO LOUIS B. LA FARGE; The Bride of Architect at Summer Home of Her Parentsin Stony Brook, L.I.EVELYN DOTZLER MARRIES Alderman's Daughter Wed to Lieut.Joseph George Felber, U.S.A. --Other Marriages. Felber--Dotzler. Scott--Rothschild. Levine--Green. | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/vienna-stock-exchange.html | VIENNA STOCK EXCHANGE. | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/big-rye-distillery-raided-in-astoria-federal-men-take-whisky-worth.html | BIG RYE DISTILLERY RAIDED IN ASTORIA; Federal Men Take Whisky Worth $200,000 in Plant Valued at $250,000. THEY MAKE SIX ARRESTS Find Actual Distilling, Not 'Cleaning,' Under Way in One ofLargest Stills Yet Unearthed. | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/keechduray-auto-race-put-off.html | Keech-Duray Auto Race Put Off. | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/yanks-beat-indians-62-then-lose-94-clevelands-errors-beat-uhle-in.html | YANKS BEAT INDIANS, 6-2, THEN LOSE, 9-4; Cleveland's Errors Beat Uhle in Opener, Hugmen Scoring Four Runs in Ninth. HUDLIN TAMES CHAMPIONS Indians Pound Shealy, Coveleskie and Campbell for 19 Hits in Second Contest. | True | By James R. Harrison. Special To the New York Times. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/2-yachts-capsize-in-race-off-speonk-ss-craft-upset-in-the-heavy.html | 2 YACHTS CAPSIZE IN RACE OFF SPEONK; SS Craft Upset in the Heavy Weather in Westhampton Club Regatta. HENNESSY LEADS THE STARS Beats Feather by Four Minutes in Moriches Bay-- Montauk Also Wins. | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/report-on-drugs-available.html | Report on Drugs Available. | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/scopes-figures-in-primary-judge-and-defender-at-trial-seek.html | SCOPES FIGURES IN PRIMARY; Judge and Defender at Trial Seek Nominations in Tennessee. | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/japan-moves-to-combat-infant-mortality-rate.html | Japan Moves to Combat Infant Mortality Rate | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/sea-travel-to-many-is-a-mere-incident-bridal-couple-bought-suites.html | SEA TRAVEL TO MANY IS A MERE INCIDENT; Bridal Couple Bought Suites on Two Ships Just to Have Them Available, Lines Report. | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/offer-model-traffic-code-for-general-use.html | OFFER MODEL TRAFFIC CODE FOR GENERAL USE | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/this-weeks-photoplays.html | THIS WEEK'S PHOTOPLAYS | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/skyscraper-conference-experts-will-study-plans-of-the-lincoln.html | SKYSCRAPER CONFERENCE.; Experts Will Study Plans of the Lincoln Building. | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/west-appointment-helps-deneen-wing-new-secretary-of-interior-long-a.html | WEST APPOINTMENT HELPS DENEEN WING; New Secretary of Interior Long an Aide of Illinois Senator and a Practical Politician. LOWDENITES FOR HOOVER Republican Candidate Strong Out. side of Chicago, Where Smith Has Big Lead. Hoover's Wise Silence. Shift of Strength Possible. | True | By S.j. Duncan-Clark. Editorial Correspondence of the New York Times. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/smith-men-lead-in-texas-party-primary-but-love-a-bolter-is-polling.html | Smith Men Lead in Texas Party Primary, But Love, a Bolter, Is Polling a Good Vote | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/london-screen-news-exchange-of-actors-new-distributing-companies.html | LONDON SCREEN NEWS; Exchange of Actors. New Distributing Companies. Where Hollywood Excels. | True | By John MacCormac. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/martin-vogel-buys-prize-dog-for-smith-if-he-is-elected.html | Martin Vogel Buys Prize Dog For Smith, If He Is Elected | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/johnson-wins-net-title-defeats-hill-in-five-sets-for-white.html | JOHNSON WINS NET TITLE.; Defeats Hill in Five Sets for White Mountains Crown. | True | Special to The New York Times. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/robins-knock-luque-from-mound-but-bow-to-the-reds-in-first-of.html | Robins Knock Luque from Mound, but Bow to the Reds in First of Series, 7-3; REDS BEAT ROBINS IN 1ST OF SERIES, 7-3 Brooklyn Knocks Out Luque in Eighth, but Fails to Offset Rivals' Early Lead. REDS' INFIELD SPARKLES 124th and 125th Double Plays of Season Help Turn Back Robbie's Men. Luque Off to Advantage. Robins Waste Hits in Sixth. Robins Get Revenge in Eighth. | True | By John Drebinger. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/stores-building-up-their-charge-sales-clearing-house-here-is-adding.html | STORES BUILDING UP THEIR CHARGE SALES; Clearing House Here Is Adding New Accounts at Rate of 300,000 a Year. INCREASE IS DESIRABLE Credit Secretary Holds That Gain Within Proper Limits Helps Store and Customer. Many Have Numerous Accounts. Reporters Chosen for Tact. | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/miss-greenspan-wins-state-doubles-title-she-and-mrs-pritchard-beat.html | MISS GREENSPAN WINS STATE DOUBLES TITLE; She and Mrs. Pritchard Beat Mrs. Muhl and Miss Miller, 7-5, 6-3, 6-2--Singles Final Today. | True | Special to The New York Times. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/statue-of-sherman-gets-gold-leaf-coat-elks-pay-to-make-gaudens.html | STATUE OF SHERMAN GETS GOLD LEAF COAT; Elks Pay to Make Gauden's Equestrian Group New and Shiny Again. | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/french-naval-display-shows-latest-units-most-of-eighty-vessels-at.html | FRENCH NAVAL DISPLAY SHOWS LATEST UNITS; Most of Eighty Vessels at Recent Review Were Built Since the War. | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/station-wabc-joins-columbia-network.html | STATION WABC JOINS COLUMBIA NETWORK | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/tildenhunter-lag-as-rain-halts-play-cochet-and-borotra-lead-3-to-2.html | TILDEN-HUNTER LAG AS RAIN HALTS PLAY; Cochet and Borotra Lead, 3 to 2, in First Set of Davis Cup Doubles in Paris. BOTH MAKE SUDDEN SHIFTS Americans Drop Lott-Hennessey Team and French Replace Brugnon With Borotra--Play Today. Delay Aids the Americans. Borotra Double Faults. TILDE HUNTER LAG AS RAIN HALTS PLAY | True | By P.j. Philip. Special Cable To the New York Times. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/rail-suit-may-stop-freight-via-canada-600000-claim-by-central-and.html | RAIL SUIT MAY STOP FREIGHT VIA CANADA; $600,000 Claim by Central and Michigan Roads Causes New Haven Counter Move. BOTH SIDES QUOTE I.C.C. Shipments From West May Have to Come Entirely Through the United States. New Haven Hopes to Force Issue. How Rates Are Divided. | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/aviation-and-commerce.html | AVIATION AND COMMERCE. | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/indian-garden-is-cultivated-by-girl-scouts-westchester-group-also.html | INDIAN GARDEN IS CULTIVATED BY GIRL SCOUTS; Westchester Group Also Aiding in Forestry Conservation Gourds for Dishes. The Useful Herbs. | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/chasing-the-powerful-horse-mackerel-vacationists-who-are-lucky.html | CHASING THE POWERFUL HORSE MACKEREL; Vacationists Who Are Lucky Enough To Ship Aboard a Fishing Boat Get Thrills That They Remember CHASING THE HORSE MACKEREL | True | By Alfred Elden | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/100-giris-now-at-bluebird-camp.html | 100 Giris Now at Bluebird Camp. | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/snail-finishes-in-front-fielders-knockabout-first-among-eight.html | SNAIL FINISHES IN FRONT.; Fielder's Knockabout First Among Eight Entries at Rumson. | True | Special to The New York Times. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/article-20-no-title.html | Article 20 -- No Title | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/labor-denies-guilt-in-obregon-slaying-crom-chief-asserts-that-it.html | LABOR DENIES GUILT IN OBREGON SLAYING; Crom Chief Asserts That It Long Ago Backed Him for President of Mexico. BLAMES CATHOLIC CLERGY Meanwhile Situation Remains Calm, With Interest Centred on Coming Police Report on Killing. | True | From a Staff Correspondent of The New York Times. Special Cable to THE NEW YORK TIMES. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/edison-off-to-see-new-film-process-leaves-rochester-to-be-guest-of.html | EDISON OFF TO SEE NEW FILM PROCESS; Leaves Rochester to Be Guest of Eastman at First Demonstration. MANY NOTABLES GOING Pershing on Way From Washington --Other Distinguished Men Will Start Tomorrow. | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/sacramento-line-seeks-extension.html | Sacramento Line Seeks Extension. | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/bela-kun-going-to-russia-deported-red-flies-over-germany-to-take.html | BELA KUN GOING TO RUSSIA.; Deported 'Red' Flies Over Germany to Take Boat for Leningrad. | True | Wireless to THE NEW YORK TIMES. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/dublin-finds-talk-in-literary-prizes-father-dineens-gaelicenglish.html | DUBLIN FINDS TALK IN LITERARY PRIZES; Father Dineen's Gaelic-English Dictionary Stirs Disputes Among Enthusiasts. JUDICIARY PLAN ASSAILED Appearance of New York "Baron" at Galway Is Event in Influx of American Tourists. New ,Judiciary System Costly. American Visitors on Increase. | True | By Arthur Webb. Wireless To the New York Times. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/new-treasury-bonds-rise-heavy-dealing-in-them-is-feature-of-listed.html | NEW TREASURY BONDS RISE.; Heavy Dealing in Them Is Feature of Listed Market. | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/canadian-ship-patrols-arctic.html | CANADIAN SHIP PATROLS ARCTIC | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/seligson-and-bell-reach-met-final-intercollegiate-champion-conquers.html | SELIGSON AND BELL REACH MET. FINAL; Intercollegiate Champion Conquers King in Five Sets inTurf Title Play.TEXAN DEFEATS WASHBURNSets Fast Pace and Keeps the Veteran on Defensive to ScoreEasily, 6-3, 6-3, 6-3. | True | By Allison Danzig. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/chile-and-peru-send-friendly-telegrams-officials-of-two-republics.html | CHILE AND PERU SEND FRIENDLY TELEGRAMS; Officials of Two Republics Exchange Messages to Mark Restoration of Amity. | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/grand-street-loses-hoe-press-factory-will-vacate-site-occupied-for.html | GRAND STREET LOSES HOE PRESS FACTORY; Will Vacate Site Occupied for a Century for Large Tract in the Bronx. | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/marooned-americans-of-the-appalachian-highlands-percy-mackayes.html | Marooned Americans of the Appalachian Highlands; Percy MacKaye's "Fantasies" Comprise Three Poetic Dramas of His Familiar Kentucky Mountaineers | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/elenor-leads-star-boats-atlantic-first-in-second-division-of-race.html | ELENOR LEADS STAR BOATS; Atlantic First in Second Division of Race on Gravesend Bay. | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/the-war-debts-again.html | THE WAR DEBTS AGAIN. | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/gop-in-california-not-entirely-happy-southerners-strong-for-hoover.html | G.O.P. IN CALIFORNIA NOT ENTIRELY HAPPY; Southerners Strong for Hoover but They Are Nervous Over the 'Silent Vote.' AIR TRAVEL ON INCREASE Planes Being Used for Business, Pleasure and Commuting-- Foreign Trade Looms. Rift in Lute Mended. Taking to the Air. G.O.P. IN CALIFORNIA NOT ENTIRELY HAPPY World Trade Looms. Hollywood's Other Self. | True | By Chapin Hall. Editorial Correspondence of the New York Times. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/all-kinds-of-folks-but-french-in-paris-gallic-city-is-transformed.html | ALL KINDS OF FOLKS BUT FRENCH IN PARIS; Gallic City Is Transformed Into American Resort With Droves From Other Lands Also. NATIVES GONE HOLIDAYING War on Between Stocking Makers and Beauty Parlors That Paint the Limbs a Beige Tint. Briand on a Holiday, Too. Thousands From Other Lands. ALL KINDS OF FOLK BUT FRENCH IN PARIS Americans Greeted Like Royalty. Furore Over Ban on Tilden. Dressmakers Open Shows. | True | By P.j. Philip. Wireless To the New York Times. | C1B 795845,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/postal-yegg-seized-looting-safe-here-clark-called-key-to-series-of.html | POSTAL YEGG SEIZED LOOTING SAFE HERE; Clark, Called Key to Series of Recent Thefts, Taken as He Robs Long Island City Office. 'WORLD'S BEST' BURGLAR 67 But Agile as a Boy and Was Lately Freed in Sixth Prison Term-- Aide Captured After Hunt. | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/urged-to-buy-early-wisconsin-gridiron-followers-advised-to-act-on.html | URGED TO BUY EARLY.; Wisconsin Gridiron Followers Advised to Act on Season Tickets. | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/church-bans-filmy-dress-italian-bishops-also-bar-short-and.html | CHURCH BANS FILMY DRESS; Italian Bishops Also Bar Short and Sleeveless Gown. | True | Copyright, 1928, by the Chicago Tribune Co. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/germany-extended-in-racial-spirit-parts-of-states-are.html | GERMANY EXTENDED IN RACIAL SPIRIT; Parts of States Are Psychologically Annexed at Vienna and Cologne Celebrations.CULTURAL UNITY PREACHED Wilhelmstrasse, However, Wonders How Loeb's Anschluss SpeechWill Affect Paris. New Campaign Is Pacific. Audiences Offered Opportunity. Vienna Chord Thrills Germans. Pan-Germans Lack Enthusiasm. | True | By Lincoln Eyre. Wireless To the New York Times. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/three-parties-unite-for-machado.html | Three Parties Unite for Machado. | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/architects-asked-to-aid-safety-move-1400-in-metropolitan-area-are.html | ARCHITECTS ASKED TO AID SAFETY MOVE; 1,400 in Metropolitan Area Are Urged to Cooperate in Campaign. HELP IS SOUGHT IN PLANS Each Architect Gets Copy of Fifteen Recommendations Compiledby Building Trades. | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/farm-implements-to-be-needed.html | Farm Implements to be Needed. | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/a-church-in-politics.html | A CHURCH IN POLITICS. | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/hard-season-for-buddha-haikau-idol-has-to-absorb-all-devotees.html | HARD SEASON FOR BUDDHA.; Haikau Idol Has to Absorb All Devotees' Stomach Aches. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/it-t-prepares-new-alignment-two-corporations-are-formed-to-place.html | I.T. & T. PREPARES NEW ALIGNMENT; Two Corporations Are Formed to Place Subsidiaries in Separate Groups. MOVE TO MERGERS SEEN Acquisition of Wireless Service Is Expected to Be Next Step-- Officials Silent on Plans. Wide Cable System Involved. Are Not Competing Now. | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/radio-cross-talk.html | RADIO CROSS TALK | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/a-heavy-voting-year.html | A HEAVY VOTING YEAR. | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/protests-army-project-laguardia-says-it-would-obstruct-governors.html | PROTESTS ARMY PROJECT.; LaGuardia Says It Would Obstruct Governors Island as Airport. | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/sees-big-european-market-banker-finds-old-methods-little-instalment.html | SEES BIG EUROPEAN MARKET; Banker Finds Old Methods, Little Instalment Buying There. | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/the-dance-the-invasion-of-girl-groups-in-units-of-sixteen-with.html | THE DANCE: THE INVASION OF GIRL GROUPS; In Units of Sixteen, With Kicks and Other Evolutions, They Present a Problem | True | Photograph by Francis Bruguiere. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/terror-is-replaced-by-quiet-in-tientsin-city-goes-back-to-normal.html | TERROR IS REPLACED BY QUIET IN TIENTSIN; City Goes Back to Normal After Five Days' Looting by Northern Troops. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/elias-rewards-operators-sends-25-to-mount-holly-nj-phone-office-for.html | ELIAS REWARDS OPERATORS.; Sends $25 to Mount Holly (N.J.) Phone Office for Filing Calls on Carranza. | True | Special to The New York Times. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/von-prittwitz-off-for-home-vacation-german-ambassador-and-his-wife.html | VON PRITTWITZ OFF FOR HOME VACATION; German Ambassador and His Wife and Daughter Sail for Three-Month Visit. WOMAN, 88, ON 57TH VOYAGE Mrs. Schiegel Got Middle Name at Sea and Plans Another at 90-- Passport Lost, Man Stranded. | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/athletics-18-hits-rout-browns-134-three-pitchers-pounded-by.html | ATHLETICS' 18 HITS ROUT BROWNS, 13-4; Three Pitchers Pounded by Philadelphia, but Walberg Allows Only 4 Safeties. COCHRANE SMASHES HOMER Bishop and Manush Also Hit for Circuit in Opener of Series--Five Double Plays by Losers. | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/getting-the-motto-straight-jb-weinberg.html | GETTING THE MOTTO STRAIGHT; J.B. WEINBERG. | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/smith-on-vacation-frolics-in-the-surf-plays-porpoise-to-delight-of.html | SMITH ON VACATION FROLICS IN THE SURF; Plays Porpoise to Delight of Small Boys at Old Haunts About Hampton Bays. PRETENDS TO BE ALDERMAN Invites Fifty to "Step Up" for Soft Drinks--Guides Auto Party From Biltmore. Plays Role of Alderman. Gets Present of "Hot Dog." Shows His Picture "Gallery." | True | Special to The New York Times. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/sir-arthur-rostron-sails-as-commodore-senior-cunard-captain-heads.html | SIR ARTHUR ROSTRON SAILS AS COMMODORE; Senior Cunard Captain Heads Fleet, Succeeding Late Sir James Charles. HERO OF TITANIC DISASTER Wears Many Honors for Rescue and War Service--Berengaria Is His 13th Command. | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/to-paris-or-bustbefore-lindbergh-an-automobile-odyssey-of-twenty.html | TO PARIS OR BUST"--BEFORE LINDBERGH; An Automobile Odyssey of Twenty Years Ago Seems Now an Almost Incredible Tale, So Far Has This Busy World Moved Since Then in All Matters of Speed and Security in Travel TO PARIS OR BUST"--BY MOTOR | True | By George MacAdamphotograph By Times Wide World. | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/tunney-gets-lecturing-gloves.html | Tunney Gets Lecturing Gloves. | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/ten-outstanding-events-this-week.html | Ten Outstanding Events This Week | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/groh-released-as-manager-of-the-charlotte-nc-club.html | Groh Released as Manager Of the Charlotte (N.C.) Club | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/storms-have-a-hand-in-history-making-approach-of-the-hurricane.html | STORMS HAVE A HAND IN HISTORY MAKING; Approach of the Hurricane Season Carries With It an Ancient Threat to Mankind | True | By C.s. Talman | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/jones-beach-contract-let.html | Jones Beach Contract Let. | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/enjoins-electric-company-court-forbids-firm-shutting-off-current-in.html | ENJOINS ELECTRIC COMPANY; Court Forbids Firm Shutting Off Current in Queens Building. | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/all-yonkers-mourns-mayor-tf-larkin-churches-along-route-of-funeral.html | ALL YONKERS MOURNS MAYOR T.F. LARKIN; Churches Along Route of Funeral Procession Toll Their Bells. | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/night-line-starts-saratoga-boats.html | Night Line Starts Saratoga Boats. | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-29 | 1928-07-29 | https://www.nytimes.com/1928/07/29/archives/corporation-reports-monthly-and-other-statements-of-earnings-of.html | CORPORATION REPORTS; Monthly and Other Statements of Earnings of Industrial Companies. John R. Thompson Company. Standard Sanitary Manufacturing. Bucyrus-Erie Company. American Bank Note Company. Telautograph Corporation. Dennison Manufacturing Co. Barker Brothers Corporation. Investment Companies Report. Consolidated Laundries Corp. Walgreen Company. | True | | C1B 795844,C1B 795845,C1B 795846,C1B 795847,C1B 795848,C1B 795849 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/directors-approve-lehigh-coal-unity-stockholders-assent-asked-to.html | DIRECTORS APPROVE LEHIGH COAL UNITY; Stockholders' Assent Asked to Merge Mining and Sales Concerts for Economy. SHARES TO BE EXCHANGED Two Concerns Now Have $19,266,435 Outstanding Capital Stock--R.F. Grant May Head Combine. Economies Seen in the Move. Grant Suggested as President. | True | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/boat-and-bus-line-to-asbury-park.html | Boat and Bus Line to Asbury Park. | True | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/new-yorker-tells-of-slater-acquittal-hg-miller-back-from-edinburgh.html | NEW YORKER TELLS OF SLATER ACQUITTAL; H.G. Miller, Back From Edinburgh, Praises Conan Doyle for Aiding Innocent Man. | True | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/steel-trade-seeks-to-stimulate-prices-some-advances-have-held-but.html | STEEL TRADE SEEKS TO STIMULATE PRICES; Some Advances Have Held, but Some Have Still to Be Put to Test. | True | Special to The New York Times. | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/five-leading-batsmen-in-each-major-league.html | Five Leading Batsmen In Each Major League | True | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/holds-personality-lives-after-death-rev-dr-john-m-moore-says.html | HOLDS PERSONALITY LIVES AFTER DEATH; Rev. Dr. John M. Moore Says Scientific Evidence Is Not Needed for Belief. | True | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/governors-island-wins-at-polo-53-george-at-no-2-leads-attack-with.html | GOVERNORS ISLAND WINS AT POLO, 5-3; George, at No. 2, Leads Attack With Three Goals Against Jersey City Four. | True | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/mussolini-spends-birthday-in-private-celebrates-45th-anniversary.html | MUSSOLINI SPENDS BIRTHDAY IN PRIVATE; Celebrates 45th Anniversary With Family Reunion at His Farm. | True | Wireless to THE NEW YORK TIMES. | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/jersey-city-beats-baltimore-twice-takes-first-fray-65-and-second-30.html | JERSEY CITY BEATS BALTIMORE TWICE; Takes First Fray, 6-5, and Second, 3-0, to Capture Series, Three Games to Two. | True | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/the-screen.html | THE SCREEN | True | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/work-frantically-to-avert-suicide-friend-and-police-keep-telephone.html | WORK FRANTICALLY TO AVERT SUICIDE; Friend and Police Keep Telephone Wires Busy toAtlantic City.BUT IT WAS ALL A MISTAKEMisinterpreted Message Leads to Belief S.M. PetchelisPlanned Death. | True | | C1B 782564 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/copper-range-activity-mines-are-busy-and-output-shows-increase.html | COPPER RANGE ACTIVITY.; Mines Are Busy and Output Shows Increase. | True | Special to The New York Times. | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/bancitaly-changes-holdings-greatly-corporation-believed-to-have.html | BANCITALY CHANGES HOLDINGS GREATLY; Corporation Believed to Have Made Large Profits by Sales in Securities. LIST HELD AT $254,972,867 Investments Valued at Less Than Either Cost or Market Price, Whichever Was Lower. Securities Sold. Corporation's Holdings. | True | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/miss-greenspan-victor-beats-miss-miller-64-86-for-womens-state.html | MISS GREENSPAN VICTOR.; Beats Miss Miller, 6-4, 8-6, for Women's State Singles Title. | True | Special to The New York Times. | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/science-seeks-way-to-extract-lignin-dr-gh-herty-predicts-great.html | SCIENCE SEEKS WAY TO EXTRACT LIGNIN; Dr. G.H. Herty Predicts Great Increase in Nation's Wealth From Waste Element. TELLS OF HELP TO FARMERS Former Head of Chemists Sees Need of More Utilization of the Sun's Energy Stored by Trees. Likens It to Coal Tar Uses. Fail to Utilize Daily Energy. | True | Special to The New York Times. | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/bankruptcy-practice-lack-of-cooperation-by-receivers-is-cause-of.html | BANKRUPTCY PRACTICE.; Lack of Cooperation by Receivers Is Cause of Complaint. | True | J.A. RYAN. | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/blue-wing-captures-race-lows-boat-wins-cup-he-gave-for-cedarhurst.html | BLUE WING CAPTURES RACE.; Low's Boat Wins Cup He Gave for Cedarhurst Rater Class. | True | Special to The New York Times. | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/export-steel-more-active-rayon-industry-however-is-reactionary-in.html | EXPORT STEEL MORE ACTIVE; Rayon Industry, However, Is Reactionary in Germany. | True | Wireless to THE NEW YORK TIMES. | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/athletics-triumph-over-browns-83-pound-ogden-wiltse-and-strelecki.html | ATHLETICS TRIUMPH OVER BROWNS, 8-3; Pound Ogden, Wiltse and Strelecki to Capture SecondGame of Series. | True | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/peek-hits-hammill-for-shift-to-hoover-farm-leader-charges-iowa.html | PEEK HITS HAMMILL FOR SHIFT TO HOOVER; Farm Leader Charges Iowa Governor Repudiated Agricultural Conference He Called. Demands Another Conference. Attacks Hoover's Record. | True | Special to The New York Times. | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/sabin-treasurer-for-wets-banker-takes-post-with-association-against.html | SABIN TREASURER FOR WETS; Banker Takes Post With Association Against the 18th Amendment. | True | Special to The New York Times. | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/industry-analyzes-planks-criticizes-republican-labor-stand-praises.html | INDUSTRY ANALYZES PLANKS; Criticizes Republican Labor Stand, Praises Democratic as Specific. | True | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/apparel-failures-lower.html | Apparel Failures Lower. | True | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/says-christ-loved-nature-the-rev-hr-gold-declares-his-religion-is.html | SAYS CHRIST LOVED NATURE; The Rev. H.R. Gold Declares His Religion Is an Out-of-Doors One. | True | | C1B 782564 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/yankees-swamped-by-indians-24-to-6-cleveland-pounds-five-hurlers.html | YANKEES SWAMPED BY INDIANS, 24 TO 6; Cleveland Pounds Five Hurlers, Scoring 8 Runs in First and 9 in Second. HUGMEN'S LEAD SHRINKS Cut From 11 Games to 6 Since Last Tuesday--Hodapp Twice Gets 2 Hits in an Inning. Three Indians in Danger. Twelve Indians Bat in First. | True | By James R. Harrison. Special To the New York Times. | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/many-to-take-river-trips-hudson-day-line-boats-chartered-for.html | MANY TO TAKE RIVER TRIPS.; Hudson Day Line Boats Chartered for Excursions This Week. | True | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/restaurant-man-killed-by-three-thugs-as-he-hurls-plates-at-them-to.html | Restaurant Man Killed by Three Thugs As He Hurls Plates at Them to Save $20 | True | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/prices-decline-in-germany.html | Prices Decline in Germany. | True | Wireless to THE NEW YORK TIMES. | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/union-work-gained-in-june-two-per-cent-decrease-in-idleness.html | UNION WORK GAINED IN JUNE; Two Per Cent, Decrease in Idleness Reported to Labor Paper. | True | Special to The New York Times. | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/utility-earnings-financial-statements-of-public-utility-companies.html | UTILITY EARNINGS; Financial Statements of Public Utility Companies With Comparisons. California Consumers Company. Asociated Utilities Investing. | True | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/says-body-affects-soul-dr-fd-niedermeyer-warns-against-great.html | SAYS BODY AFFECTS SOUL.; Dr. F.D. Niedermeyer Warns Against 'Great Decisions' in Hot Weather. | True | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/2-nicaragua-parties-out-election-board-rejects-factions-approves.html | 2 NICARAGUA PARTIES OUT.; Election Board Rejects Factions-- Approves Conservative Ticket. | True | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/hoovers-dry-views-sought-by-women-mrs-willebrandt-gets-many-letters.html | HOOVER'S DRY VIEWS SOUGHT BY WOMEN; Mrs. Willebrandt Gets Many Letters Asking Assurance That Nominee Is Against Repeal. WET CONVENTION IS CITED Some Leaders Favor Anti-Modification Pledge--Others Fear Effectin the East. Ask About Wet Convention. Eastern Reaction Debated. | True | Special to The New York Times. | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/walker-to-oppose-cityrun-subways-will-insist-untermyer-plan-be.html | WALKER TO OPPOSE CITY-RUN SUBWAYS; Will Insist Untermyer Plan Be Amended for Private Operation by Contract.SEEKS RIGID FARE CLAUSEHe Believes Lower Court Rulingon Right to Raise Rates WillBe Upset in October.TO RESUME B.M.T. PARLEYS Agreement to Let Company Handle Traffic May Be Inducement toLower Purchase Price. City Would Own Railroads. Consider Contract With B.M.T. | True | | C1B 782564 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/chicago-grand-jury-presses-crime-war-new-indictments-linking.html | CHICAGO GRAND JURY PRESSES CRIME WAR; New Indictments Linking Politicians to Gangsters and 'Racketeers' Expected This Week.CAMPAIGN GIFTS STUDIEDWitnesses Are Likely to TellHow Bootleggers and GamblersAided 'America First' Ticket.ELECTION VIOLENCE A PARTInvestigators Find H.K. Galpin's Ward a Centre of Interest-- Voting Frauds Pictured. | True | Special to The New York Times. | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/us-fencers-triumph-twice-in-olympics-conquer-egypt-115-and.html | U.S. FENCERS TRIUMPH TWICE IN OLYMPICS; Conquer Egypt, 11-5, and Switzerland, 14-2--Calnan WinsAll His Bouts. | True | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/pictorial-fashions-passing-in-paris-dress-expert-says-pleasing-cut.html | PICTORIAL FASHIONS PASSING IN PARIS; Dress Expert Says PleasingCut and Line Will Supersede Eccentric Phase. NEW MATERIALS APPEAR They Include Lustrous Velvet, Heavy Artificial Satin Brocaded, and Colored Laces. | True | Special Cable to THE NEW YORK TIMES. | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/give-suits-so-children-can-swim.html | Give Suits So Children Can Swim. | True | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/politics-institute-to-deal-with-asia-spanish-america-and-africa.html | POLITICS INSTITUTE TO DEAL WITH ASIA; Spanish America and Africa Will Also Be Studied as Areas of Possible Conflict. WILL SURVEY IMPERIALISM Fifty New Yorkers Give State Lead in Enrolment for August Forum at Williams College. Institute to Open on Wednesday. Pacific Areas Stressed. Public Opinion Awakened. | True | Special to The New York Times. | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/trade-outlook-good-in-the-middle-west-steel-industry-is-picking-up.html | TRADE OUTLOOK GOOD IN THE MIDDLE WEST; Steel Industry Is Picking Up and Inquiries Augar a Better Business. COAL CONFERENCE READY Merchants See Spur to Trade in Coming Meeting of the Interstate Council. | True | Special to The New York Times. | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/stocks-react-in-berlin-speculative-favorites-affected-by-bear.html | STOCKS REACT IN BERLIN.; Speculative Favorites Affected by Bear Attacks. | True | Wireless to THE NEW YORK TIMES. | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/better-outlook-seen-for-british-railways-new-motor-service-is.html | BETTER OUTLOOK SEEN FOR BRITISH RAILWAYS; New Motor Service Is Expected to Increase Revenues--Costs Are Reduced. | True | Special Cable to THE NEW YORK TIMES. | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/urgs-viewing-jobs-in-relation-to-world-cj-turck-warns-against.html | URGES VIEWING JOBS IN RELATION TO WORLD; C.J. Turck Warns Against Regarding Work Merely as Wayof Making Living. | True | | C1B 782564 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/hamptons-prepare-for-tennis-events-several-davis-cup-teams-to-take.html | HAMPTONS PREPARE FOR TENNIS EVENTS; Several Davis Cup Teams to Take Part in the Meadow Club's Tournament. WOMEN PLAN FOR CONTESTS Helen Wills to Play at the Maidstone Club-- Several YachtsBring Visitors. Irvings Win Yacht Race. Visitors in the Colony. Exhibition of Indians' Work. Women's Tennis Tournament. | True | Special to The New York Times. | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/us-doubles-team-loses-in-five-sets-tilden-and-hunter-bow-to-cochet.html | U.S. DOUBLES TEAM LOSES IN FIVE SETS; Tilden and Hunter Bow to Cochet and Borotra, 4-6, 6-8, 7-5, 4-6, 6-2. DAVIS CUP HOPES FADE Hennessey Must Beat Lacoste and Tilden Down Cochet Today to Win Trophy. 10,000 IN PARIS STADIUM See French Pair Together in Brilliant Style to Triumph DespiteTilden's Great Stand. Tilden Has the Service. Lack Good Team Work. Cheers for Both Teams. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/nj-central-orders-rainbow-lights.html | N.J. Central Orders Rainbow Lights | True | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/calls-christ-universal-bishop-howden-finds-other-faiths-restricted.html | CALLS CHRIST UNIVERSAL.; Bishop Howden Finds Other Faiths Restricted in Scope. | True | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/autos-killed-7138-in-77-cities-in-year-total-was-somewhat-above.html | AUTOS KILLED 7,138 IN 77 CITIES IN YEAR; Total Was Somewhat Above That of Preceding Year, but New York Toll Decreased. | True | Special to The New York Times. | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/war-gas-advocated-to-replace-dry-padlock-makes-speakeasies.html | War Gas Advocated to Replace Dry Padlock; Makes Speakeasies Uninhabitable for Month | True | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/record-crowds-go-to-nearby-beaches-fair-weather-attracts-800000-to.html | RECORD CROWDS GO TO NEAR-BY BEACHES; Fair Weather Attracts 800,000 to Coney Island and 600,000 to the Rockaways. LOST CHILDREN A PROBLEM 250,000 Bathers at Atlantic City-- State Troopers Patrol Pike in Jersey to Curb Auto Mishaps. 600,000 at Rockaways. Atlantic City Crowd Is Big. Asbury Park Beaches Crowded. | True | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/dr-brown-assails-religious-quitter-former-yale-divinity-school-dean.html | DR. BROWN ASSAILS RELIGIOUS 'QUITTER'; Former Yale Divinity School Dean Says Man Who Gives Up Faith Is Moral Coward. | True | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/smith-dictates-news-story-of-his-attendance-at-mass.html | Smith Dictates News Story Of His Attendance at Mass | True | Special to The New York Times. | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/trade-is-against-france-manufacturers-replenish-stocks-after.html | TRADE IS AGAINST FRANCE.; Manufacturers Replenish Stocks After Restricted Buying. | True | Wireless to THE NEW YORK TIMES. | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/municipal-loans-offering-and-award-of-public-issues-for-various.html | MUNICIPAL LOANS; Offering and Award of Public Issues for Various Purposes to Be Made. | True | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/invests-in-clinton-street-flat.html | Invests in Clinton Street Flat. | True | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 782564 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/first-vienna-eleven-wins.html | First Vienna Eleven Wins. | True | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/white-soxsenators-split-chicago-ends-streak-winning-2d-game-51.html | WHITE SOX-SENATORS SPLIT; Chicago Ends Streak, Winning 2d Game, 5-1, After Losing 1st, 8-3. | True | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/finds-man-is-blind-to-beauty-in-life-dr-george-stewart-preaches-at.html | FINDS MAN IS BLIND TO BEAUTY IN LIFE; Dr. George Stewart Preaches at Madison Avenue Church on Jesus and Bartimaeus. DIVINE AID CALLED NEED All Is Darkness at Times Until Saviour Brings Light, the Pastor Declares. | True | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/cuba-chooses-delegates-to-washington-peace-parley.html | Cuba Chooses Delegates To Washington Peace Parley | True | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/mrs-alessandra-hennessy-niece-of-sir-charles-tupper-once-premier-of.html | MRS. ALESSANDRA HENNESSY; Niece of Sir Charles Tupper, Once Premier of Canada, Dies. | True | Special to The New York Times. | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/god-seen-as-soul-of-the-universe-canon-mitchell-says-deity-is-in.html | GOD SEEN AS SOUL OF THE UNIVERSE; Canon Mitchell Says Deity Is in Hell as in Heaven, on Earth as in Other Worlds. "ABOVE, OVER AND IN ALL" Scot Visiting at St. Paul's Church Asserts All Life Depends on God's Presence. | True | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/belgian-engineers-arrive-two-public-works-officials-will-inspect.html | BELGIAN ENGINEERS ARRIVE.; Two Public Works Officials Will Inspect Hydroelectric Plants. | True | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/declares-hope-saves-us-dr-hicks-says-we-can-find-it-only-in.html | DECLARES HOPE SAVES US.; Dr. Hicks Says We Can Find It Only in Christianity. | True | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/smith-gets-support-of-antidry-league-cuvillier-writes-governor-that.html | SMITH GETS SUPPORT OF ANTI-DRY LEAGUE; Cuvillier Writes Governor That 72,000 Members of Body Favor His Election. | True | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/refuses-prince-divorce-roman-rota-quashes-proceedings-begun-by.html | REFUSES PRINCE DIVORCE.; Roman Rota Quashes Proceedings Begun by Rome's Governor. | True | Wireless to THE NEW YORK TIMES. | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/spring-wheat-heads-out-in-some-sections-harvesting-is-retarded-by.html | SPRING WHEAT HEADS OUT.; In Some Sections Harvesting Is Retarded by Rains. | True | Special to The New York Times. | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/loans-at-standstill-in-london.html | Loans at Standstill in London. | True | Special Cable to THE NEW YORK TIMES. | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/miss-edna-robinson-bride-wed-to-bernard-musnik-by-rev-b-a-lichter-a.html | MISS EDNA ROBINSON BRIDE.; Wed to Bernard Musnik by Rev. B. A. Lichter at Savoy-Plaza. | True | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/will-urge-roosevelt-to-run-for-governor-league-here-declares-he.html | WILL URGE ROOSEVELT TO RUN FOR GOVERNOR; League Here Declares He Would Be 'Strongest Republican' and Aid to Hoover in State. | True | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/seirs-shepherd-is-best-in-show-alto-von-spengerheus-takes-two.html | SEIR'S SHEPHERD IS BEST IN SHOW; Alto von Spengerheus Takes Two Prizes in Long Island Dog Exhibit. | True | Special to The New York Times. | C1B 782564 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/the-southern-salient.html | THE SOUTHERN SALIENT. | True | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/3200000-in-new-securities-to-be-placed-on-market-today.html | $3,200,000 in New Securities To Be Placed on Market Today | True | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/london-gold-movements.html | London Gold Movements. | True | Special Cable to THE NEW YORK TIMES. | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/noncroat-journals-hail-korosec-cabinet-editorials-call-new-premier.html | NON-CROAT JOURNALS HAIL KOROSEC CABINET; Editorials Call New Premier Refutation of Assertion That Serbs Dominate Yugoslavia. | True | Wireless to THE NEW YORK TIMES. | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/german-coal-output-gains-by-ruhr-policy-production-increases-as.html | GERMAN COAL OUTPUT GAINS BY RUHR POLICY; Production Increases as Syndicate Renews Efforts in Competitive Districts. | True | Wireless to THE NEW YORK TIMES. | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/queen-awards-cups-to-us-yachtsmen-presents-gold-trophy-to-ninas.html | QUEEN AWARDS CUPS TO U.S. YACHTSMEN; Presents Gold Trophy to Nina's Skipper and King's Cup to Bell of the Elena. AZARA NOT IN PORT YET Spanish Yacht Was Mistaken for Racer by Officials in the Santander Lighthouse. RULERS VISIT ON THE NINA King Studies Little Craft's Design and Rigging--Visitors Taken to Bullfight. Special Awards Are Made. Azara Still Missing. See a Bullfight. | True | By Lansing Warren. Wireless To the New York Times. | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/bela-kun-sails-for-russia-red-deported-from-austria-put-on-soviet.html | BELA KUN SAILS FOR RUSSIA; Red Deported From Austria Put on Soviet Ship in German Port. | True | Wireless to THE NEW YORK TIMES. | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/provision-market-at-chicago.html | Provision Market at Chicago. | True | Special to The New York Times. | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/extols-christs-love-the-rev-wh-foulkes-finds-it-larger-than-all.html | EXTOLS CHRIST'S LOVE.; The Rev. W.H. Foulkes Finds It Larger Than All Mankind. | True | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/communist-women-parade-in-london-arrive-from-all-parts-of-the.html | COMMUNIST WOMEN PARADE IN LONDON; Arrive From All Parts of the Country Bringing Children and Babies in Arms.s | True | Special Cable to THE NEW YORK TIMES. | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/observations-by-will-rogers-as-he-flies-across-country.html | Observations by Will Rogers As He Flies Across Country | True | WILL ROGERS. | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/commodity-prices-cash-markets-holdmajority-of-articles-remain-firm.html | COMMODITY PRICES; Cash Markets Hold--Majority of Articles Remain Firm, Others Losing Ground. | True | | |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/warns-us-to-shun-religious-cynicism-dean-wicks-of-princeton-finds.html | WARNS US TO SHUN RELIGIOUS CYNICISM; Dean Wicks of Princeton Finds Science Brings Reality to Spiritual Things. BY GIVING VISION TO MAN Power of Unselfish Spirit Is Most Solid Thing in Universe, He Says at Seminary. | True | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/cook-held-for-stealing-employer-cg-goddard-of-roslyn-finds-missing.html | COOK HELD FOR STEALING.; Employer, C.G. Goddard of Roslyn Finds Missing Articles in Bag. | True | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/operator-buys-queens-corner.html | Operator Buys Queens Corner. | True | | C1B 782564 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/priscilla-donner-to-wed-film-actress-to-marry-dr-bert-woolfanalice.html | PRISCILLA DONNER TO WED.; Film Actress to Marry Dr. Bert Woolfan--Alice Mills Engaged. | True | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/june-is-first-outboard-wins-50mile-race-by-18-seconds-with-levinia.html | JUNE IS FIRST OUTBOARD.; Wins 50-Mile Race by 18 Seconds, With Levinia Next. | True | Special to The New York Times. | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/trade-in-italy-is-reawakening-unemployment-decreases-and-industrial.html | TRADE IN ITALY IS REAWAKENING; Unemployment Decreases and Industrial Expansion Is Indicated. GOLD MOVEMENT PUZZLING Rome Finds It Too Early to Foretell Nature of Distributionof Metal. | True | Wireless to THE NEW YORK TIMES. | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/warship-may-bring-kelloge-home.html | Warship May Bring Kellogg Home. | True | Wireless to THE NEW YORK TIMES. | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/campston-and-boomer-beat-amateurs-in-exhibition-32.html | Campston and Boomer Beat Amateurs in Exhibition, 3-2 | True | Special to The New York Times. | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/earnings-in-steel-show-an-increase-second-quarter-figures-show.html | EARNINGS IN STEEL SHOW AN INCREASE; Second Quarter Figures Show Better Return and Decreased Operating Costs. PRICE RISE REFLECTED Ingot Production Shows a Gain Over the Early Part of This Month. | True | Special to The New York Times. | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/new-securities-on-curb-shares-or-rights-of-eight-corporations-added.html | NEW SECURITIES ON CURB.; Shares or Rights of Eight Corporations Added to List. | True | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/indiana-gets-chess-meeting.html | Indiana Gets Chess Meeting. | True | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/the-moses-comparison-party-regularity-a-factor-in-smith-and-la.html | THE MOSES COMPARISON.; Party Regularity a Factor In Smith and La Follette Votes. | True | EDWARD POLAK. | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/holds-phlox-is-unpopular-mrs-nl-britton-calls-it-unsuitable-for.html | HOLDS PHLOX IS UNPOPULAR; Mrs. N.L. Britton Calls It Unsuitable for National Flower. | True | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/solomon-c-kraus-philanthropist-dies-vice-president-of-american.html | SOLOMON C. KRAUS, PHILANTHROPIST, DIES; Vice President of American Jewish Congress and Grand Masterof B'rith Sholom. | True | Special to The New York Times. | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/rubber-in-london-shows-easier-tone-para-grades-unchangedtin-values.html | RUBBER IN LONDON SHOWS EASIER TONE; Para Grades Unchanged--Tin Values Decline--More Activity in Foreign Lead. | True | Wireless to THE NEW YORK TIMES. | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/765000000-in-10-years-trod-subway-shuttle-floor.html | 765,000,000 in 10 Years Trod Subway Shuttle Floor | True | Special to The New York Times. | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/ohio-catholic-schools-under-chartered-body-plan-of-teachers-college.html | OHIO CATHOLIC SCHOOLS UNDER CHARTERED BODY; Plan of Teachers' College for Archdiocese of Cincinnati Is Also Announced. | True | Special to The New York Times. | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/the-presidents-address.html | THE PRESIDENT'S ADDRESS. | True | | C1B 782564 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/buys-yorktown-field-in-rockefeller-plan-corporation-restoring.html | BUYS YORKTOWN FIELD IN ROCKEFELLER PLAN; Corporation Restoring Williamsburg, Va., Gets Tract WhereCornwallis Surrendered. | True | Special to The New York Times. | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/olympic-winners-yesterday-program-of-todays-events.html | Olympic Winners Yesterday; Program of Today's Events | True | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/cigarette-starts-smoke-screen-in-station-as-regiments-leave-for.html | Cigarette Starts Smoke Screen in Station As Regiments Leave for Peekskill Camp | True | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/bourse-settlement-a-problem-in-paris-speculators-have-suffered.html | BOURSE SETTLEMENT A PROBLEM IN PARIS; Speculators Have Suffered Heavy Losses in the Stock Market. | True | Wireless to THE NEW YORK TIMES. | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/ridgway-off-for-dam-work-subway-engineer-leaves-to-start-colorado.html | RIDGWAY OFF FOR DAM WORK; Subway Engineer Leaves to Start Colorado Reservoir Survey. | True | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/retain-bottle-makers-wage-scale.html | Retain Bottle Makers' Wage Scale. | True | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/german-radio-owners-now-number-2250000-nine-broadcasting-stations.html | GERMAN RADIO OWNERS NOW NUMBER 2,250,000; Nine Broadcasting Stations Paid For by 50-Cent Fee on Receiving Sets. | True | Special to The New York Times. | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/yearling-steers-at-years-high-price-hogs-gain-thirty-cents-in-the.html | YEARLING STEERS AT YEAR'S HIGH PRICE; Hogs Gain Thirty Cents in the Week While Lambs Showed a Decline. | True | Special to The New York Times. | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/resident-offices-report-on-trade-numerous-buyers-visit-market-and.html | RESIDENT OFFICES REPORT ON TRADE; Numerous Buyers Visit Market and Apparel Operations Centre on Coats. SUMMER GOODS REORDERED Sport Dresses to Be Popular--Suede Leads in Handbags--School Needs Purchased. | True | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/money-to-remain-firm-berlin-view-cropmoving-demands-and-the.html | MONEY TO REMAIN FIRM, BERLIN VIEW; Crop-Moving Demands and the Reichsbank Status to Be Factors in August. LOANS STILL IN DEMAND Further Acquisitions of British Gold Are Not Expected by German Bankers. | True | Wireless to THE NEW YORK TIMES. | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/mallinson-net-profit-is-520663.html | Mallinson Net Profit Is $520,663. | True | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/bugle-will-sound-at-saratoga-today-two-10000-races-to-feature.html | BUGLE WILL SOUND AT SARATOGA TODAY; Two $10,000 Races to Feature Inaugural of Thirty-Day Meeting at the Spa. 12 TO START IN THE FLASH Widener's Jack High Looms as Favorite--Crusader Rated Highly for Saratoga Handicap. Half-Million in Purses. Crusader in Fine Form. | True | By Bryan Field. Special To the New York Times. | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/stock-price-index-is-3623-fishers-compilation-shows-advance-for.html | STOCK PRICE INDEX IS 362.3.; Fisher's Compilation Shows Advance for Week by Fifty Industrials. | True | Special to The New York Times. | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/results-in-davis-cup-play-and-the-schedule-for-today.html | Results in Davis Cup Play And the Schedule for Today | True | | C1B 782564 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/five-held-in-cabaret-raid-accused-of-beating-and-robbing-man-in.html | FIVE HELD IN CABARET RAID.; Accused of Beating and Robbing Man in Coney Island Place. | True | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/three-runaway-boys-found-here.html | Three Runaway Boys Found Here. | True | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/london-to-cape-town-flight-is-begun-by-south-african.html | London to Cape Town Flight Is Begun by South African | True | Wireless to THE NEW YORK TIMES. | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/west-indians-beat-the-all-barbadoes-invading-cricketers-conquer.html | WEST INDIANS BEAT THE ALL BARBADOES; Invading Cricketers Conquer Powerful Foes, 186 to 123, Before 1,500 in Brooklyn. ALDER'S 65 IS TOP SCORE Makes Three Hits Over Fence for Losers--Brooks Thwarts Late Barbadoes Rally. | True | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/say-puccini-plagiarized-sisters-now-in-palestine-claim-they-wrote.html | SAY PUCCINI PLAGIARIZED.; Sisters, Now in Palestine, Claim They Wrote "Turandot" First. | True | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/language-stumps-mcallister-but-bob-is-victor-anyway.html | Language Stumps McAllister, But Bob Is Victor, Anyway | True | Special Cable to THE NEW YORK TIMES. | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/antiwar-treaties-praised-by-thomas-socialist-tells-columbia.html | ANTI-WAR TREATIES PRAISED BY THOMAS; Socialist Tells Columbia Students They Are an Impressive Force for Peace. | True | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/flight-aids-boys-hearing-deafness-partly-cured-at-curtiss-field-by.html | FLIGHT AIDS BOY'S HEARING; Deafness Partly Cured at Curtiss Field by "Stunts," He Asserts. | True | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/fisher-says-hoover-is-a-genuine-dry-yale-economist-stresses-this.html | FISHER SAYS HOOVER IS 'A GENUINE DRY'; Yale Economist Stresses This Among His Reasons for Backing Secretary. CALLS HIM WORLD FIGURE "Wilson's Former Adviser" Preferable to Smith, Linked With Tammany, Professor States. Professor Fisher's Reasons. Extols Hoover as Dry. Says Wilson Avoided Tammany. | True | Special to The New York Times. | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/to-increase-carolina-power-plant.html | To Increase Carolina Power Plant. | True | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/will-end-exchange-of-liberty-bonds-treasury-announces-july-31-as.html | WILL END EXCHANGE OF LIBERTY BONDS; Treasury Announces July 31 as Last Day for Trading for New 3 3/8 Per Cent. Issue. | True | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/new-england-trade-firm-business-conditions-show-little-change-says.html | NEW ENGLAND TRADE FIRM.; Business Conditions Show Little Change, Says Federal Reserve Bank Report. | True | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/miss-earhart-to-inspect-her-plane.html | Miss Earhart to Inspect Her Plane. | True | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/lomski-in-ring-tonight-meets-clark-at-dexter-park-where-hofman.html | LOMSKI IN RING TONIGHT.; Meets Clark at Dexter Park, Where Hofman Faces Polo. | True | | C1B 782564 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/sweetser-is-victor-with-miss-collett-they-rally-to-beat-miss-payson.html | SWEETSER IS VICTOR WITH MISS COLLETT; They Rally to Beat Miss Payson and Held in Gold Ball Final at Fairfield, 2 and 1. TRAIL BY 4 HOLES AT 5TH But Spurt to Even Match at the 10th, Gain Lead at 11th and Take 14th to Score. Large Gallery Follows Players. 12-Foot Putt Turning Point. | True | By William D. Richardson. Special To The New York Times. | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/seligson-annexes-met-turf-crown-plays-backcourt-game-to-defeat-bell.html | SELIGSON ANNEXES MET. TURF CROWN; Plays Back-Court Game to Defeat Bell, 6-3, 6-2, 2-6, 6-3, at the Crescent A.C. TEXAN AND SHIELDS SCORE Triumph in Doubles Final, Eliminating Voshell and Griffin by 2-6, 4-6, 6-3, 6-3, 10-8. Playing Is Disappointing. Takes Game Seriously. | True | By Allison Danzig | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/tourist-rush-is-changing-travel-continues-at-maximum-beyond-old.html | TOURIST RUSH IS CHANGING.; Travel Continues at Maximum Beyond Old Peak of July 4. | True | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/democrats-rename-three-22d-ad-club-makes-up-slate-with-oconnell.html | DEMOCRATS RENAME THREE.; 22d A.D. Club Makes Up Slate With O'Connell, Russell and Livingston. | True | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/red-sox-down-tigers-52-rally-in-2d-inning-against-stoner-to-win.html | RED SOX DOWN TIGERS, 5-2.; Rally in 2d Inning Against Stoner to Win Third Game of Series. | True | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/plans-salesmens-home-foundation-to-seek-funds-to-build-institution.html | PLANS SALESMEN'S HOME.; Foundation to Seek Funds to Build Institution at Winston-Salem. | True | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/essex-polo-game-canceled.html | Essex Polo Game Canceled. | True | Special to The New York Times. | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/trapped-convicts-burned-at-movie-show-2-dead-8-dying-dozen-injured.html | Trapped Convicts Burned at Movie Show; 2 Dead, 8 Dying, Dozen Injured in Texas | True | Special to The New York Times. | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/unemployment-in-england-increase-in-ranks-of-idle-is-cause-of.html | UNEMPLOYMENT IN ENGLAND; Increase in Ranks of Idle Is Cause of Concern. | True | Special Cable to THE NEW YORK TIMES. | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/german-fare-raise-denied.html | German Fare Raise Denied. | True | Wireless to THE NEW YORK TIMES. | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/corporation-reports-monthly-and-other-statements-of-earnings-of.html | CORPORATION REPORTS; Monthly and Other Statements of Earnings of Industrial Companies. Paramount Famous Lasky. Credit Alliance Corporation. Owens Bottle Company. | True | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/30-are-hurt-in-crash-of-lawyers-train-southern-pacific-flier-plows.html | 30 ARE HURT IN CRASH OF LAWYERS' TRAIN; Southern Pacific Flier Plows Into Rear End of Special at Cortena, Cal. 3 NEW YORKERS INJURED Engine Trouble Caused Train Ahead to Stop--Victims Were in Observation Car. Injured Taken to Hospital. 30 ARE HURT IN CRASH OF LAWYERS' TRAIN J.V. Mitchell a Lawyer Here. | True | Special to The New York Times. | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/anyhow-theres-the-tariff.html | ANYHOW, THERE'S THE TARIFF. | True | | C1B 782564 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/berkshire-colonies-have-gay-weekend-dinners-and-luncheons-are-given.html | BERKSHIRE COLONIES HAVE GAY WEEK-END; Dinners and Luncheons Are Given at Many of the Villas in the Hills. PICNIC PARTIES POPULAR Mrs. Tytus McLennan Entertains Diplomats--Mr. and Mrs. Charles Scribner Jr. Hosts. C.A. De Gersdorffs Entertain. Picnic at New Marlboro. Arrivals in the Hills. | True | Special to The New York Times. | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/chicago-parley-to-organize-women-work-summons-western-members-of.html | CHICAGO PARLEY TO ORGANIZE WOMEN; Work Summons Western Members of National Committeefor Session Saturday.MRS. HERT WILL TAKE PART She Reports Many Pledges for Hoover Among Democratic Women of the East. | True | Special to The New York Times. | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/heflin-criticizes-naming-raskob.html | Heflin Criticizes Naming Raskob. | True | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/prohibition-in-two-states.html | PROHIBITION IN TWO STATES. | True | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/republican-sophistry-argument-on-dry-law-modification-arouses-ire.html | REPUBLICAN SOPHISTRY.; Argument on Dry Law Modification Arouses Ire. | True | JOSEPH GAVIN. | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/sports-of-the-times-a-fragment-outward-bound-a-cool-suggestion-can.html | Sports of the Times; A Fragment. Outward Bound. A Cool Suggestion. Can This Be Cricket? Softening the Blow. | True | By John Kieran. | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/contends-goodness-is-the-chief-virtue-dr-mathews-declares-it-is-not.html | CONTENDS GOODNESS IS THE CHIEF VIRTUE; Dr. Mathews Declares It Is Not Necessary to Go Wrong to Learn Value of Probity. | True | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/dance-team-weds-dancing-new-haven-couple-shuffle-into-coney-island.html | DANCE TEAM WEDS DANCING.; New Haven Couple Shuffle Into Coney Island Court for Ceremony. | True | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/malmgrens-mother-accepts-zappi-story-she-is-calm-and-satisfied.html | MALMGREN'S MOTHER ACCEPTS ZAPPI STORY; She Is Calm and Satisfied After Italian Tells How He Left Her Son on Ice by His Order. SURE HIS ACCOUNT IS TRUE Conscience Clear, Zappi Avows, in Giving Her Compass Swede Used on Italic's Fatal Flight. Bitter Over Insinuations. Made No Notes on the Ice. MME. MALMGREN TRUSTS ZAPPI STORY Her Son-in-Law Convinced. NOBILE LEAVES DENMARK. Avoids Copenhagen Crowds as He Entrains for Germany. | True | Special Cable to THE NEW YORK TIMES. | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/catholics-devout-says-father-ward-stresses-church-attendance-in.html | CATHOLICS DEVOUT, SAYS FATHER WARD; Stresses Church Attendance in Sermon on Worship at St. Patrick's. CALLS WORLD A TEMPLE Declares That One May Worship Anywhere, but Draws Moral From Churchgoing. | True | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/liveright-resting-comfortably.html | Liveright Resting Comfortably. | True | | C1B 782564 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/unity-of-the-nation-hailed-by-coolidge-at-civil-war-shaft-day-of.html | UNITY OF THE NATION HAILED BY COOLIDGE AT CIVIL WAR SHAFT; "Day of Sectionalism Has Passed," He Says at Cannon Falls, Minn. HE PRAISES REVIVED SOUTH Deplores Any Idea of Bitterness in Address at Monument to Colonel Colvill. MRS. COOLIDGE UNVEILS IT Survivors of Gettysburg Present-- St. Paul Throng Cheers President Returning to Lodge. His Very Words Sympathetic. UNITY OF THE NATION HAILED BY COOLIDGE Stay in Cannon Falls Is Brief. Mrs. Coolidge Has Part. Colvill Born in New York State. Coolidge Lauds Heroism. Deed Was "Pure Patriotism." Responded Impetuously. Conflict Is Reviewed. South Was Prostrated. Prosperity Is Cited. | True | From a Staff Correspondent of The New York Times. | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/hangs-himself-in-pelham-bay-park.html | Hangs Himself in Pelham Bay Park. | True | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/fumes-bring-complaints-refuse-burning-on-rikers-island-said-to.html | FUMES BRING COMPLAINTS.; Refuse Burning on Riker's Island Said to Cause Noxious Odors. | True | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/davis-donor-of-the-tennis-cup-is-quoted-as-saying-that-tilden.html | Davis, Donor of the Tennis Cup, Is Quoted As Saying That Tilden Should Be Barred | True | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/calles-is-assured-that-army-is-loyal-brig-gen-moras-declaration.html | CALLES IS ASSURED THAT ARMY IS LOYAL; Brig. Gen. Mora's Declaration Serves to Strengthen Idea That Mexican Crisis Is Abating. REVIEW HONORS AMERICANS Guns Form Letters "U.S.A" as They Pass Carranza Honor Guard -- Huge Calles Dam Opened. | True | From a Staff Corresponden of The New York Times. Special Cable to THE NEW YORK TIMES. | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/business-men-here-widen-hoover-drive-gh-payne-heads-local-groups.html | BUSINESS MEN HERE WIDEN HOOVER DRIVE; G.H. Payne Heads Local Group's Move to Enlist National Industry for Party. WORK ENDORSES THE PLAN Declares Rivals Would Undermine Government--Rail and Banking Leaders Are on Committee. | True | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/15000-welsh-in-boats-hail-american-moose-convention-delegates-on.html | 15,000 WELSH IN BOATS HAIL AMERICAN MOOSE; Convention Delegates on the George Washington Get Rousing Reception at Cardiff. | True | Special Cable to THE NEW YORK TIMES. | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 782564 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/64-hurt-in-rearend-crash-on-6th-av-elevated-line-1000-in-panic-in.html | 64 HURT IN REAR-END CRASH ON 6TH AV. ELEVATED LINE; 1,000 IN PANIC IN DARKNESS; FOUR CARS TELESCOPE Riders on Platforms Are Crushed in Debris of Wooden Structures. FIRE LEADS TO THE ACCIDENT Short Circuit on Train Ahead Leaves Those Behind Coasting Without Power. FIREMEN ARE RESCUERS Injured Are Carried to Street on Ladders--Others Are Led to Near-By Stations. List of the Injured. Cars Telescoped in Crash. All Lights Are Extinguished. Motorman Missing After Crash. | True | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/first-division-on-top-polo-team-beats-peter-pans-at-red-bank-by-11.html | FIRST DIVISION ON TOP.; Polo Team Beats Peter Pans at Red Bank by 11 to 2. | True | Special to The New York Times. | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/canadian-record-in-gold-production-output-of-38300464-in-1927-came.html | CANADIAN RECORD IN GOLD PRODUCTION; Output of $38,300,464 in 1927 Came Very Largely From Ontario Mines. BIG RISE WHERE IN 15 YEARS Promising Discovery Reported in the Kowkash Area--New Company Formed at Lake Geneva. Bunker Hill Extension Plans. Promising Find Is Reported. | True | Special to The New York Times. | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/revises-crude-oil-prices-midwest-refining-meets-changes-in.html | REVISES CRUDE OIL PRICES.; Midwest Refining Meets Changes in Mid-Continent Territory. | True | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/tunney-will-quit-the-ring-to-study-philosophy-in-paris-remarkable.html | TUNNEY WILL QUIT THE RING TO STUDY PHILOSOPHY IN PARIS; Remarkable Announcement Is Expected Today From the World's Fistic Champion. HIS MANAGER IS DEFINITE Gibson Admits Fighter Will Retire, but Is Silent on Reports of Marriage. TRIP ABROAD STARTS AUG. 16 Former Marine Plans Visit to Shaw and Hopes for Meeting With Prince of Wales. Marriage Rumor Denied. TUNNEY TO QUIT RING TO STUDY PHILOSOPHY Confusion on Statement. Won Large Purses. | True | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/says-china-must-clean-up-for-itself-the-rev-wh-weigle-jr-in-sermon.html | SAYS CHINA MUST CLEAN UP FOR ITSELF; The Rev. W.H. Weigle Jr., in Sermon, Holds Its Troubles Are All Internal. FOREIGNERS HAVE HELPED Kellogg Note Puts It Up to the Nationalists to Vindicate Their Rule, He Declares. | True | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/call-money-rates-highly-sensitive-25000000-change-in-supply-can.html | CALL MONEY RATES HIGHLY SENSITIVE; $25,000,000 Change in Supply Can Dominate the Market, Says Guaranty Survey. 10 PER CENT, DAY EXPLAINED Large Reserves of Corporations and Individuals an Important Factor in Market. | True | | C1B 782564 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/realism-as-photograph-of-all-sordidness-condemned-in-modern.html | Realism as 'Photograph' of All Sordidness Condemned in Modern Writings by Dr. Black | True | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/hoover-banishes-politics-on-outing-candidate-relaxes-in-old-clothes.html | HOOVER BANISHES POLITICS ON OUTING; Candidate Relaxes in Old Clothes and Puffs Pipe Among Friends in the Woods. WON'T SMOKE FOR PICTURE He Shows the Way to Build Fire and Swaps Stories About Adventures in the Open. Hoover Seeks Rest. To Leave at Sunrise. Eureka (Cal.) Greets Him. Hoover Gets Fire Going. | True | From a Staff Correspondent of The New York Times. | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/french-and-other-hoarders.html | FRENCH AND OTHER HOARDERS. | True | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/a-dangerous-movement-that-headed-by-bishop-cannon-and-dr-barton.html | A DANGEROUS MOVEMENT.; That Headed by Bishop Cannon and Dr. Barton Called Full of Menace. | True | J.E. WINSTON. | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/french-costs-are-higher-poor-harvest-prospects-indicate-prices-will.html | FRENCH COSTS ARE HIGHER.; Poor Harvest Prospects Indicate Prices Will Stay Up. | True | Wireless to THE NEW YORK TIMES. | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/french-metal-trade-active.html | French Metal Trade Active. | True | Wireless to THE NEW YORK TIMES. | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/baby-sees-the-city-from-flying-boat-infant-in-arms-one-of-seventy.html | BABY 'SEES' THE CITY FROM FLYING BOAT; Infant in Arms One of Seventy Who Try Sight-Seeing at 100 Miles an Hour. | True | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings | True | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/ox-ridge-four-beaten-westchester-biltmore-wins-76-in-new-england.html | OX RIDGE FOUR BEATEN.; Westchester Biltmore Wins, 7-6, in New England Circuit Game. | True | Special to The New York Times. | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/morgan-to-amortize-argentine-loan.html | Morgan to Amortize Argentine Loan | True | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/assails-democrats-on-tariff-pledges-smoot-warning-business-on-1928.html | ASSAILS DEMOCRATS ON TARIFF PLEDGES; Smoot, Warning Business on 1928 Plank, Charges Repudiations During Cleveland Regime. RECITES PARTY'S HISTORY Senator Says Mills Bill Frightened Trade World and Caused the Election of Harrison. Viewed as Protective Policy. Says Business Was Frightened. Declares Plank Is Not New. | True | Special to The New York Times. | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/publisher-found-dead-body-of-hh-williamson-of-riverhead-news.html | PUBLISHER FOUND DEAD.; Body of H.H. Williamson of Riverhead News Discovered in Creek. | True | Special to The New York Times. | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/eight-tramps-killed-in-wyoming-train-fire-they-are-trapped-in-box.html | EIGHT TRAMPS KILLED IN WYOMING TRAIN FIRE; They Are Trapped in Box Car as Wrecked Tank Cars Full of Oil Become Ignited. | True | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/wests-buying-power-called-best-in-years-prosperity-seems-sound-says.html | WEST'S BUYING POWER CALLED BEST IN YEARS; Prosperity Seems Sound, Says Vice President of Chicago and Northwestern Railway. | True | Special to The New York Times. | C1B 782564 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/brokers-win-tax-point-london-insurance-men-get-15000-of-russian.html | BROKERS WIN TAX POINT.; London Insurance Men Get $15,000 of Russian Assets Set Aside. | True | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/financial-markets-the-midsummer-pictureinteresting-aspects-of-money.html | FINANCIAL MARKETS; The Midsummer Picture--Interesting Aspects of Money Position and Wheat Trade. | True | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/dr-martin-f-stone-dead-authority-on-tuberculosis-was-an-instructor.html | DR. MARTIN F. STONE DEAD.; Authority on Tuberculosis Was an Instructor at Johns Hopkins. | True | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/defy-ban-on-sunday-ice-jersey-city-cellar-dealers-ignore-police.html | DEFY BAN ON SUNDAY ICE.; Jersey City "Cellar" Dealers Ignore Police Chief's Order. | True | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/arrival-of-buyers.html | ARRLVAL OF BUYERS | True | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/street-cleaners-organize-city-employes-in-brooklyn-hope-to-provide.html | STREET CLEANERS ORGANIZE; City Employes in Brooklyn Hope to Provide Fund for Widows. | True | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/coal-car-loadings-gaining-survey-bases-optimism-on-improved-labor.html | COAL CAR LOADINGS GAINING; Survey Bases Optimism on Improved Labor Conditions and Rates Change. | True | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/canton-arrests-140-reds-authorities-report-the-discovery-of-a.html | CANTON ARRESTS 140 REDS.; Authorities Report the Discovery of a Communist Plot. | True | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/25000-pilgrims-scale-irish-mount-long-procession-climbs-day-and.html | 25,000 PILGRIMS SCALE IRISH MOUNT; Long Procession Climbs Day and Night for Mass at St. Patrick's Shrine. 500 AMERICANS JOIN IT Jolly Crowds of Old and Young Journey to County Mayo From All Parts of Erin. Hope for Increasing American Influx. Pilgrims in High Good Humor. | True | Special Cable to THE NEW YORK TIMES. | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/new-stock-issue-offering-of-corporation-shares-for-subscription-by.html | NEW STOCK ISSUE; Offering of Corporation Shares for Subscription by the Public. | True | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/home-amusement-better-than-canned-says-wagner.html | Home Amusement Better Than 'Canned,' Says Wagner | True | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/south-speculates-on-cotton-output-a-forecast-of-14000000-bales-by.html | SOUTH SPECULATES ON COTTON OUTPUT; A Forecast of 14,000,000 Bales by the Government Is Expected. WEEVIL IS A FACTOR Market Observers Weigh Factors of Good Weather, Infestation and Crop Deterioration. Uncertainty Over Yield. Consumption Smaller. | True | Special to The New York Times. | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/airport-cost-put-on-standard-base-lumber-manufacturers-list.html | AIRPORT COST PUT ON STANDARD BASE; Lumber Manufacturers List Materials for Three-Plane Hangar Unit. ESTIMATED PRICE IS $6,691 Other Building Supply Groups Plan Work in New Field Opened by Aviation. Airport Information Meager. Other Surveys Under Way. | True | | C1B 782564 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/martinetti-first-in-straight-heats-pedals-at-fast-clip-to-defeat-f.html | MARTINETTI FIRST IN STRAIGHT HEATS; Pedals at Fast Clip to Defeat F. Spencer and Walker in Mile Match Race. CHAPMAN ALSO TRIUMPHS Captures 30-Mile Motor-Paced Grind at New York Velodrome-- Georgetti Second. | True | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/hall-gains-5th-round-in-westfield-tennis-puts-out-three-players-in.html | HALL GAINS 5TH ROUND IN WESTFIELD TENNIS; Puts Out Three Players in Northern New Jersey Play--Kuhnand Ewing Score. | True | Special to The New York Times. | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/belgians-lead-us-in-9th-round-play-americans-trail-by-1-to-for.html | BELGIANS LEAD U.S. IN 9TH ROUND PLAY; Americans Trail by 1 to for First Time in Hague Chess Congress. AUSTRIAN EXPERTS WIN Triumph Over Holland by 3 to 1-- Sweden and Poland Victors in Adjourned Games. | True | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/soccer-giants-tie-italian-eleven-11-crowd-of-2000-sees-fast-game.html | SOCCER GIANTS TIE ITALIAN ELEVEN, 1-1; Crowd of 2,000 Sees Fast Game and Stages Demonstration When Mazzucchi Scores. ALL-STAR TEAM IS VICTOR Beats Galicia, 6-3, in Test Match for Game With Eleven on Way From Italy. Picked Team on Top. | True | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/french-plan-check-on-gold-exports-bank-is-expected-to-act-if.html | FRENCH PLAN CHECK ON GOLD EXPORTS; Bank Is Expected to Act if Foreign Exchange RiseStarts Drain.PUBLIC TURNS IN HOARDSDifficult to Figure Total of theMetal Still Held byCitizens. | True | Wireless to THE NEW YORK TIMES. | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/horace-liverights-plans-my-brother-by-daniel-n-rubin-among-his-four.html | HORACE LIVERIGHT'S PLANS, "My Brother," by Daniel N. Rubin, Among His Four Productions. | True | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/new-autos-valued-at-1467432015-passengercar-production-for-first.html | NEW AUTOS VALUED AT $1,467,432,015; Passenger-Car Production for First Half of 1928 8.9% Greater Than Year Ago. | True | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/tuccilo-wins-bike-handicap.html | Tuccilo Wins Bike Handicap. | True | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/big-rubber-stock-in-east-exchange-president-says-75000-tons-will-be.html | BIG RUBBER STOCK IN EAST.; Exchange President Says 75,000 Tons Will Be November Figure. | True | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/article-1-no-title-reports-ford-will-bid-on-manchurian-roads-harbin.html | Article 1 -- No Title; REPORTS FORD WILL BID ON MANCHURIAN ROADS Harbin Hears Japanese Are Disturbed by Prospect of Foreign Capital. | True | Wireless to THE NEW YORK TIMES. | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/w-listers-rialto-captures-the-grand-prix-international.html | W. Lister's Rialto Captures The Grand Prix International | True | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/germanys-foreign-trade-shows-gains-increase-in-exports-of.html | GERMANY'S FOREIGN TRADE SHOWS GAINS; Increase in Exports of Manufactured Goods Increases forHalf-Year. | True | Wireless to THE NEW YORK TIMES. | C1B 782564 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/smith-man-leads-in-texas-by-84391-love-who-bolted-national-ticket-a.html | SMITH MAN LEADS IN TEXAS BY 84,391; Love, Who "Bolted" National Ticket, and Three Others Keep Miller From a Majority. MOODY 115,405 AHEAD OF 3 Democratic Primary Returns indicate Renomination of Governor-- Mayfield Faces Run-Off. Wardlaw Far Behind Moody. No Majority for Mayfield. | True | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/two-in-bathing-drown-youths-go-down-in-shell-bank-basin-despite.html | TWO IN BATHING DROWN.; Youths Go Down in Shell Bank Basin Despite Efforts of Boy, 15. | True | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/chicago-civic-opera-to-be-heard-on-air-will-broadcast-its-regular.html | CHICAGO CIVIC OPERA TO BE HEARD ON AIR; Will Broadcast Its Regular Performances for One Hour on Wednesday Evenings. TO START ON OCTOBER 31 Civil Service Examinations for Operators in Air Service Have Been Opened. | True | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/hedging-pressure-holds-wheat-down-values-at-such-a-low-level-that.html | HEDGING PRESSURE HOLDS WHEAT DOWN; Values at Such a Low Level That Support Develops on the Breaks. FOREIGN OUTLOOK IS GOOD Liquidation in Oats Carries Prices to a Low Close-- Rye Gains. | True | Special to The New York Times. | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/democrats-select-fund-drive-chiefs-state-directors-are-chosen-with.html | DEMOCRATS SELECT FUND DRIVE CHIEFS; State Directors Are Chosen, With Vice Chairmen to Push Regional Activities. JONES IS ADVISORY HEAD Finance Campaign to Start in Few Days, Col. Lehman Announces-- Subscriptions Now Coming In. State Appointees Listed. Jones Is Advisory Chairman. | True | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/newark-cricketers-beat-staten-island-triumph-by-30run-margin-at.html | NEWARK CRICKETERS BEAT STATEN ISLAND; Triumph by 30-Run Margin at Montclair--Priestley and Robson Big Scorers. | True | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/eh-knopfs-productions-the-first-revue-of-his-own-authorship-in-his.html | E.H. KNOPF'S PRODUCTIONS.; "The First Revue" of His Own Authorship in His List for Broadway. | True | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/the-nerves-of-civilization.html | THE NERVES OF CIVILIZATION. | True | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/nab-four-jersey-thieves-police-of-woodbury-catch-gang-with-long.html | NAB FOUR JERSEY THIEVES.; Police of Woodbury Catch Gang With Long Record. | True | Special to The New York Times. | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/to-greet-cardinal-sincero-archbishop-of-montreal-will-meet-visitor.html | TO GREET CARDINAL SINCERO; Archbishop of Montreal Will Meet Visitor at Quebec. | True | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/nymph-wins-30mile-race-leads-naiad-by-half-an-hour-in-long-event.html | NYMPH WINS 30-MILE RACE.; Leads Naiad by Half an Hour in Long Event. | True | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/grade-crossing-deaths-up-697-fatalities-in-4-months-are-28-more.html | GRADE CROSSING DEATHS UP; 697 Fatalities in 4 Months Are 28 More Than in 1927 Period. | True | | C1B 782564 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/article-3-no-title-loses-passport-cant-sail-but-man-who-saved-for.html | Article 3 -- No Title; LOSES PASSPORT, CAN'T SAIL But Man Who Saved for Return to Sweden May Exchange Passage. | True | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/girl-ends-her-life-disheartened-in-art-illustrator-strangles.html | GIRL ENDS HER LIFE, DISHEARTENED IN ART; Illustrator Strangles Herself With Silk Stocking in Apartment of Friends.FELT SHE WAS A FAILURELoath to Return to Teaching atMaine Camp and Tried toSell Pictures Here. Called a Nervous Type. Says Girl Was Discouraged. Sold Her Pictures Here. GIRL ENDS HER LIFE, DISCOURAGED IN ART Studied Art as Small Child. | True | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/stole-three-eggs-at-vanderbilt-home-paris-burglars-apparently-ate.html | STOLE THREE EGGS AT VANDERBILT HOME; Paris Burglars Apparently Ate Them Raw---Failed to Crack Safe Holding Jewels. | True | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/yonkers-legion-nips-wins-42-junior-victory-by-batting-drive-in-last.html | YONKERS LEGION NIPS; Wins 4-2 Junior Victory by Batting Drive in Last Inning atBison Stadium. | True | Special to The New York Times. | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/invited-on-research-board-four-steel-men-asked-to-join-the-carnegie.html | INVITED ON RESEARCH BOARD; Four Steel Men Asked to Join the Carnegie Institute's Group. | True | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/robins-bow-to-reds-in-ninth-inning-65-zitzmanns-fourth-hit-breaks.html | ROBINS BOW TO REDS IN NINTH INNING, 6-5; Zitzmann's Fourth Hit Breaks Deadlock and Flock's Uphill Fight Is in Vain. CAREY'S DOUBLE TIES COUNT His Blow Sends In Statz in Eighth -- Herman Features Losers' Attack With Four Blows. Zitzmann's Hit Decides. Robins Go on Rampage. | True | By John Drebinger. | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/anne-h-wharton-author-dies-at-83-wrote-many-historical-works-on.html | ANNE H. WHARTON, AUTHOR, DIES AT 83; Wrote Many Historical Works on Colonial and Revolutionary Subjects.CAME OF AN OLD FAMILY Estate of an Ancestor Near Philadelphia Scene of Famous Partyfor General Lord Howe. | True | Special to The New York Times. | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/buying-gorman-theatre-interests.html | Buying Gorman Theatre Interests. | True | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/wolfvon-bernuth-win-capture-north-jersey-coast-doubles-title-at.html | WOLF-VON BERNUTH WIN.; Capture North Jersey Coast Doubles Title at Spring Lake. | True | Special to The New York Times. | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/william-h-fauber-inventor-in-the-hydroplane-field-dies-in-his-66th.html | WILLIAM H. FAUBER.; Inventor In the Hydroplane Field Dies in His 66th Year. | True | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/joy-is-home-first-sets-course-mark-defeats-little-bear-by-12.html | JOY IS HOME FIRST, SETS COURSE MARK; Defeats Little Bear by 12 Seconds and Sets Record for 29 Miles. ATKIN FALLS OVERBOARD Is Rescued by Curry and Finishes Captain's Island Race--Carlisles Win Meteor Class. | True | Special to The New York Times. | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/johnsmanville-income-2373144.html | Johns-Manville Income $2,373,144. | True | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/call-money-easy-in-paris.html | Call Money Easy in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 782564 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/two-americans-win-in-opening-events-of-olympic-games-kuck-breaks.html | TWO AMERICANS WIN IN OPENING EVENTS OF OLYMPIC GAMES; Kuck Breaks World's Record to Capture Shot-Put--King High Jump Victor. NURMI CONQUERS RITOLA Finns Stage Thrilling Duel in 10,000 Meters--Ray Is Far Behind. 30,000 IN THE STADIUM All American Sprinters and Middle Distancers Qualify--Hahn and Wykoff Impressive. United States Recovers Record. Ray Is Outdistanced. Burghley First Victor. TWO AMERICANS WIN IN OLYMPIC GAMES France Is Unlucky. 30,000 in the Stadium. American Flag Raised. Baraton Leads Fuller. | True | By Wythe Williams. Special Cable To the New York Times. | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/meets-again-today-in-phillips-inquiry-federal-grand-jury-to-speed.html | MEETS AGAIN TODAY IN PHILLIPS INQUIRY; Federal Grand Jury to Speed Sessions as Seven Witnesses Are Still to Be Heard. SON'S BRIDE IS SOUGHT Francis Phillips and Wife Reported to Have Left City Hurriedly to Resume Honeymoon. | True | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/four-killed-in-auto-at-jersey-crossing-man-two-women-and-baby-lose.html | FOUR KILLED IN AUTO AT JERSEY CROSSING; Man, Two Women and Baby Lose Lives When Train Hits Car at Dunellen. TWO DIE AT SOMERVILLE Boy Succumbs From Injuries in Atlantic City-- Other Automobile Accidents. Woman Hit by Auto Dies. Ten Injured Near Camden. | True | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/article-5-no-title-deposit-40-of-rail-bonds-holders-of-minneapolis.html | Article 5 -- No Title; DEPOSIT 40% OF RAIL BONDS Holders of Minneapolis and St. Louis Securities Have Until Sept. 17 | True | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/wounded-american-dies-in-berlin.html | Wounded American Dies in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/new-mail-contract-begins-wednesday-santa-teresa-of-the-grace-line.html | NEW MAIL CONTRACT BEGINS WEDNESDAY; Santa Teresa of the Grace Line Will Sail Thursday Under New Terms. SOUTHERN CROSS DELAYED Departure Put Off From Saturday to Aug. 1 to Take Advantage of Change in Contract. | True | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/paris-police-curb-motor-horn-nuisance-taxis-must-slow-down-and-make.html | PARIS POLICE CURB MOTOR HORN NUISANCE; Taxis Must Slow Down and Make No Noise at Corners From 1 to 5 A.M. | True | Special Cable to THE NEW YORK TIMES. | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/chemical-trusts.html | CHEMICAL TRUSTS. | True | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/gives-61000-for-bay-in-capital-cathedral-southern-womans-donation.html | GIVES $61,000 FOR BAY IN CAPITAL CATHEDRAL; Southern Woman's Donation Will Advance Work on Edifice of Mount St. Alban. | True | Special to The New York Times. | C1B 782564 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/edison-predicts-hoovers-victory-he-sees-smith-as-loaded-with.html | EDISON PREDICTS HOOVER'S VICTORY; He Sees Smith as "Loaded With Associations Which People Do Not Like." EXPECTS LONG PROSPERITY At Rochester to View Eastman Film Process, Inventor Says He Will Never Retire. Edison Writes Out Answers. Sees No End to Inventing. | True | Special to The New York Times. | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/swim-time-is-cut-by-wallace-spence-covers-220yard-breast-stroke-in.html | SWIM TIME IS CUT BY WALLACE SPENCE; Covers 220-Yard Breast Stroke in 3:01 4-5 and Betters Time of Olympic Trials. FIVE TITLES ARE DECIDED Krissel, Wetheral, Weeks, Miss Naleviko and Miss Myers Annex Nassau County Crowns. | True | Special to The New York Times. | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/sees-bigger-oil-earnings-skelly-predicts-last-half-of-1928-will.html | SEES BIGGER OIL EARNINGS.; Skelly Predicts Last Half of 1928 Will Exceed First 6 Months. | True | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/commodity-prices-at-999-fishers-index-continues-at-highest-for.html | COMMODITY PRICES AT 99.9.; Fisher's Index Continues at Highest for Year--British Number Drops. | True | Special to The New York Times. | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/calls-mans-best-moments-criterions-of-character.html | Calls Man's Best Moments Criterions of Character | True | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/past-seasons-farm-income-in-northwest-estimated-116000000-above.html | PAST SEASON'S FARM INCOME IN NORTHWEST; Estimated $116,000,000 Above Previous Season--Present Crop Promise Below 1927. | True | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/electric-properties-acquired.html | Electric Properties Acquired. | True | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/knight-plane-fails-on-hop-to-pacific-spark-plug-blows-out-forcing.html | KNIGHT PLANE FAILS ON HOP TO PACIFIC; Spark Plug Blows Out, Forcing Pilot, Who Left Here Saturday, to Earth in Nebraska. FELT CONFIDENT OF GOAL Mail Flier Abandons Idea of Trying Non-Stop Flight to Los Angeles as Leave Nears End. | True | Special to The New York Times. | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/porters-tips-put-at-25-net-a-month-organizer-of-pullman-union.html | PORTER'S TIPS PUT AT $25 NET A MONTH; Organizer of Pullman Union Deducts Working Costs From $58 Average Gratuities. CALLS COMPANY GAINER $7,000,000 a Year Wages Saved by System, He Says--Brotherhood to Join Labor Federation. | True | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/giants-win-in-10th-then-cubs-triumph-terry-doubles-with-reese-on.html | GIANTS WIN IN 10TH; THEN CUBS TRIUMPH; Terry Doubles With Reese on Base in Opener to Decide Issue, 4 to 3. 17TH VICTORY FOR BENTON Bush Twirls Chicago to 3 to 1 Triumph in the Nightcap, Outpitching Aldridge. HACK WILSON HITS HOMER His 24th Circuit Clout in 2d Game Clinches Decision After Cubs Break 1-1 Tie in 5th. Second Game Pitchers' Duel. Giants Merely Tie Score. | True | By Richards Vidmer. | C1B 782564 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/france-will-await-nanking-stability-paris-expected-to-follow.html | FRANCE WILL AWAIT NANKING STABILITY; Paris Expected to Follow Washington When Convinced Nationalists Are Firmly Established. GENERAL ACTION DESIRED Berlin Press Says the Other Powers Will Have to Copy Washington's Example. Favor Concerted Move. Berlin Calls Note Decisive Move. | True | Special Cable to THE NEW YORK TIMES. | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/crowell-gets-hole-in-one.html | Crowell Gets Hole in One. | True | Special to The New York Times. | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/to-deliver-toral-to-court-mexico-city-police-will-turn-obregon.html | TO DELIVER TORAL TO COURT.; Mexico City Police Will Turn Obregon Slayer Over Today for Trial. | True | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/polish-factory-blast-injures-twentyfive-lodz-explosion-sets.html | POLISH FACTORY BLAST INJURES TWENTY-FIVE; Lodz Explosion Sets Hospitals on Fire--Some Loss of Life Is Feared. | True | Wireless to THE NEW YORK TIMES. | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/details-on-feature-events-to-be-run-at-saratoga-today.html | Details on Feature Events To Be Run at Saratoga Today | True | Special to The New York Times. | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/celanese-dresses-carroll-show.html | Celanese Dresses Carroll Show. | True | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/hesselbach-glides-4-hours-5-minutes-crack-german-airman-sets-new.html | HESSELBACH GLIDES 4 HOURS 5 MINUTES; Crack German Airman Sets New Unofficial American Record in Provincetown Flight. LEAPS OFF FROM CORN HILL Pilot Soars to Altitude of 350 Feet and Covers 120 Miles--Wind Change Forces Him Down. Plan for Night Flight Fails. Uses New Tail-Tripper Device. Asks Him if He's Hungry. | True | Special to The New York Times. | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/jed-f-shaw-to-become-producer.html | Jed F. Shaw to Become Producer. | True | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/federal-council-appoints-minister.html | Federal Council Appoints Minister. | True | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/article-4-no-title-stamler-reports-savings-head-of-new-jersey.html | Article 4 -- No Title; STAMLER REPORTS SAVINGS. Head of New Jersey Bankers Securities Writes to Stockholders. | True | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/report-azara-is-dismasted.html | Report Azara Is Dismasted. | True | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/pittsburgh-schools-to-adopt-radio-parents-will-be-able-to-listen-in.html | PITTSBURGH SCHOOLS TO ADOPT RADIO; Parents Will Be Able to Listen In on Lessons Broadcast for Pupils. | True | Special to The New York Times. | C1B 782564 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/kelloggs-plans-disappoint-french-it-was-hoped-he-would-discuss-in.html | KELLOGG'S PLANS DISAPPOINT FRENCH; It Was Hoped He Would Discuss in Paris Many Problems Pertaining to Peace. MORE INVITATIONS URGED Secretary Is Asked to Extend AntiWar Treaty Signing to 16Additional Nations. Want Us in World Councils. Would Invite 16 More Nations. STRESEMANN'S PARIS PLANS. Flag Incident to Serve as Argument for Rhineland Evacuation. | True | By Edwin L. James. Special Cable To the New York Times. | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/westchester-deals-leon-kahn-sells-estate-at-white-plainsother-sales.html | WESTCHESTER DEALS; Leon Kahn Sells Estate at White Plains--Other Sales | True | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/ac-shand-to-retire-from-prr.html | A.C. Shand to Retire From P.R.R. | True | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/end-cologne-tournament-parade-of-200000-turners-holds-up-traffic.html | END COLOGNE TOURNAMENT; Parade of 200,000 Turners Holds Up Traffic Two Hours. | True | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/smith-plans-fight-to-aid-state-parks-ire-aroused-at-montauk-by-lack.html | SMITH PLANS FIGHT TO AID STATE PARKS; Ire Aroused at Montauk by Lack of Facilities, Will Make Issue of Budget Cut. DEFERS REPLY TO WHITE Greets Old Friends at Church --Calls on Woodin on Drive About Hampton Bays. Defers Reply to White. Hears Parks Need Lockers. SMITH TO INTERVENE ON PARKS BUDGET CUT Shakes Hands With Worshipers. Plans to Return to City Wednesday. WHITE TO DETAIL CHARGES. Promises to Publish Smith's Voting Record on Saloon Bills. | True | Special to The New York Times. | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/newarks-two-runs-in-8th-top-reading-malones-single-sends-in-tallies.html | NEWARK'S TWO RUNS IN 8TH TOP READING; Malone's Single Sends In Tallies Which Turn Back theKeys, 3 to 2. | True | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/missing-boy-in-subway-found-after-sixday-searchsays-he-was-afraid.html | MISSING BOY IN SUBWAY.; Found After Six-Day Search-- Says He Was Afraid to Go Home. | True | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/miss-ryan-wins-final-beats-frau-friedleben-german-star-60-64also.html | MISS RYAN WINS FINAL; Beats Frau Friedleben, German Star 6-0, 6-4--Also Takes Doubles. | True | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/london-watching-for-shifts-in-gold-believes-sterling-rate-of-485.html | LONDON WATCHING FOR SHIFTS IN GOLD; Believes Sterling Rate of $4.85 Would Start Movement of Metal to New York. MORE MAY GO TO GERMANY Bank of England Comfortably Placed to Deal With Foreign Drain. | True | Special Cable to THE NEW YORK TIMES. | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/article-2-no-title-new-lottery-raids-near-police-plan-drive-on.html | Article 2 -- No Title; NEW LOTTERY RAIDS NEAR. Police Plan Drive on Broadway Pools--Federal Action Hinted. | True | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/california-water-service-increase.html | California Water Service Increase. | True | | C1B 782564 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/hitchcocks-four-again-wins-138-leads-whites-to-victory-over-blues.html | HITCHCOCK'S FOUR AGAIN WINS, 13-8; Leads Whites to Victory Over Blues in American Test Tilt at Sands Point. HARRIMAN FELLED BY DRIVE But Star Is Able to Return to Game --Ball Bounds Off Helmet and Through Posts for Goal. Hitchcock At No. 2. Whites Score Frequently. | True | By Robert F. Kelley. Special To the New York Times. | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/rumson-four-defeats-spring-lake-11-to-5-general-borden-is-hit-on.html | RUMSON FOUR DEFEATS SPRING LAKE, 11 TO 5; General Borden Is Hit on Head With Mallet, but Is Not Disabled. | True | Special to The New York Times. | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/denies-cutting-nephew-woman-tells-court-knife-slipped-she-and-boy.html | DENIES CUTTING NEPHEW.; Woman Tells Court Knife Slipped-- She and Boy Weep in Hospital. | True | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/young-potter-at-home-telephones-father-who-had-started-a-search-for.html | YOUNG POTTER AT HOME.; Telephones Father, Who Had Started a Search for Him. | True | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/sees-in-management-key-to-steady-work-mb-givens-addresses.html | SEES IN MANAGEMENT KEY TO STEADY WORK; M.B. Givens Addresses Conference On Unemployment Held at Bryn Mawr College. | True | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/big-interests-hold-much-cash-corn-they-have-paid-for-more-than.html | BIG INTERESTS HOLD MUCH CASH CORN; They Have Paid for More Than 6,000,000 Bushels in Last Thirty Days. FARMERS ARE BENEFITED Primary Receipts Are Large and Closing Prices Are Best of the Week. | True | Special to The New York Times. | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/two-autos-crash-one-driver-is-hurt-wohls-car-turns-over-several.html | TWO AUTOS CRASH, ONE DRIVER IS HURT; Wohl's Car Turns Over Several Times at Maspeth and He Breaks Two Ribs. WINGERTER SMASHES FENCE Skids on Turn but Is Not Injured, While Cyr Goes On and Wins Race. | True | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/bethlehem-accidents-reduced.html | Bethlehem Accidents Reduced. | True | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/kennedy-back-from-trip-miss-collins-actress-also-on-caronia.html | KENNEDY BACK FROM TRIP.; Miss Collins, Actress, Also on Caronia, Returning to Sick Mother. | True | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/kellogg-pays-tribute-to-argentine-envoy-as-chairman-he-extols-dr.html | KELLOGG PAYS TRIBUTE TO ARGENTINE ENVOY; As Chairman, He Extols Dr. Espil's Work for the PanAmerican Union. | True | Special to The New York Times. | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/three-liners-arrive-today-from-europe-albert-ballin-dresden-and.html | THREE LINERS ARRIVE TODAY FROM EUROPE; Albert Ballin, Dresden and American Banker Have Big Passenger Lists. | True | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/sheet-mills-are-rushed-youngstown-area-producers-are-booked-into.html | SHEET MILLS ARE RUSHED.; Youngstown Area Producers Are Booked Into September. | True | Special to The New York Times. | C1B 782564 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/new-ship-will-lay-cable-in-atlantic-fastest-service-in-world-will.html | NEW SHIP WILL LAY CABLE IN ATLANTIC; Fastest Service in World Will Be Ready for Western Union by Middle of September. NO INROAD BY RADIO IS FELT Traffic Increases Every Year Despite Competition--Carlton SeesHelp in Wireless. New Ship to Lay Cable. Radio Makes No Inroads. | True | | C1B 782564 |
| 1928-07-30 | 1928-07-30 | https://www.nytimes.com/1928/07/30/archives/navy-sailors-rfplace-french-line-strikers-but-the-rochambeau-leaves.html | NAVY SAILORS RFPLACE FRENCH LINE STRIKERS; But the Rochambeau Leaves Havre for New York Twelve Hours Late. | True | | C1B 782564 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/live-stock-rate-is-cut-commerce-board-reduces-basic-freight.html | LIVE STOCK RATE IS CUT.; Commerce Board Reduces Basic Freight Schedule to 50.5 Cents. | True | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/cricket-listed-thursday-strong-new-york-eleven-to-play-unbeaten.html | CRICKET LISTED THURSDAY.; Strong New York Eleven to Play Unbeaten West Indians. | True | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/obregons-assassin-slew-him-for-faith-toral-admits-he-hoped-to-free.html | OBREGON'S ASSASSIN SLEW HIM FOR FAITH; Toral Admits He Hoped to Free Church, but Denies Stoutly That Any One Knew Plans. CONFESSION BARES SOUL Police Declare That Nun's Remark Implanted in His Mind theIdea to Kill President-Elect. Assumes All Responsibility. Admits Plot Against Calles. Like a Medieval Painting. OBREGON ASSASSIN SLEW HIM FOR FAITH Sketch of Toral's Career. Tells of Getting Pistol. Practice Proved Him Poor Shot. Again He Fails to Shoot. Frees Morones of Blame. Police Involve a Nun. Sixteen Nuns Are Held. | True | From a Staff Correspondent to The New York Times. Special to THE NEW YORK TIMES. | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/crescent-eleven-defeats-fordham-gains-in-new-yorknew-jersey-cricket.html | CRESCENT ELEVEN DEFEATS FORDHAM; Gains in New York-New Jersey Cricket Association Standing by 126-69 Victory. MACPHERSON SCORES 67 His Individual Total Is Within Two Runs of Opponents' Score- - Brooklyn Club Plays Draw. Brooklyn in Draw Game. | True | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/greet-american-singers-10000-welsh-in-boats-meet-the-george.html | GREET AMERICAN SINGERS.; 10,000 Welsh in Boats Meet the George Washington at Cardiff. | True | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/many-luncheons-at-saratoga-races-mrs-rt-wilson-mrs-ev-baker-and-mr.html | MANY LUNCHEONS AT SARATOGA RACES; Mrs. R.T. Wilson, Mrs. E.V. Baker and Mr. and Mrs. R.J. Adams Among the Hosts. MRS. WALKER ENTERTAINS Wife of New York's Mayor Gives a Dinner Party--Throng of Notables Seen at the Meet. | True | Special to The New York Times. | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/experts-study-submarine-safety.html | Experts Study Submarine Safety. | True | | C1B 782565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/principal-resources-and-liabilities-of-all-reporting-member-banks.html | Principal Resources and liabilities of All Reporting Member Banks in Each Federal Reserve District at Close of Business July 25, 1928. Figures in thousands of dollars (three ciphers omitted from each figure). | True | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/magnolia-raises-crude-oil-prices-advances-by-standard-of-new-york.html | MAGNOLIA RAISES CRUDE OIL PRICES; Advances by Standard of New York Subsidiary Meet Recent Action by Others. RANGE FROM 2 TO 24 CENTS Penn Oil Also Announces an Increase and Sinclair RevisesGasoline Price. | True | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/outfielder-quellich-in-hospital.html | Outfielder Quellich in Hospital. | True | Special to The New York Times. | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/canadian-exchange-goes-to-a-premium-gold-exports-forecast-as-result.html | CANADIAN EXCHANGE GOES TO A PREMIUM; Gold Exports Forecast as Result of Its Recovery From Long Depression. | True | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/us-insular-bonds.html | U.S. INSULAR BONDS. | True | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/fifth-avenue-blast-injures-3-persons-scores-frightened-as-subway.html | FIFTH AVENUE BLAST INJURES 3 PERSONS; Scores Frightened as Subway Explosion Rocks Crowded Busand Creates Dust Cloud. | True | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/westchester-deals-transactions-in-the-county-as-reported-yesterday.html | WESTCHESTER DEALS; Transactions in the County as Reported Yesterday. | True | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/barefoot-thieves-rob-jail-french-prison-creates-new-style-in.html | BAREFOOT THIEVES ROB JAIL; French Prison Creates New Style in Payroll Hold-Ups. | True | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/wood-trips-mercur-in-seabright-tennis-forest-hills-boy-beats-15th.html | WOOD TRIPS MERCUR IN SEABRIGHT TENNIS; Forest Hills Boy Beats 15th Ranking Player, 6-4, 6-4, in Opening of Grass Court Classic. MISS JACOBS WINS EASILY Doeg Downs Bowman, Allison and Van Ryn Advance--Wallace Johnson, Carl Ficher Lose. Wood Persistent in Attack. Miss Wills to Play Exhibition Aydelotte Beats Johnson. | True | By Allison Danzig. Special To the New York Times. | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/american-matmen-make-clean-sweep-triumph-in-all-seven-classes-of.html | AMERICAN MATMEN MAKE CLEAN SWEEP; Triumph in All Seven Classes of Olympic Catch-asCatch-Can Contests.FIVE REACH SEMI-FINALSEdwards, Captain, Throws FinnishRival--Morrison Also Advancesby a Fall. Berryman Is Victor. Swiss Place Six. | True | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/chemistry-and-the-farmer.html | CHEMISTRY AND THE FARMER. | True | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/thirteen-blind-boys-see-times-presses-touch-system-used-to-study.html | THIRTEEN BLIND BOYS 'SEE' TIMES PRESSES; Touch System Used to Study Workings of Machinery in Newspaper Plant. | True | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/mexican-congress-meets-special-session-passes-laws-changing-civic.html | MEXICAN CONGRESS MEETS; Special Session Passes Laws Changing Civic Government. | True | Special Cable to THE NEW YORK TIMES. | C1B 782565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/lady-agnes-odonohoe-wife-of-sir-james-dies-at-the-age-of-40-in.html | LADY AGNES O'DONOHOE.; Wife of Sir James Dies at the Age of 40 in Toronto. | True | Special to The New York Times. | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/labor-leaders-convene-will-discuss-politics-and-mexico-at-atlantic.html | LABOR LEADERS CONVENE; Will Discuss Politics and Mexico at Atlantic City. | True | Special to The New York Times. | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/jadick-to-meet-finnegan.html | Jadick to Meet Finnegan. | True | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/furnace-smoke-reduced-bureau-of-mines-reports-on-tests-on-house.html | FURNACE SMOKE REDUCED.; Bureau of Mines Reports on Tests on House Heating Boiler. | True | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/young-woman-burned-gas-stove-ignites-cleaning-fluid-youth-also.html | YOUNG WOMAN BURNED.; Gas Stove Ignites Cleaning Fluid- - Youth Also Injured. | True | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/democrats-move-to-campaign-base-national-committee-takes-over-45.html | DEMOCRATS MOVE TO CAMPAIGN BASE; National Committee Takes Over 45 Rooms in the General Motors Building. WORKMEN PREPARE PLANT Leaders to Have Private Offices-- Raskob Will Confer With George N. Peek Today. Private Rooms for Leaders. To Confer With Peek. | True | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/first-bale-of-cotton-sold-it-brings-40-cents-a-poundwill-not-be.html | FIRST BALE OF COTTON SOLD; It Brings 40 Cents a Pound—Will Not Be Auctioned in New York. | True | Special to The New York Times. | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/singer-and-dencio-to-meet.html | Singer and Dencio to Meet. | True | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/the-civil-service.html | The Civil Service. | True | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/paint-explodes-in-fire-hoboken-cooperage-plant-and-warehouses.html | PAINT EXPLODES IN FIRE.; Hoboken Cooperage Plant and Warehouses Destroyed With $25,000 Loss | True | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/untermyer-urges-trust-law-changes-asks-legalizing-and-control-of.html | UNTERMYER URGES TRUST LAW CHANGES; Asks Legalizing and Control of Combinations Through New Trade Commission Powers. DENOUNCES SHERMAN LAWS Calls Them Futile, Unequal and Unjust--Praises New Business Ethics--Defends Our Courts. Discusses Oil Scandals. Finds Evils Being Corrected. Trusts Increase in Number. Urged Equitable Regulation. The Criminal's Safeguards. | True | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/hungarian-schools-to-teach-how-to-take-part-in-movies.html | Hungarian Schools to Teach How to Take Part in Movies | True | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/mistress-in-her-own-house.html | MISTRESS IN HER OWN HOUSE. | True | | C1B 782565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/education-for-unity-held-need-of-world-new-yorker-in-opening.html | EDUCATION FOR UNITY HELD NEED OF WORLD; New Yorker, in Opening Institute, Blames World War on Clash of Cultural Forces. | True | Special to The New York Times. | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/financial-markets-brisk-rally-halted-by-advance-in-call-funds-from.html | FINANCIAL MARKETS; Brisk Rally Halted by Advance in Call Funds From 5 to 6 Per-Cent. | True | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/corporation-reports-monthly-and-other-statements-of-earnings-of.html | CORPORATION REPORTS.; Monthly and Other Statements of Earnings of Industrial Companies. | True | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/3000-endorse-hoover-young-united-presbyterian-convention-stands-by.html | 3,000 ENDORSE HOOVER.; Young United Presbyterian Convention Stands By Dry Law. | True | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/giants-trip-cubs-41-take-3d-place-faulkner-limits-bruins-to-4-hits.html | GIANTS TRIP CUBS, 4-1; TAKE 3D PLACE; Faulkner Limits Bruins to 4 Hits, Including Circuit Drive by Cuyler. HOGAN, OTT GET HOMERS Malone, Chicago, Reached for Ten Safeties in Six Innings--Terry Triples and Scores. Malone Easy for Giants. Cuyler and Ott Hit Homers. | True | By Richards Vidmer. | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/calendar-on-parasites-how-department-of-agriculture-warns-farmers.html | CALENDAR ON PARASITES.; How Department of Agriculture Warns Farmers to Protect Stock. | True | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/rogue-river-trout-evade-hoover-hook-unable-to-hook-a-steel-head-in.html | ROGUE RIVER TROUT EVADE HOOVER HOOK; Unable to Hook a Steel Head in Two Hours at Medford, Ore. -- Photographers Too Near. GOES TO BROWN'S RANCH There He Will Remain Until Tomorrow in His Quest for Sportand Solitude. River Lives Up to Its Name. Changes to Merchant's Car. | True | From a Staff Correspondent of The New York Times. | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/only-municipal-bond-issues-to-be-put-on-market-today.html | Only Municipal Bond Issues To Be Put on Market Today | True | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/diana-wins-canadian-race-anitra-second-in-yacht-test.html | Diana Wins Canadian Race; Anitra Second in Yacht Test | True | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/falling-lift-kills-newark-engineer-elevator-in-postoffice-drops-on.html | FALLING LIFT KILLS NEWARK ENGINEER; Elevator in Postoffice Drops on Three Repair Workers. ONE IS SLIGHTLY INJURED Third Member of Crew Escapes Unhurt--Investigation Opened to Ascertain Cause of Accident. | True | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/casilear-cobb-marries-new-york-broker-and-miss-anne-mcgibbon-wed-by.html | CASILEAR COBB MARRIES.; New York Broker and Miss Anne McGibbon Wed by Peace Justice. | True | Special to The New York Times. | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/money.html | MONEY. | True | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/london-scores-ace-at-suneagles.html | London Scores Ace at Suneagles. | True | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/complain-of-cement-association.html | Complain of Cement Association | True | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/trading-in-rubber-light-both-buying-support-and-selling-pressure.html | TRADING IN RUBBER LIGHT.; Both Buying Support and Selling Pressure Lacking. | True | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/louise-prussing-returns-american-actress-home-after-playing-four.html | LOUISE PRUSSING RETURNS.; American Actress Home After Playing Four Years in England. | True | | C1B 782565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/boys-arm-trapped-in-wall-caught-when-he-chased-foul-ball-acetylene.html | BOY'S ARM TRAPPED IN WALL; Caught When He Chased Foul Ball, Acetylene Torch Frees Him. | True | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA | True | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/seek-to-fix-blame-in-pacific-wreck-three-bodies-act-on-crash-of.html | SEEK TO FIX BLAME IN PACIFIC WRECK; Three Bodies Act on Crash of Flier Into Bar Association Special. | True | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/gene-tunney-gets-a-leave-from-marines-to-go-abroad.html | Gene Tunney Gets a Leave From Marines to Go Abroad | True | Special to The New York Times. | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/name-banker-for-congress-seat.html | Name Banker for Congress Seat. | True | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/building-plans-filed.html | BUILDING PLANS FILED. | True | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/old-aiken-quartet-wins-polo-tourney-defeats-orange-county-four-to.html | OLD AIKEN QUARTET WINS POLO TOURNEY; Defeats Orange County Four to Capture Hempstead Cups by Score of 13 to 5. ARGENTINE PONIES ARRIVE Four Mounts Belonging to Lewis Lacey Join Others That Have Been at Rumson. Win by Score of 13 to 5. Fail to Score in Only One Period. | True | By Robert F. Kelley. Special To The New York Times. | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/body-under-hermits-bed-police-find-kessler-illinois-recluse.html | BODY UNDER HERMIT'S BED; Police Find Kessler, Illinois Recluse, Guarding Cousin's Corpse. | True | Special to The New York Times. | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/clerk-mysteriously-shot-man-who-asserts-he-is-nephew-of-justice-tj.html | CLERK MYSTERIOUSLY SHOT; Man Who Asserts He Is Nephew of Justice T.J. Nolan Wounded in Leg | True | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/dodge-stock-buying-caps-chrysler-deal-dillonread-by-11thhour-coup.html | DODGE STOCK BUYING CAPS CHRYSLER DEAL; Dillon-Read by 11th-Hour Coup Effects Merger as Third Largest Auto Concern. RATIFIED AT BALTIMORE Meeting There Marked Time for 90 Per Cent. Assent--Chrysler Announces Organization. Preference Stock Most Needed. DODGE STOCK BUYING CAPS CHRYSLER DEAL New Chrysler Organization. Chrysler Explains Project. Deal Under Way Ten Weeks. Stockholders Act at Baltimore. | True | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/national-biscuit-co-to-list-new-stock-163000-shares-to-be-used-in.html | NATIONAL BISCUIT CO. TO LIST NEW STOCK; 163,000 Shares to Be Used in Acquiring Control of Christie, Brown & Co. of Canada. | True | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/municipal-loans-awards-and-offerings-of-public-issues-for-various.html | MUNICIPAL LOANS; Awards and Offerings of Public Issues for Various Purposes. Birmingham, Ala. Anderson County, S.C. Waltham, Mass. Lakeland, Fla. Mengel Company to Call Bonds. | True | | C1B 782565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/seeks-clemency-for-lee-defense-committee-formed-to-aid-condemned.html | SEEKS CLEMENCY FOR LEE.; Defense Committee Formed to Aid Condemned Man. | True | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/buffalo-triumphs-5-to-2-mangum-hurls-bisons-to-victory-over.html | BUFFALO TRIUMPHS, 5 TO 2.; Mangum Hurls Bisons to Victory Over Rochester. | True | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/dc-westenhaver-federal-judge-dies-jurist-who-sent-eugene-debs-to.html | D.C. WESTENHAVER, FEDERAL JUDGE, DIES; Jurist Who Sent Eugene Debs to Prison Succumbs to a Long Illness. AN AUTHORITY ON PATENTS Most of His Time on Bench in Cleveland Devoted to That Branch of the Law. Debs Case Recalled. A Graduate of Georgetown. | True | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/general-cable-stocks-listed.html | General Cable Stocks Listed. | True | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/great-hoover-drive-to-curb-smith-here-leaders-prepare-for.html | GREAT HOOVER DRIVE TO CURB SMITH HERE; Leaders Prepare for Tremendous Effort to Offset Governor's Popularity in City. | True | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/paines-gypsy-scores-in-marblehead-race-beats-mary-c-in-first.html | PAINE'S GYPSY SCORES IN MARBLEHEAD RACE; Beats Mary C in First Division of Eastern Y.C.'s Contest for the Ladies' Plate. | True | Special to The New York Times. | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/mt-hermon-graduates-46-dr-clarence-a-barbour-delivers-address-on.html | MT. HERMON GRADUATES 46.; Dr. Clarence A. Barbour Delivers Address on Personality. | True | Special to The New York Times. | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/untermyer-denies-split-over-transit-subway-plan-allows-private.html | UNTERMYER DENIES SPLIT OVER TRANSIT; Subway Plan Allows Private Operation, He Says--Doubts Walker Will Force Change. | True | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/thomas-wins-13th-for-white-sox-60-blanks-senators-with-7-hits-in-as.html | THOMAS WINS 13TH FOR WHITE SOX, 6-0; Blanks Senators With 7 Hits in as Many Innings--Mates Get 5 Extra-Base Blows. | True | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/yanks-lose-again-drop-3d-to-indians-suffer-three-successive-defeats.html | YANKS LOSE AGAIN; DROP 3D TO INDIANS; Suffer Three Successive Defeats for First Time ThisSeason--Score, 4-2.RUTH, HOWEVER, HITS ONEThe Babe Accounts for His 41stHomer--Sends Combs OverAhead of Him. Yanks at Their Worst. The Batting Order Shifted. | True | By James R. Harrison. Special To the New York Times. | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/vance-mcormick-bolts-smith-ticket-exchairmans-harrisburg-pa.html | VANCE M'CORMICK BOLTS SMITH TICKET; Ex-Chairman's Harrisburg (Pa.) Newspaper Accuses Governor of Dry Nullification Policy. CITES NEW YORK RECORD Telegram to Convention Is Held to Repudiate and Contradict the Party Platform. SAYS THE LAW MUST STAND Attacks on It Are Called UnAmerican and "Destined toLead to Anarchy." Explains Attitude to Party. Hits State Enforcement Repeal. Nullification Is Charged. Smith Withholds Comment. | True | Special to The New York Times. | C1B 782565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/agree-to-abandon-rivalry-in-navies-france-and-britain-will-tell.html | AGREE TO ABANDON RIVALRY IN NAVIES; France and Britain Will Tell Each Other Fleet Plans a Year Ahead. KELLOGG PROPOSALS AIDED British Think the Way May Now Be Paved for an Agreement With U.S. AGREE TO ABANDON RIVALRY IN NAVIES British See Way to Accord With U.S. Two Powers Told to Get Together. | True | Special Cable to THE NEW YORK TIMES. | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/ts-jordan-wins-5330-handicap-peabody-gelding-takes-feature-at.html | T.S. JORDAN WINS $5,330 HANDICAP; Peabody Gelding Takes Feature at Hawthorne Opening for 4th Victory in Row. STEPS 6 FURLONGS IN 1:12 He Leads Shasta Bullet by Half Length, With Oh Susanna Third, and Pays $13.38 for $2. | True | Special to The New York Times. | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/federal-reserve-reports-on-trade-agent-here-finds-substantial-gains.html | FEDERAL RESERVE REPORTS ON TRADE; Agent Here Finds Substantial Gains in Department and Chain Store Sales. WHOLESALE BUSINESS OFF Shows 7 Per Cent. Decline in June, With Largest Drop in Shoes, Silk and Cotton Goods and Jewelry. | True | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/chamberlin-makes-inspection.html | Chamberlin Makes Inspection. | True | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/new-national-radiator-officers.html | New National Radiator Officers. | True | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/advises-adoption-of-metric-system-magazine-marshals-arguments-for.html | ADVISES ADOPTION OF METRIC SYSTEM; Magazine Marshals Arguments for International Standard of Weights and Measures. | True | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/boy-swims-14-miles-in-delaware-river-johnny-devine-jr-9-years-old.html | BOY SWIMS 14 MILES IN DELAWARE RIVER; Johnny Devine Jr., 9 Years Old, Goes From Philadelphia to Chester. | True | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/inspect-planes-and-pilots-in-westchester-this-week.html | Inspect Planes and Pilots In Westchester This Week | True | Special to The New York Times. | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/elkinsscoritino-draw-buckley-wins-over-noran-in-semi-final-of.html | ELKINS-SCORITINO DRAW.; Buckley Wins Over Noran in Semi Final of Englewood Card. | True | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/freshman-co-gets-cash-president-reports-1125000-for-development-of.html | FRESHMAN CO. GETS CASH.; President Reports $1,125,000 for Development of Business. | True | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/factory-exports-gain-manufactured-goods-were-51-per-cent-of-june.html | FACTORY EXPORTS GAIN.; Manufactured Goods Were 51 Per Cent. of June Total. | True | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/mandel-plans-office-building-at-fifth-av-and-36th-st.html | Mandel Plans Office Building At Fifth Av. and 36th St. | True | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/icc-readjusts-rates-on-florida-fruits-new-schedules-ordered-on.html | I.C.C. READJUSTS RATES ON FLORIDA FRUITS; New Schedules Ordered on Grape Fruit and Oranges to Go Into Effect Oct. 10. | True | | C1B 782565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/republicans-plan-college-man-drive-jh-switzer-of-new-york-a.html | REPUBLICANS PLAN COLLEGE MAN DRIVE; J.H. Switzer of New York, a Classmate of Hoover, Will Direct the Organization. WORK GETS ROSY REPORTS Big Vote Predicted in Western New York--Virginian Says Anti-Tammany Feeling Gives Chance There. Sees Chance in Virginia. Says Tammany Is Disliked. | True | Special to The New York Times. | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/railroad-earnings-monthly-reports-of-rail-companies-with.html | RAILROAD EARNINGS; Monthly Reports of Rail Companies With Comparisons With Last Year. | True | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/arrested-for-25000-loss-president-of-american-hydro-carbon-company.html | ARRESTED FOR $25,000 LOSS; President of American Hydro Carbon Company Held in Montreal. | True | Special to The New York Times. | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/home-movies-in-colors-long-an-eastman-dream-are-shown-to-notables.html | HOME MOVIES IN COLORS, LONG AN EASTMAN DREAM, ARE SHOWN TO NOTABLES; CELEBRITIES SEE FIRST SHOWING OF NEW MOVIES IN COLOR. | True | By Russell B. Porter. Staff Correspondent of the New York Times | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/miss-jean-scott-returns-her-mother-explains-broken-betrothal-to.html | MISS JEAN SCOTT RETURNS.; Her Mother Explains Broken Betrothal to Nigel C. Colman, M.P. | True | Special to The New York Times. | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/dempsey-to-announce-at-bout-in-boston-former-heavyweight-champion.html | DEMPSEY TO ANNOUNCE AT BOUT IN BOSTON; Former Heavyweight Champion to Play Part in Battle Between Mays and Schaaf. | True | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. A Political Survey. Railroad Earnings. Money Turns Firmer. Control of Corporation Loans. U.S. Steel Report Today. The Bond Market in August. | True | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/americans-defeated-in-foils-semifinals-bow-to-france-and-to-italy.html | AMERICANS DEFEATED IN FOILS SEMI-FINALS; Bow to France and to Italy in Olympics--Levis Fences Brilliantly. | True | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/athletics-outhit-annex-77th-in-row-get-9-safeties-to-browns-l5-but.html | ATHLETICS, OUTHIT, ANNEX 77TH IN ROW; Get 9 Safeties to Browns' l5, but Subdue Them for 8th Successive Time, 5-4. | True | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/no-balm-in-texas.html | NO BALM IN TEXAS. | True | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/lindbergh-and-woman-on-flight-to-canyon-lost-in-fog-with-two-for.html | LINDBERGH AND WOMAN ON FLIGHT TO CANYON; Lost in Fog With Two for Three Hours--One Leaves and Other and Mechanic Continue. | True | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/international-paper-capacity-up.html | International Paper Capacity Up. | True | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/century-ribbon-mills.html | Century Ribbon Mills. | True | | C1B 782565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/arrival-of-buyers-arrival-of-buyers-arriving-buyers-may-register-in.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS Arriving buyers may register in this column by telephoning Lackawanna 1000. ARRIVAL OF BUYERS Arriving Buyers may register in this column by telephoning Lackawanna 1000. | True | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/tressel-eliminated-in-westfield-tennis-seeded-star-bows-to-kirkland.html | TRESSEL ELIMINATED IN WESTFIELD TENNIS; Seeded Star Bows to Kirkland, 6-2, 6-1, in Northern New Jersey Title Play. | True | Special to The New York Times. | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/the-screen.html | THE SCREEN | True | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/two-claim-birth-here-brothers-held-at-ellis-island-as-possible.html | TWO CLAIM BIRTH HERE.; Brothers Held at Ellis Island as Possible Italians. | True | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/irvingtoncivitans-tie-score-is-22-at-end-of-12-innings-in-american.html | IRVINGTON-CIVITANS TIE.; Score Is 2-2 at End of 12 Innings in American Legion League Game. | True | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/physical-education-bureau-emphasizes-importance-of-carefully.html | PHYSICAL EDUCATION.; Bureau Emphasizes Importance of Carefully Training Teachers. | True | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/utica-bankruptcy-cases-go-up-133.html | Utica Bankruptcy Cases Go Up 133. | True | Special to The New York Times. | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/reading-to-start-2000000-station.html | Reading to Start $2,000,000 Station. | True | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/saved-from-pauper-grave-undertaker-aids-porto-rican-family-thrice.html | SAVED FROM PAUPER GRAVE.; Undertaker Aids Porto Rican Family Thrice Visited by Death. | True | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/arthur-21-in-august-gives-smiths-family-six-votes.html | Arthur, 21 in August, Gives Smith's Family Six Votes | True | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/frees-policemans-victim-court-suspends-speeding-fine-for-chauffeur.html | FREES POLICEMAN'S VICTIM.; Court Suspends Speeding Fine for Chauffeur Shot in Hold-Up. | True | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/steamer-runs-aground-city-of-keansburgs-831-passengers-danced-until.html | STEAMER RUNS AGROUND.; City of Keansburg's 831 Passengers Danced Until Rescued. | True | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/five-robbers-get-25000-hold-up-canadian-bank-messengers-and-escape.html | FIVE ROBBERS GET $25,000.; Hold Up Canadian Bank Messengers and Escape in Illinois Auto. | True | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/missing-girl-related-to-phone-inventor-grandniece-of-alexander.html | MISSING GIRL RELATED TO PHONE INVENTOR.; Grandniece of Alexander Graham Bell and Daughter of Balfour Ker, Illustrator, Disappears. | True | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/ice-wagon-driver-killed-his-team-is-in-collision-with-bronx-trolley.html | ICE WAGON DRIVER KILLED.; His Team Is in Collision With Bronx Trolley Car. | True | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/loans-on-stocks-decrease-in-week.html | LOANS ON STOCKS DECREASE IN WEEK | True | Special to The New York Times. | C1B 782565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/wh-mintyre-hurt-wife-dies-in-crash-new-york-rail-executive-and.html | W.H. M'INTYRE HURT, WIFE DIES IN CRASH; New York Rail Executive and Former Mary Cowing Were on Vacation in France. | True | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/rum-row-is-victor-on-greyhound-track-matlock-dog-takes-seventh-race.html | RUM ROW IS VICTOR ON GREYHOUND TRACK; Matlock Dog Takes Seventh Race at Dongan Hill—Two Mates Also Triumph. | True | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/resents-attck-on-calles-minister-to-panama-asks-priest-who-called.html | RESENTS ATTCK ON CALLES; Minister to Panama Asks Priest Who Called Him Assassin Be Tried. | True | Special Cable to THE NEW YORK TIMES. | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/two-ships-to-sail-for-abroad-today-america-will-go-to-europe.html | TWO SHIPS TO SAIL FOR ABROAD TODAY; America Will Go to Europe-- Southern Cross to Rio and Buenos Aires. TWO LINERS WILL ARRIVE Majestic and Carabobo Are Due-- Oscar II and Laconia Reach Port. | True | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/jimmy-valentine-opens-police-safe-vagrant-exrobber-shows-his.html | 'JIMMY VALENTINE' OPENS POLICE SAFE; Vagrant Ex-Robber Shows His Old-Time Skill When Combination Is Locked Inside.WINS MEALS, BED AND JOBSandpapered Fingertips Feel theTumblers Fall in AtlanticCity Headquarters. | True | Special to The New York Times. | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/banks-seek-curb-on-credit-market-meeting-this-week-proposed-to-find.html | BANKS SEEK CURB ON CREDIT MARKET; Meeting This Week Proposed to Find Way to Reduce Corporations' Loans. HIGH CHARGES SUGGESTED Fixing of $100,000 as Minimum to Be Lent, Another Plan-- Pool Considered. Two Plans Proposed. Money Pool Suggested. | True | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/relief-for-bankers-securities.html | Relief for Bankers' Securities. | True | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/corporate-changes.html | CORPORATE CHANGES. | True | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/inflicts-1cent-rum-fine-judge-atwell-calls-45-days-in-jail-enough.html | INFLICTS 1-CENT RUM FINE.; Judge Atwell Calls 45 Days in Jail Enough for Carrying Bottles. | True | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/air-police-visioned-by-german-teacher-professor-schreiber.html | AIR POLICE VISIONED BY GERMAN TEACHER; Professor Schreiber, Instructor in Aviation Law, Says Need Is Evident Today. FINDS TREATIES INADEQUATE He Hopes for Better Understanding Among Nations in Aerial Affairs by Student Exchange. | True | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/judgment-not-against-peterkin.html | Judgment Not Against Peterkin. | True | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/charts-big-death-toll-of-connecticut-autos-prof-kirby-of-yale-puts.html | CHARTS BIG DEATH TOLL OF CONNECTICUT AUTOS; Prof. Kirby of Yale Puts Economic Loss in 5 Years Due toAccidents of $10,813,400. | True | | C1B 782565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/robbers-fight-off-pursuit-five-who-got-25000-in-canada-escape-again.html | ROBBERS FIGHT OFF PURSUIT; Five Who Got $25,000 in Canada Escape Again to North Dakota. | True | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/nobile-wronged-behounek-asserts-czech-says-language-difficulty.html | NOBILE WRONGED, BEHOUNEK ASSERTS; Czech Says Language Difficulty Helped to Give World False Impression of Italia Tragedy. HE DEFENDS CHIEF'S RESCUE Nobile Meets None of Threatened Hostility on Way Home Through Germany-- Opinion Changing. Nobile Calls Reports False. Behounek Protests Friendship. Says Nobile Wanted to Be Last. Signs of Trouble in Munich. Nobile Has No Plans for New Flight Expected in Italy Early Today. | True | Wireless to THE NEW YORK TIMES. | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/phillips-inquiry-due-to-end-today-federal-grand-jury-is-not.html | PHILLIPS INQUIRY DUE TO END TODAY; Federal Grand Jury Is Not Expected to Return Any Further Indictments. CALLS SIX MORE WITNESSES Foreman Leonard Is in Favor of Continuing Investigation--Klein Takes the Stand. Grand Jury Report Likely. Hints at "Capital Crime." | True | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/600room-club-for-deal-beach-nj.html | 600-Room Club for Deal Beach, N.J. | True | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/business-records.html | BUSINESS RECORDS | True | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/yale-to-build-newspaper-plant.html | Yale to Build Newspaper Plant. | True | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/doubts-if-public-respects-lawyer-judge-atwell-tells-federal-bar.html | DOUBTS IF PUBLIC RESPECTS LAWYER; Judge Atwell Tells Federal Bar Unethical Conduct Gives Rise to Disgust. DECRIES SHARP PRACTICE Public Prosecutor, Particularly, He Says, Should Be Fair and Keep a Judicial Attitude. Sees Education as Remedy. Tuttle Praises Profession. | True | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/guard-foils-prison-break-corrals-four-life-prisoners-in-yard-of.html | GUARD FOILS PRISON BREAK.; Corrals Four Life Prisoners in Yard of Ohio Penitentiary. | True | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/texas-is-held-proof-south-favors-smith-primary-result-satisfies.html | TEXAS IS HELD PROOF SOUTH FAVORS SMITH; Primary Result Satisfies Democrats Dixie Will Stay Solid-- Love Far Behind Miller. Miller's Lead Now 90,271. Not Worried Over Bay State. | True | Special to The New York Times. | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/saving-young-lives.html | SAVING YOUNG LIVES. | True | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/hughes-finds-cool-spot-in-italy.html | Hughes Finds Cool Spot in Italy. | True | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/coolidge-hooks-14-big-fish-jardine-gets-10-small-ones.html | Coolidge Hooks 14 Big Fish; Jardine Gets 10 Small Ones | True | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/bugle-and-barrier.html | Bugle and Barrier. | True | Special to The New York Times. | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/philadelphia-golfers-take-state-team-title-with-482.html | Philadelphia Golfers Take State Team Title With 482 | True | | C1B 782565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/cheechee-its-title-now-former-violet-town-to-come-to-mansfield.html | 'CHEE-CHEE' ITS TITLE NOW.; Former 'Violet Town' to Come to Mansfield Theatre in September. | True | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/start-improvement-of-riverside-park-city-engineers-get-work-under.html | START IMPROVEMENT OF RIVERSIDE PARK; City Engineers Get Work Under Way to Beautify Riverfront North of 72d Street. RUSH WORK OF FILLING IN Dirt Being Brought From All Parts of City to Build Up New Land. CONTRACTOR PAYS FOR JOB Gives City $60,000 to Let Him Dump Material--Two Yacht Clubs May Have to Go. Contractor Pays for Dumping. Work Progressing Steadily. | True | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/scores-boardwalk-gambling.html | Scores Boardwalk Gambling. | True | Special to The New York Times. | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/swims-around-manhattan-kansan-makes-trip-in-9-hours-40-minutes-on.html | SWIMS AROUND MANHATTAN.; Kansan Makes Trip in 9 Hours 40 Minutes on Second Attempt. | True | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/schwartz-to-defend-crown.html | Schwartz to Defend Crown. | True | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/lock-grocer-in-icebox-after-theft.html | Lock Grocer in Icebox After Theft. | True | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/welsh-moose-honor-davis-cardiff-chapter-gives-secretary-of-labor-a.html | WELSH MOOSE HONOR DAVIS; Cardiff Chapter Gives Secretary of Labor a Silver Salver. | True | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/blairstown-school-burns-thought-incendiarys-worktaxpayers-had.html | BLAIRSTOWN SCHOOL BURNS; Thought Incendiary's Work--Taxpayers Had Quarreled Over Plans. | True | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/valger-knocks-out-morgan.html | Valger Knocks Out Morgan. | True | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/architect-loses-estate-bank-forecloses-on-wisconsin-property-of.html | ARCHITECT LOSES ESTATE.; Bank Forecloses on Wisconsin Property of Frank Lloyd Wright. | True | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/straus-stock-for-employes.html | Straus Stock for Employes. | True | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/level-of-farm-prices-balanced-in-junejuly-grins-on-meat-and-cotton.html | LEVEL OF FARM PRICES BALANCED IN JUNE-JULY; Grins on Meat and Cotton Products Offset by Losses on Summer Crops. | True | Special to The New York Times. | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/leviathan-ready-for-sea-liner-returns-from-semiannual-cleaning-at.html | LEVIATHAN READY FOR SEA.; Liner Returns From Semiannual Cleaning at Boston. | True | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/miss-earhart-gives-1500-to-byrd-fund-endorsed-cigarettes-to-make.html | MISS EARHART GIVES $1,500 TO BYRD FUND; Endorsed Cigarettes to Make Donation to Polar Trip, She Writes Leader. HE PRAISES GENEROSITY Doctor for Expedition, Picked Out From 6,000, Returns From Visit to Danish Mother. | True | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/convicts-escape-in-fight-with-guards.html | Convicts Escape in Fight With Guards. | True | Special to The New York Times. | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/bancitaly-stock-missing.html | Bancitaly Stock Missing. | True | | C1B 782565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/geneva-quotations.html | GENEVA QUOTATIONS. | True | Special Cable to THE NEW YORK TIMES. | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/debenhams-securities.html | Debenhams Securities. | True | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/berlin-opens-strongly.html | Berlin Opens Strongly. | True | Wireless to THE NEW YORK TIMES. | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/luncheon-for-miss-dorothea-kibbe.html | Luncheon for Miss Dorothea Kibbe. | True | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/5-experts-to-report-on-boulder-dam-site-federal-board-also-will.html | 5 EXPERTS TO REPORT ON BOULDER DAM SITE; Federal Board Also Will Study Block Canyon Location on Colorado River. | True | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/autogiro-to-fly-around-england-de-la-cierva-plans-demonstration-of.html | AUTOGIRO TO FLY AROUND ENGLAND; De la Cierva Plans Demonstration of His Vertically Alighting Windmill Plane. | True | Wireless to THE NEW YORK TIMES. | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/new-york-youth-wins-essay-medal.html | New York Youth Wins Essay Medal. | True | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/girl-wife-ends-her-life-shoots-herself-with-revolver-after-several.html | GIRL WIFE ENDS HER LIFE.; Shoots Herself With Revolver After Several Months of Separation. | True | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/city-troops-begin-training.html | City Troops Begin Training. | True | Special to The New York Times. | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/17-canton-reds-executed-government-arrests-149-communists-in-plot.html | 17 CANTON REDS EXECUTED.; Government Arrests 149 Communists in Plot for Uprising. | True | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/spanish-warship-unable-to-find-lost-yacht-king-uneasy-over-failure.html | Spanish Warship Unable to Find Lost Yacht; King Uneasy Over Failure of Azara to Arrive; Yacht Has Motors. Boat Has 5-Foot Draft. | True | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/lomski-knocks-0ut-clark-in-4th-round-victim-rises-after-being.html | LOMSKI KNOCKS 0UT CLARK IN 4TH ROUND; Victim Rises After Being Floored for Count of Nine, Only to Go Down Again. POLO OUTPOINTS HOFMAN Wears Down Dutch Invader in 10Round Semi-Final at Dexter Park--7,000 See Bouts. Polo Outpoints Hofman. Goldberg Conquers Rosini. | True | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/walker-motors-to-banff-passes-through-valley-of-the-ten-peaks-in.html | WALKER MOTORS TO BANFF.; Passes Through Valley of the Ten Peaks in Canadian Rockies. | True | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/motorman-blamed-for-death-in-crash-zillig-arrested-for-permitting.html | MOTORMAN BLAMED FOR DEATH IN CRASH; Zillig Arrested for Permitting Elevated Train to Run Into Another, Injuring 64. I.R.T. ATTITUDE CRITICIZED Prosecutor Aroused by Protest Against High Bail--Prisoner Freed on $15,000 Bond. SIX REMAIN IN HOSPITALS McKee Attacks Use of Wooden Cars, but Transit Experts See Greater Menace in Steel. Commission Blames Zillig. Brakes Inspected Recently. Pecora Attacks I.R.T. Attitude. | True | | C1B 782565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/asks-mayors-to-aid-jury-quinn-bids-jersey-officials-to-crime-drive.html | ASKS MAYORS TO AID JURY.; Quinn Bids Jersey Officials to Crime Drive Session Today. | True | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/beckman-gains-tie-in-bicycle-series-wins-fivemile-sprint-and.html | BECKMAN GAINS TIE IN BICYCLE SERIES; Wins Five-Mile Sprint and Matches Martinetti in Point Standing for Title. ZUCCHETTI IS HOME FIRST Takes Championship Motor-Paced Event in Fastest Time of Season--Chapman Next. | True | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/takes-ground-glass-on-hearing-sentence-porto-rican-guilty-in-auto.html | TAKES GROUND GLASS ON HEARING SENTENCE; Porto Rican, Guilty in Auto Accident Tries to End Life inBrooklyn Court. | True | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/chance-shot-takes-saratoga-handicap-sande-brings-je-wideners-entry.html | CHANCE SHOT TAKES SARATOGA HANDICAP; Sande Brings J.E. Widener's Entry 5 to 1, Home First in Opening Spa Classic. BLACK MARIA IS SECOND Trails by Length and Half, With Edith Cavell Next--Crusader 5th--Race Worth $8,250. JACK HIGH WINS FLASH Deats Man of War Colt, Battleship Grey, in Eyelash Finish-- 12,000 Throng Track. Crusader Second Choice. Favorite Runs Third. CHANCE SHOT TAKES SARATOGA HANDICAP | True | By Bryan Field. Special To the New York Times. | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | True | Special to The New York Times. | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/pick-westchester-slate-democrats-choose-candidates-for-state-and.html | PICK WESTCHESTER SLATE.; Democrats Choose Candidates for State and County Posts. | True | Special to The New York Times. | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/utility-earnings-financial-statements-of-public-utility-companies.html | UTILITY EARNINGS; Financial Statements of Public Utility Companies With Comparisons. | True | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/title-bike-races-tonight-two-national-championships-at-the-new-york.html | TITLE BIKE RACES TONIGHT; Two National Championships at the New York Velodrome. | True | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/gen-mitchell-gives-support-to-smith-coolidge-has-been-handling.html | GEN. MITCHELL GIVES SUPPORT TO SMITH; 'Coolidge Has Been Handling Government for a Small Group,' He Charges. | True | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/five-more-indicted-in-chasing-inquiry-four-attorneys-and-exclerk-of.html | FIVE MORE INDICTED IN CHASING INQUIRY; Four Attorneys and Ex-Clerk of One of Them Accused in Manhattan. THREE PLEAD NOT GUILTY Others Fail to Appear--Eight Now Face Trials for Activities in Accident Lawsuits. | True | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/mr-rogers-gets-a-surprise-in-a-california-air-fog.html | Mr. Rogers Gets a Surprise In a California Air Fog | True | WILL ROGERS. | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/helen-menken-scores-in-playlet-at-palace-appears-in-saturday-night.html | HELEN MENKEN SCORES IN PLAYLET AT PALACE; Appears in 'Saturday Night' With John Gallaudet--James Barton Amuses as a Whoopee-maker. | True | | C1B 782565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/the-business-world.html | THE BUSINESS WORLD | True | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/very-rev-ab-baker-dies-in-92d-year-rector-of-trinity-episcopal.html | VERY REV. A.B. BAKER DIES IN 92D YEAR; Rector of Trinity Episcopal Church, Princeton, for Nearly a Half Century. WON DEGREE 67 YEARS AGO Known to Generations of Princeton Students as Founder of Denomination's Work on Campus. Won His B.A. in 1861. Held Many Important Posts. Founded Work On Campus. | True | Special to The New York Times. | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/review-of-the-day-in-realty-market-as-bing-assembles-columbus.html | REVIEW OF THE DAY IN REALTY MARKET; A.S. Bing Assembles Columbus Avenue Block, Buying Dwellings and Long-Term Lease.SCHULTE SELLS ON 14TH ST. Resale Pending for Riverside DriveCorner Assembled for About$700,000. | True | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/mrs-grace-w-black-publicspirited-resident-of-pelham-manor-dies-at.html | MRS. GRACE W. BLACK.; Public-Spirited Resident of Pelham Manor Dies at 76. | True | Special to The New York Times. | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/two-jersey-boys-drowned-both-dived-into-the-passaic-river-and.html | TWO JERSEY BOYS DROWNED; Both Dived Into the Passaic River and Disappeared. | True | Special to The New York Times. | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/levine-punches-editor-in-deauville-casino-accompanied-by-miss-boll.html | LEVINE PUNCHES EDITOR IN DEAUVILLE CASINO; Accompanied by Miss Boll, He Takes Revenge for "Dirty Cracks at Me." | True | Special Dispatch to The Chicago Tribune | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/a-daughter-to-mrs-ac-byme.html | A Daughter to Mrs. A.C. Byme. | True | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/americans-beaten-for-three-titles-in-olympic-games-make-poorest.html | AMERICANS BEATEN FOR THREE TITLES IN OLYMPIC GAMES; Make Poorest Showing in History as Athletes of BritishEmpire Triumph.BURGHLEY SCORES AN UPSETLeads Cuhel and Taylor inHurdles--Irishman TakesHammer Throw.CANADIAN SCHOOLBOY WINSWilliams First in 100-Meter Dash-- Wykoff and McAllister Failto Place. No Record Performances. U.S. STARS TRAIL IN OLYMPIC GAMES Creaking May Change. Hope It Comes True. British Empire Scores. America's Worst Showing Mary Washburn Loses. Star in School Races. | True | By Wythe Williams. Special Cable To the New York Times. | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/hagenlacher-gets-4-shutouts.html | Hagenlacher Gets 4 Shut-Outs. | True | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 782565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/miss-edith-bonsal-to-wed-on-aug-25-her-marriage-to-rev-walden-pell.html | MISS EDITH BONSAL TO WED ON AUG. 25; Her Marriage to Rev. Walden Pell 2d to Take Place in Trinity Church, Lenox, Mass. MARY RAMSAY ATTENDANT S. Morris Pell to Be His Brother's Best Man-- Ceremony to Be Performed by Bishop Davies. | True | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/18965-state-banks-listed-in-survey-resources-total-41865784000.html | 18,965 STATE BANKS LISTED IN SURVEY; Resources Total $41,865,784,000, While 7,734 NationalsHave $27,573,687,000.ILLINOIS LEADS IN NUMBER Has 1,340, but New York, With585, Ranks First in Fundsand Capitalization. | True | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/ralph-forbes-very-ill-english-stage-and-screen-actor-is-husband-of.html | RALPH FORBES VERY ILL.; English Stage and Screen Actor Is Husband of Ruth Chatterton. | True | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/affirms-higher-tax-for-foe-of-hague-hudson-county-board-upholds.html | AFFIRMS HIGHER TAX FOR FOE OF HAGUE; Hudson County Board Upholds $179,400 Assessment Rise Against Jersey Journal. CAREY CALLS RULING FRAUD "Knows Who Ordered Increase" and Will Appeal to State, Declares Judge, as Newspaper's Counsel. | True | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/pal-of-capone-here-to-aid-in-yale-case-son-of-exmayor-henderson-of.html | PAL OF CAPONE HERE TO AID IN YALE CASE; Son of Ex-Mayor Henderson of Miami Expected to Shed Light on Gang Murder. SAID TO KNOW OF GUN SALE Pistol of Slayer Reported to Have Been Traced to Florida City-- Police Silent on Youth. Questioned in Brooklyn. Henderson Often Mentioned. The name of Henderson has been Move to Drive Him Out. "Dummy" in Deal for House. | True | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/financial-markets-in-capitals-abroad-british-trading-is-steady-with.html | FINANCIAL MARKETS IN CAPITALS ABROAD; British Trading Is Steady With a Substantial Recovery in Home Railroad Stocks. | True | Wireless to THE NEW YORK TIMES. | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/2-yachts-disabled-in-great-lakes-race-typhoon-and-fanshawe-abandon.html | 2 YACHTS DISABLED IN GREAT LAKES RACE; Typhoon and Fanshawe Abandon Annual Run to Mackinac Island Over Lake Michigan.CHICAGO FLEET SIGHTEDReported Off Point Betsy, but Word Is Lacking From DetroitBoats. | True | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/girl-kidnaps-baby-to-be-her-playmate-mother-frantic-for-an-hour-as.html | GIRL 'KIDNAPS BABY TO BE HER PLAYMATE; Mother Frantic for an Hour as Go-Cart Disappears While She Shops in Brooklyn. CHILD, 9, 'WANTED A SISTER' So She Wheeled Perambulator Off and Took Infant for Visit to Beach at Gravesend Bay. | True | | C1B 782565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/combined-statement-of-all-banking-institutions-under-state-control.html | COMBINED STATEMENT OF ALL BANKING INSTITUTIONS UNDER STATE CONTROL. | True | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/fourmotor-plane-for-franco-flight-spanish-aviator-will-have-three.html | FOUR-MOTOR PLANE FOR FRANCO FLIGHT; Spanish Aviator Will Have Three Companions on His Aroundthe-World Trip. | True | Wireless to THE NEW YORK TIMES. | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/segraves-boat-speedy-british-craft-for-miami-races-designed-for-90.html | SEGRAVE'S BOAT SPEEDY.; British Craft for Miami Races Designed for 90 Miles an Hour. | True | Special To The New York Times. | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/nanking-says-note-begins-new-epoch-dr-wang-replying-to-washington.html | NANKING SAYS NOTE BEGINS NEW EPOCH; Dr. Wang, Replying to Washington, Says He Hopes forSettlement of All Questions.AMERICA ACTED ALONE Officials Deny That New PolicyWas Worked Out in Agreement With Britain. Authorized Wu to Negotiate. Chinese People Rejoice. TOKIO SEES TREATY AS HINT. Japan Calls Washington Move an Act of Good-Will. | True | Special to The New York Times. | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/editor-gets-30-days-in-jail.html | Editor Gets 30 Days in Jail. | True | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/gas-merger-data-is-delayed-by-city-dr-bauer-to-ask-commission-to.html | GAS MERGER DATA IS DELAYED BY CITY; Dr. Bauer to Ask Commission to Record Stock Rise of Brooklyn Company Since 1927.TELLS OF 89 TO 250 JUMPBig Increase This Year Is Due toExpectation of Linking WithConsolidated, He Argues. | True | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/colombia-ousts-red-oil-battle-threatens-angered-minority-heckles.html | COLOMBIA OUSTS RED; OIL BATTLE THREATENS; Angered Minority Heckles Government Over Laws Affecting American Companies. | True | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/new-yorks-bigness-a-visitor-is-impressed-by-the-manner-in-which-we.html | NEW YORK'S BIGNESS.; A Visitor Is Impressed by the Manner in Which We Do Things. SUBWAY STATION SIGNS. Earnest Plea Is Made for Bigger and Better Lettering. For This Relief Much Thanks. JURY DUTY. Lawyer Suggests Plan to Make Service Less Onerous The "Profits" of Relief. | True | BERT R. JOHNSON.JOHN H. LAMBERT.R.T.JABEL.GUY M. WALKER | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/matsuyama-takes-two.html | Matsuyama Takes Two. | True | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/titulescu-resigns-post-rumanian-foreign-minister-quits-in-illnessat.html | TITULESCU RESIGNS POST.; Rumanian Foreign Minister Quits in Illness--At Odds With Bratianu. | True | Wireless to THE NEW YORK TIMES. | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/packing-company-purchased.html | Packing Company Purchased. | True | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/curb-stocks-decline-as-call-money-rises-selling-wave-carries-many.html | CURB STOCKS DECLINE AS CALL MONEY RISES; Selling Wave Carries Many Issues lower, but a Few Close Higher -- Bonds Irregular. | True | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/break-ground-for-radburn-project.html | Break Ground for Radburn Project. | True | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/swedish-queen-ill-in-bed-her-condition-at-66-is-reported-to-be.html | SWEDISH QUEEN ILL IN BED.; Her Condition, at 66, Is Reported to Be Serious. | True | Wireless to THE NEW YORK TIMES. | C1B 782565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/miller-and-tut-ready.html | Miller and Tut Ready. | True | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/three-boy-scouts-bag-lion-apiece-in-africa-seven-beasts-invade.html | Three Boy Scouts Bag Lion Apiece in Africa; Seven Beasts Invade Martin Johnson Camp | True | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/harriet-s-phillips-artist-dies-at-78-her-paintings-exhibited-at.html | HARRIET S. PHILLIPS, ARTIST, DIES, AT 78; Her Paintings Exhibited at National Academy and in Paris andMunich--Burial in Akron, O. | True | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/tries-to-garrote-guard-maryland-convict-under-death-sentence-uses.html | TRIES TO GARROTE GUARD; Maryland Convict, Under Death Sentence, Uses Broom Wire. | True | Special to The New York Times. | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/sports-of-the-times-something-to-consider-the-firing-line-around.html | Sports of the Times; Something to Consider. The Firing Line. Around the Diamond. Too Late. | True | By John Kieran. | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/3-firemen-burned-as-tank-explodes-gasoline-in-stored-truck.html | 3 FIREMEN BURNED AS TANK EXPLODES; Gasoline in Stored Truck Detonates After Garage Fire Seemed Out. ALL SERIOUSLY INJURED Members of Hook & Ladder Co. 7 Are in Bellevue Hospital After Stubborn Blaze. | True | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/julia-atwood-wed-to-dr-maulding.html | Julia Atwood Wed to Dr. Maulding. | True | Special to The New York Times. | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/starlight-park-wins-night-soccer-game-conquers-woodlawn-ac-by-5-to.html | STARLIGHT PARK WINS NIGHT SOCCER GAME; Conquers Woodlawn A.C. by 5 to 1--Hungarians Turn Back Celtics. | True | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/court-stays-richmond-bus-ruling.html | Court Stays Richmond Bus Ruling. | True | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/forty-die-in-polish-chemical-factory-fare-fumes-drive-50000-from.html | Forty Die in Polish Chemical Factory Fare; Fumes Drive 50,000 From Homes in Lodz | True | Wireless to THE NEW YORK TIMES. | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/mrs-harriman-russell-hurt.html | Mrs. Harriman Russell Hurt. | True | Special to The New York Times. | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/big-tennis-invasion-planned-by-france-team-coming-to-us-to-include.html | BIG TENNIS INVASION PLANNED BY FRANCE; Team Coming to U.S. to Include Six Top-Ranking Players, Collom Cables. | True | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/ch-christie-denies-girls-charges.html | C.H. Christie Denies Girl's Charges. | True | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/court-halts-stock-sale-mrs-hillis-wins-right-to-trial-of-her-usury.html | COURT HALTS STOCK SALE; Mrs. Hillis Wins Right to Trial of Her Usury Charge. | True | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/zeppelins-ocean-flight-off-until-october-difficulties-arise-in.html | Zeppelin's Ocean Flight Off Until October; Difficulties Arise in Making New Fuel Gas | True | Wireless to THE NEW YORK TIMES. | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/dr-harriss-mother-has-relapse.html | Dr. Harris's Mother Has Relapse. | True | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/picks-queens-committee-butler-to-name-executive-board-at-democrats.html | PICKS QUEENS COMMITTEE; Butler to Name Executive Board at Democrats' Session Today. | True | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/rosenbloom-to-face-martone.html | Rosenbloom to Face Martone. | True | | C1B 782565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/puccini-plagiarism-is-ridiculed-here-charge-that-he-stole-score-of.html | PUCCINI PLAGIARISM IS RIDICULED HERE; Charge That He Stole Score of "Turandot" Treated as Joke by Ricordi & Co. THEY OWN THE COPYRIGHT W.J. Guard of Metropolitan Says the Composer Was Too Original to Steal Any Music. | True | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/pirates-win-2-games-from-braves-21-65-kremer-beats-boston-in-first.html | PIRATES WIN 2 GAMES FROM BRAVES, 2-1, 6-5; Kremer Beats Boston in First and P. Waner's Bat Aids 10th Inning Victory in Nightcap. | True | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/railroad-mail-pay-raised-15-per-cent-government-ordered-to-pay.html | RAILROAD MAIL PAY RAISED 15 PER CENT; Government Ordered to Pay $15,000,000 More a Year for Postal Transportation. ALSO $45,000,000 BACK PAY I.C.C. Approves Complaint of Carriers Saying They Were Underpaid. NEW RATE EFFECTIVE AUG. 1 Short Lines Obtain 80 Per Cent. Increase--Territorial Grouping System Is Rejected. Roads May Raise Express Rates. | True | Special to The New York Times. | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/endorse-rogers-for-state-court.html | Endorse Rogers for State Court. | True | Special to The New York Times. | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/cf-childs-co-merged-union-with-american-company-of-san-francisco.html | C.F. CHILDS & CO. MERGED.; Union With American Company of San Francisco Announced. | True | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/wabash-asks-to-buy-lake-line.html | Wabash Asks to Buy Lake Line. | True | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/pennsylvania-slayer-dies-in-chair.html | Pennsylvania Slayer Dies in Chair. | True | Special to The New York Times. | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/antismith-west-virginians-to-meet.html | Anti-Smith West Virginians to Meet | True | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/at-ts-assets-now-2000000000-subscriptions-to-new-stock-closing.html | A.T. & T.'S ASSETS NOW $2,000,000,000; Subscriptions to New Stock, Closing Today, Raise Rating of Corporation. LITTLE TO GO TO OUTSIDERS 100,000 Applications Are Expected From Stockholders Today and Tomorrow. Smaller Subscriptions In. Fewer Instalment Purchases. Laurentide Power Stock Sold. | True | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/108-indicted-in-war-on-the-night-clubs-texas-guinan-and-helen.html | 108 INDICTED IN WAR ON THE NIGHT CLUBS; Texas Guinan and Helen Morgan Among Those Accused ofProhibition Conspiracy.18 RAIDED RESORTS NAMEDProsecutor Admits New Line ofEnforcement Aims to Use"All the Teeth in Law." Nuisance Charges Made. Clubs and Persons Indicted. 108 INDICTED IN WAR ON THE NIGHT CLUBS Early Arraignments Seen. | True | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/linden-candidate-dies-doktar-in-mayoralty-race-drops-dead-in-front.html | LINDEN CANDIDATE DIES.; Doktar, in Mayoralty Race, Drops Dead in Front of Home. | True | | C1B 782565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/our-first-paper-mills-from-them-washington-got-wadding-for-his.html | OUR FIRST PAPER MILLS.; From Them Washington Got Wadding for His Cannons. | True | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/july-corn-centre-of-a-hectic-market-after-the-close-there-is-a.html | JULY CORN CENTRE OF A HECTIC MARKET; After the Close There Is a Spread of 22 Cents Between Bids and Offers. PROFIT-TAKING IN EVIDENCE Wheat Closes on a Rally, but With Net Losses for the Day. | True | Special to The New York Times. | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/mrs-louis-wood-mckelvy.html | Mrs. Louis Wood McKelvy. | True | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/less-leaf-tobacco-held-aggregate-of-1734378240-pounds-on-july-1-is.html | LESS LEAF TOBACCO HELD.; Aggregate of 1,734,378,240 Pounds on July 1 Is Reported. | True | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/returns-to-colgate-as-professor.html | Returns to Colgate as Professor. | True | Special to The New York Times. | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/freed-in-killing-faces-police-trial.html | Freed in Killing, Faces Police Trial. | True | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/war-veteran-seeks-death-soldier-gassed-in-argonne-found-destitute.html | WAR VETERAN SEEKS DEATH; Soldier Gassed in Argonne Found Destitute in Jersey Mountains. | True | Special to The New York Times. | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/general-motors-head-on-raskobs-transfer-letter-emphasizing-the.html | GENERAL MOTORS HEAD ON RASKOB'S TRANSFER; Letter Emphasizing the Corporation's Neutrality in Politics Given Out by Republican. | True | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/extols-rumanian-laws-legation-secretary-says-agrarian-reform-has.html | EXTOLS RUMANIAN LAWS.; Legation Secretary Says Agrarian Reform Has Balked Reds. | True | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/act-from-faust-sung-at-the-stadium-audience-of-7000-hears-first.html | ACT FROM 'FAUST' SUNG AT THE STADIUM; Audience of 7,000 Hears First Operatic Performance of City College Season. | True | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/2-tie-for-medal-at-wolf-hollow-sullivan-and-appel-each-score-81-to.html | 2 TIE FOR MEDAL At WOLF HOLLOW; Sullivan and Appel Each Score 81 to Lead Field in Annual Golf Tournament. HARRIS IS STROKE BEHIND Haley Registers an 83, While Wood, Rothenberg, Hurlock and Riley Follow With 84. | True | Special to The New York Times. | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/protectionists-worry-baldwin-in-cabinet-prime-minister-calls-for.html | PROTECTIONISTS WORRY BALDWIN IN CABINET; Prime Minister Calls for Showdown This Week--MembersPledge Loyalty. | True | Wireless to THE NEW YORK TIMES. | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/poland-hampers-bremen-fliers-refuses-to-give-koehl-and-huenefeld.html | POLAND HAMPERS BREMEN FLIERS; Refuses to Give Koehl and Huenefeld Leave to Cross the Danzig Corridor. LATTER IS HELD FOR VISA Berlin Sees Small Hope of Air Treaty After Incident Which Rouses Old Antagonisms. | True | By Lincoln Eyre. Wireless To the New York Times | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/to-codify-canal-zone-law-paul-a-bentz-arrives-there-to-begin.html | TO CODIFY CANAL ZONE LAW.; Paul A. Bentz Arrives There to Begin Extensive Work. | True | Special Cable to THE NEW YORK TIMES. | C1B 782565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/bonds-tend-upward-in-quiet-markets-turnover-small-on-exchange-and.html | BONDS TEND UPWARD IN QUIET MARKETS; Turnover Small on Exchange and Over the Counter-- Treasury Issues Up. DODGE CONVERTIBLES GAIN Railway Securities Also Advance-- Foreign Government and Other Securities Steady. | True | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/2-finance-companies-vote-initial-dividends.html | 2 FINANCE COMPANIES VOTE INITIAL DIVIDENDS. | True | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/larrabee-outpoints-waters.html | Larrabee Outpoints Waters. | True | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/commodity-prices-cash-grains-react-oats-making-a-new-lowcotton-sags.html | COMMODITY PRICES.; Cash Grains React, Oats Making a New Low--Cotton Sags-- Other Articles Firm. | True | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/two-held-in-counterfeit-note-case.html | Two Held in Counterfeit Note Case. | True | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/smith-not-afraid-of-revolt-in-south-an-emphatic-no-his-reply-to.html | SMITH NOT AFRAID OF REVOLT IN SOUTH; An Emphatic "No" His Reply to Question Whether Situation There Worries Him. LATEST REPORTS CHEERING Appears to Consider Southern Base Unnecessary--Plays Golf at Chinnecock Hills. Stand on Headquarters in South. Phones Secretary in Albany. HERCULES MAY BE INVOKED. Statue at Canoe Place Inn Might Grant Wish of Mrs. Smith. | True | Special to The New York Times. | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/municipal-operation-in-disfavor.html | MUNICIPAL OPERATION IN DISFAVOR. | True | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/jersey-city-downs-newark-in-9th-41-two-singles-two-passes-and-a-two.html | JERSEY CITY DOWNS NEWARK IN 9TH, 4-1; Two Singles, Two Passes and a Two-Bagger Net Three Runs-- Bream Harls Steadily. | True | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/petty-checks-reds-and-robins-win-21-brooklyn-hurlers-sacrifice-nets.html | PETTY CHECKS REDS AND ROBINS WIN, 2-1; Brooklyn Hurler's Sacrifice Nets First Tally as He Wins Box Duel With Rixey. BRESSLER'S BLOW DECIDES His Double in Sixth Breaks 1-1 Tie, Yet the Robins Sink to Sixth Place. A Duel of Left-Handers. Herman Put Out of Game. | True | By John Drebinger. | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/no-age-limit-on-work-says-ford-at-65-plans-as-much-in-next-5-years.html | No Age Limit on Work, Says Ford at 65; Plans as Much in Next 5 Years as Last 20 | True | Special to The New York Times. | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/assembles-park-avenue-plot.html | Assembles Park Avenue Plot. | True | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/george-taylor-burling-former-treasurer-of-westchester-county-dies.html | GEORGE TAYLOR BURLING.; Former Treasurer of Westchester County Dies in His 80th Year. | True | Special to The New York Times. | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/136-to-tee-off-today-in-public-links-play-florios-75-best-practice.html | 136 TO TEE OFF TODAY IN PUBLIC LINKS PLAY; Florio's 75 Best Practice Score Before National Championship Tourney at Philadelphia. Dr. West Scores Hole in One. | True | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/france-keeps-the-cup.html | FRANCE KEEPS THE CUP | True | | C1B 782565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/mourners-assail-customs-slaying-charge-at-boice-funeral-that-he-was.html | MOURNERS ASSAIL CUSTOMS SLAYING; Charge at Boice Funeral That He Was Killed "Without a Chance for His Life." OFFICIALS CONFER ON TRIAL Federal Attorney General Will Decide Jurisdiction Over Pier at Hoboken. | True | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/bremen-hop-reunited-nurse-and-brother-missing-20-years-he-wrote.html | BREMEN HOP REUNITED NURSE AND BROTHER; Missing 20 Years, He Wrote After Miss Ferris Took First Aid to Greenely Island. | True | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/militia-use-bayonets-on-new-bedford-mob-10000-gather-after-256.html | Militia Use Bayonets on New Bedford Mob; 10,000 Gather After 256 Strike Arrests | True | Special to The New York Times. | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/phillies-turn-back-cards-in-16th-87-tailenders-beat-leaders-as.html | PHILLIES TURN BACK CARDS IN 16TH, 8-7; Tail-Enders Beat Leaders as Davis Downs Former Mates by Single Scoring Leach. | True | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/olympic-winners-to-date-program-of-todays-events.html | Olympic Winners to Date; Program of Today's Events | True | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/miss-iselin-victor-on-newport-courts-teamed-with-miss-loew-wins.html | MISS ISELIN VICTOR ON NEWPORT COURTS; Teamed With Miss Loew Wins Easily, 6-0, 6-3--Mrs. Lee and Miss Wickes Score. | True | Special to The New York Times. | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/five-die-as-victims-of-auto-accidents-dentist-succumbs-at-englewood.html | FIVE DIE AS VICTIMS OF AUTO ACCIDENTS; Dentist Succumbs at Englewood --Driver Killed in Traffic Jam --Unidentified Body Found. THREE INJURED IN BRONX Car Hurls Boy to Pavement and Lurches Onto Sidewalk, Hitting Man and Woman. | True | Special to The New York Times. | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/good-crop-report-depresses-cotton-private-estimate-of-improved.html | GOOD CROP REPORT DEPRESSES COTTON; Private Estimate of Improved Conditions Causes Net Loss of 14 to 18 Points. DEALINGS ON SMALL SCALE Scattered Covering Cancels Part of Decline--Progress of Plant Takes Unusual Turn. | True | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/kid-lewis-boxes-tonight-will-meet-rosenbloom-in-feature-bout-at.html | KID LEWIS BOXES TONIGHT.; Will Meet Rosenbloom in Feature Bout at Queensboro Stadium. | True | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/police-department.html | Police Department. | True | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/plans-fourforone-split-united-states-foil-also-to-sell-its-metal.html | PLANS FOUR-FOR-ONE SPLIT; United States Foil Also to Sell Its Metal Business to New Company. | True | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/british-cruisers-have-16mile-range-five-new-kent-class-vessels.html | BRITISH CRUISERS HAVE 16-MILE RANGE; Five New Kent Class Vessels Possess 2,300-Mile Radius at 31 Knots. HORSEPOWER IS 80,000 Cost of Armament Is $3,500,000, Compared With $395,000 for the Old Kent Type. | True | Wireless to THE NEW YORK TIMES. | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 782565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/elizabeth-nj-has-a-balance.html | Elizabeth (N.J.) Has a Balance. | True | Special to The New York Times. | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/dellinger-appointed-radio-board-engineer-he-will-work-out.html | DELLINGER APPOINTED RADIO BOARD ENGINEER; He Will Work Out Reallocation Plan if Commerce Department Permits Absence. | True | Special to The New York Times. | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/utah-exgovernor-suicide-john-c-cutler-salt-lake-banker-shoots.html | UTAH EX-GOVERNOR SUICIDE; John C. Cutler, Salt Lake Banker, Shoots Himself. | True | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/grimes-goes-to-kansas-city.html | Grimes Goes to Kansas City. | True | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/costa-rica-shows-surplus-reports-excess-of-revenues-for-sixth.html | COSTA RICA SHOWS SURPLUS; Reports Excess of Revenues for Sixth Successive Year. | True | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/clothes-lines-save-child-in-fall.html | Clothes Lines Save Child in Fall. | True | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/bank-stocks-advance-in-counter-trading-insurance-shares-also.html | BANK STOCKS ADVANCE IN COUNTER TRADING; Insurance Shares Also Feature Market, With Industrials and Store Chains Lower. | True | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/railroad-men-averse-to-icc-pricing-stock-hope-expressed-that.html | RAILROAD MEN AVERSE TO I.C.C. PRICING STOCK; Hope Expressed That Commission Will Grant C. & O. Petitionto Issue Shares at Par. | True | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/suicide-describes-approach-of-death-unemployed-bond-broker-of.html | SUICIDE DESCRIBES APPROACH OF DEATH; Unemployed Bond Broker of Lynbrook, Dying From Gas, Records Impressions. LEFT TWO OTHER NOTES Admitted He Was a Failure and Lamented Humans Lack the Good Qualities of Dogs. | True | Special to The New York Times. | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/greek-campaign-narrows-it-has-become-an-election-fight-between.html | GREEK CAMPAIGN NARROWS.; It Has Become an Election Fight Between Royalists and Republicans. | True | Wireless to THE NEW YORK TIMES. | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/los-angeles-on-flight-big-dirigible-sails-down-coast-to-baltimore.html | LOS ANGELES ON FLIGHT.; Big Dirigible Sails Down Coast to Baltimore at Night. | True | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/italian-fliers-fail-to-rise-their-plane-is-damaged-in-soft-ground.html | ITALIAN FLIERS FAIL TO RISE.; Their Plane Is Damaged in Soft Ground at Port Natal, Brazil. | True | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/2000-children-see-rodeo.html | 2,000 CHILDREN SEE RODEO | True | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/indicts-former-dry-agent-federal-jury-charges-conspiracy-to-run.html | INDICTS FORMER DRY AGENT.; Federal Jury Charges Conspiracy to Run Whisky Still. | True | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/inquires-into-dry-move-pastor-at-spartanburg-sc-writes-to-antismith.html | INQUIRES INTO DRY MOVE.; Pastor at Spartanburg (S.C.) Writes to Anti-Smith Delegates. | True | | C1B 782565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/pittman-declares-democrats-oppose-low-tariff-policy-senator-cites.html | PITTMAN DECLARES DEMOCRATS OPPOSE LOW TARIFF POLICY; Senator Cites, in Answer to Smoot Attack, Party's History of Pledges Kept. HAILS THE HOUSTON PLANK He Points to Demand for Duty to Protect All Industry as Promise of Prosperity. WILSON RECORD RECALLED Reserve Bank and Farm Loan Acts Listed Among the Aids to Economic Stability. Points to the Present Plank. Says Business Has No Fear. SAYS DEMOCRATS OPPOSE LOW TARIFF Recalls Party's Recent Record. | True | Special to The New York Times. | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/higher-prices-aid-the-oil-industry-both-crude-and-gasoline-are-well.html | HIGHER PRICES AID THE OIL INDUSTRY; Both Crude and Gasoline Are Well Above a Year Ago-- WASHINGTON Survey Shows Optimism. | True | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/bush-gives-student-1500-scholarship-will-enable-her-to-study.html | BUSH GIVES STUDENT $1,500; Scholarship Will Enable Her to Study American School Methods. | True | Wireless to THE NEW YORK TIMES. | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/charles-a-penn-returns-says-american-tobacco-company-is-making.html | CHARLES A. PENN RETURNS.; Says American Tobacco Company Is Making Cigarettes in England. | True | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/21000-british-miners-to-get-farm-training-government-plans-to-send.html | 21,000 BRITISH MINERS TO GET FARM TRAINING; Government Plans to Send Them to Canada and Set Them Up on the Land. | True | Wireless to THE NEW YORK TIMES. | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/pulverized-coal-to-get-new-tests-todd-mechanism-is-being-put-in.html | PULVERIZED COAL TO GET NEW TESTS; Todd Mechanism is Being Put in Freighter for Experiments Beginning Aug. 15. MORE CRUSHERS ARE USED Shipping Men Delay Decisions on Equipment Pending Study of Latest Developments. | True | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/says-pool-cleared-900000-in-season-gb-hammon-of-crime-prevention.html | SAYS POOL CLEARED $900,000 IN SEASON; G.B. Hammon of Crime Prevention Society Gives New Dataon Baseball Lotteries.ONE TOOK $150,000 WEEKLY But Only Paid Out $75,000--Attorney Cooke Leaves toInvestigate in Boston. Says Profits Are Enormous. Grand Jury Questions Men. | True | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/asking-to-be-organized.html | ASKING TO BE ORGANIZED. | True | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/seeks-pigeons-owner-fancier-in-saskatchewan-finds-bird-apparently.html | SEEKS PIGEON'S OWNER.; Fancier in Saskatchewan Finds Bird Apparently From New York. | True | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/brennan-ill-in-hospital-doctors-say-illinois-democratic-leader-has.html | BRENNAN ILL IN HOSPITAL.; Doctors Say Illinois Democratic Leader Has Chance to Recover. | True | Special to The New York Times. | C1B 782565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/it-t-advancing-in-the-radio-field-formation-of-new-companies-seen.html | I.T. & T. ADVANCING IN THE RADIO FIELD; Formation of New Companies Seen as Further Step in Invasion of Business. OPERATION PLAN NOT READY Active Existence of Organizations Just Incorporated Not Likely to Begin for Months. | True | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/gannon-writ-argued-in-supreme-court-justice-valente-brushes-aside.html | GANNON WRIT ARGUED IN SUPREME COURT; Justice Valente Brushes Aside Charges Against Higgins by 5 Convicted City Employes. | True | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/navy-squad-on-leave-71-football-candidates-go-on-30day-vacation.html | NAVY SQUAD ON LEAVE.; 71 Football Candidates Go on 30Day Vacation Today. | True | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/declare-picture-a-real-raphael-two-italian-critics-say-philadelphia.html | DECLARE PICTURE A REAL RAPHAEL; Two Italian Critics Say Philadelphia Painting Is GenuineOld Master.CANVAS IS BEING GUARDEDProfessor Has Worked Years toRemove Grime From "Madonnaat the Window." | True | Special to The New York Times. | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/trade-of-liberties-to-end-treasurys-next-step-in-retirement-of.html | TRADE OF LIBERTIES TO END; Treasury's Next Step in Retirement of Bonds Awaited. | True | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/chamberlain-says-value-of-treaty-rests-with-us-anglofrench-navy.html | CHAMBERLAIN SAYS VALUE OF TREATY RESTS WITH US; ANGLO-FRENCH NAVY ACCORD; WORLD ATTITUDE 10 U.S. Will Judge Our Intentions Regarding Compact, British Secretary Says.DEFENDS HIS RESERVATIONLikens It to Monroe DoctrineWhich the United States HasNot Renounced.TELLS OF DEAL WITH FRANCECompromise Reached Which Removes "Great Obstacle to Further Reduction of Navies. Armament Accord With France. Retorts to Critics. Question of China. | True | Wireless to THE NEW YORK TIMES. | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/baltimore-routs-reading-clark-leads-attack-which-brings-an-11to5.html | BALTIMORE ROUTS READING.; Clark Leads Attack Which Brings an 11-to-5 Victory. | True | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/heflin-hints-he-might-support-gov-smith-senator-of-garden-city.html | HEFLIN HINTS HE MIGHT SUPPORT GOV. SMITH; Senator, of Garden City, Asserts He Is Open to Conviction on Nominee's Fitness. | True | Special to The New York Times. | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/montreal-beats-toronto-royals-triumph-in-ninth-32-falk-stars-in-box.html | MONTREAL BEATS TORONTO.; Royals Triumph in Ninth, 3-2-- Falk Stars in Box. | True | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/quiz-election-officials-chicago-officers-ask-six-about-vice.html | QUIZ ELECTION OFFICIALS; Chicago Officers Ask Six About Vice, Gambling and Politics. | True | Special to The New York Times. | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/titulescu-to-be-envoy-to-england.html | Titulescu to Be Envoy to England. | True | | C1B 782565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/sorbonne-startled-at-tunneys-plans-one-paris-writer-rather-joshes.html | SORBONNE STARTLED AT TUNNEYS PLANS; One Paris Writer Rather Joshes Proposal of Heavyweight to Study Philosophy in Paris. | True | Special Cable to THE NEW YORK TIMES. | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/rutherford-gets-biggest-radio-net-most-costly-hookup-which-will.html | RUTHERFORD GETS BIGGEST RADIO NET; Most Costly Hook-Up, Which Will Include 96 Stations, Engaged by Preacher. TO BE USED ON SUNDAY Former Judge, Foe of Orgnnized Christianity, Will Address Michigan Bible Meeting. Will Speak at Convention. Short Wave Stations in Net. | True | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/poles-raid-fur-smugglers-police-seize-five-carloads-illegally.html | POLES RAID FUR SMUGGLERS; Police Seize Five Carloads Illegally Imported From Germany. | True | Wireless to THE NEW YORK TIMES. | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/weekend-auction-sales-improved-and-unimproved-suburban-properties.html | WEEK-END AUCTION SALES.; Improved and Unimproved Suburban Properties Offered. | True | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/cohen-outpoints-king.html | Cohen Outpoints King | True | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/harrison-m-wild-resigns-conducted-apollo-musical-club-for-30.html | HARRISON M. WILD RESIGNS.; Conducted Apollo Musical Club for 30 Years-- Nelson Successor. | True | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/everything-settled.html | EVERYTHING SETTLED. | True | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/mastro-signs-for-taylor.html | Mastro Signs for Taylor. | True | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/boy-not-a-murderer-sevenyearold-says-pushing-chum-in-pond-was-only.html | BOY NOT A "MURDERER."; Seven-Year-Old Says Pushing Chum in Pond Was Only Play. | True | Special to The New York Times. | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/farm-prices-kept-even-in-junejuly-gains-on-meat-and-cotton-products.html | FARM PRICES KEPT EVEN IN JUNE-JULY; Gains on Meat and Cotton Products Were Balanced by Losses On Summer Crops. | True | Special to The New York Times. | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/egypt-to-hold-cotton-government-declares-state-stocks-are-not-for.html | EGYPT TO HOLD COTTON.; Government Declares State Stocks Are Not for Open Market. | True | Wireless to THE NEW YORK TIMES. | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/panama-court-allows-oppositionists-bail-justices-hold-that-judge.html | PANAMA COURT ALLOWS OPPOSITIONISTS BAIL; Justices Hold That Judge Who Ordered Politicians Arrested Was Within His Rights. | True | Special Cable to THE NEW YORK TIMES. | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/mrs-clarkes-will-filed-newport-widow-leaves-bulk-of-1500000-estate.html | MRS. CLARKE'S WILL FILED.; Newport Widow Leaves Bulk of $1,500,000 Estate to Relatives. | True | Special to The New York Times. | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/35-yachts-entered-for-auxiliary-race-annual-run-from-bayside-to.html | 35 YACHTS ENTERED FOR AUXILIARY RACE; Annual Run From Bayside to Block Island Starts Friday-- Johns Trophy at Stake. | True | | C1B 782565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/cobalt-treatment-of-diabetes-fold-dr-jg-lipman-explains-its-use.html | COBALT TREATMENT OF DIABETES FOLD; Dr. J.G. Lipman Explains Its Use Instead of Insulin to Chemists at Chicago. BODY IRRITATIONS ANALYZED Professor A.J. Kendall Describes Study of Sensitiveness to Odors and Foods. Still in Experimental Stage. Indicate Unsuspected Possibilities. Impossible to Measure Poisons. | True | Special to The New York Times. | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/urges-high-tariff-to-bar-alien-food-jardine-visiting-coolidge.html | URGES HIGH TARIFF TO BAR ALIEN FOOD; Jardine, Visiting Coolidge, Contends American Farmers Need Protection. ALSO FOR MARKET RELIEF Secretary, Silent on Politics, Reports Corn Better Than Wheat and Beef Higher Than Since 1917. Refuses to Divulge His News. President Evidently Pleased. To Study Paper Pulp in Alaska. | True | From a Staff Correspondent of The New York Times. | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/kellogg-insists-paris-visit-will-be-only-to-sign-treaty.html | Kellogg Insists Paris Visit Will Be Only to Sign Treaty | True | Special to The New York Times. | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/customs-court-decisions-hold-french-textbooks-subject-to-regular.html | CUSTOMS COURT DECISIONS.; Hold French Textbooks Subject to Regular Duty. | True | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/montreal-soccer-victor-beats-westminster-by-21-and-ties-the.html | MONTREAL SOCCER VICTOR.; Beats Westminster by 2-1 and Ties the Canadian Series. | True | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/zukor-and-2-guests-hurt-car-is-rammed-by-a-truck-near-his-new-city.html | ZUKOR AND 2 GUESTS HURT.; Car Is Rammed by a Truck Near His New City Estate. | True | Special to The New York Times. | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/1870-gun-leads-to-arrest-central-american-held-when-he-offers-it-as.html | 1870 GUN LEADS TO ARREST; Central American Held When He Offers It as Lottery Prize. | True | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/smith-saloon-vote-detailed-by-white-editor-cites-assembly-record-in.html | SMITH 'SALOON VOTE' DETAILED BY WHITE; Editor Cites Assembly Record in Attack on Nominee as "Ruled by Tammany." HOTEL RAIDING "OPPOSED" Governor Refused, He Says, to Back Measure to Curb Cafe Trade and Property Right. REPLY IS CALLED NECESSARY Kansan Says Unchanged Views of New Yorker Are Ominous of White House Regime. Lists Votes on Hotel Legislation. Thinks Curtis is a "Nit Wit." Text of the Statement. Insists Smith Defied Platform Say's Smith Considered Property. Opposed Raids on Hotels. Smith Stands by Views. Calls Saloon a Tammany Ally. Says Twelve of Thirteen Were Wet. Smith Defers Comment on Attack. | True | | C1B 782565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/erie-plans-issue-of-new-preferred-cumulative-6-per-cent-stock-to-be.html | ERIE PLANS ISSUE OF NEW PREFERRED; Cumulative 6 Per Cent. Stock to Be Exchanged for Old Non-Cumulative Shares. DIVIDENDS LIKELY IN 1929 Will Be First Paid Since 1907--Effort to Be Made by Van Sweringens to Modernize Capital Structure. | True | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings. | True | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/curtis-visits-chicago-chaffs-allen-over-rival-kansas-candidates.html | CURTIS VISITS CHICAGO.; Chaffs Allen Over Rival Kansas Candidates They Back. | True | Special to The New York Times. | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/notes-of-social-activities-in-new-york-new-jersey-and-elsewhere.html | Notes of Social Activities in New York New Jersey and Elsewhere | True | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/french-win-twice-to-keep-davis-cup-tilden-bows-to-cochet-in.html | FRENCH WIN TWICE TO KEEP DAVIS CUP; Tilden Bows to Cochet in Decisive Match, 9-7, 8-6, 6-4,Before Capacity Crowd.U.S. STAR FALTERS BADLYSeven Times Is at See Point,Only to Wilt Before Rival's Brilliant Attack.LACOSTE BEATS HENNESSEYAmerican Captures First Set, 6-4,but Then Falls Before Opponent, 6-1, 7-5, 6-3. Credit Due Cochet. Twelfth Game Exciting. Hennessey Does the Expected. Defeat a Decisive One. Turning Point in Second Set. Many Fans Leave. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/hungary-assumes-chess-leadership-wrests-1st-place-from-czechs-by.html | HUNGARY ASSUMES CHESS LEADERSHIP; Wrests 1st Place From Czechs by Defeating Italy and Holland at The Hague. AMERICAN TEAM IS THIRD Loses Adjourned Match to Poland, Draws With Belgium and Then Overpowers Sweden. | True | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/trolley-kills-elmsford-man.html | Trolley Kills Elmsford Man. | True | Special to The New York Times. | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/columbia-supplies-teachers-to-world-graduates-holding-1939-jobs.html | COLUMBIA SUPPLIES TEACHERS TO WORLD; Graduates Holding 1,939 Jobs, Many of Executive Class, College Reports. AVERAGE SALARY IS $2,305 Home Economics Students Largest Group, Many of Whom Are in Commercial Fields. | True | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/charters-british-moose-davis-makes-presentation-at-international.html | CHARTERS BRITISH MOOSE.; Davis Makes Presentation at International Session at Cardiff. | True | Wireless to THE NEW YORK TIMES. | C1B 782565 |