Exhibit A9

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/tunney-to-reveal-his-plans-today-will-announce-them-at-a-luncheon.html | TUNNEY TO REVEAL HIS PLANS TODAY; Will Announce Them at a Luncheon to Commissioner Muldoon at the Biltmore. RETIREMENT IS IN DOUBT Champion Denies He Propose to Get Married--Says Studies Will Be "Desultory." Grossly Misunderstood, He Says. Basis of Retirement. Rickard and Tunney at Peace. | True | By James P. Dawson. | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/gosses-books-bring-47850-in-london-sale-thomas-hardy-manuscript.html | GOSSE'S BOOKS BRING $47,850 IN LONDON SALE; Thomas Hardy Manuscript Draws Highest Price--Many First Editions Included. | True | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/uppmann-reaches-3d-round-on-court-cuban-seeded-first-trounces.html | UPPMANN REACHES 3D ROUND ON COURT; Cuban, Seeded First, Trounces Hudson and Rain as State Junior Tourney Starts. W. BELL SCORES IN 3 SETS Defeats Axe, 6-1, 5-7, 6-2, but Loses to Reed of Yonkers, 6-1, 6-2-- Boys' Singles Also Under Way. | True | Special to The New York Times. | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/wages-rise-faster-than-living-cost-department-of-labor-shows-that.html | WAGES RISE FASTER THAN LIVING COST; Department of Labor Shows That Worker Got Net 30.7 Per Cent. More in 1926. GAIN ABROAD IS SMALLER Rate of Pay Here Is More Than Twice the Foreign Rate in Many Industries. Wage Peak Reached in 1920. Cost of Living Dropped in 1921. | True | Special to The New York Times. | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/peter-moller-dies-at-83-sugar-refiner-retired-for-39-years-succumbs.html | PETER MOLLER DIES AT 83.; Sugar Refiner, Retired for 39 Years, Succumbs at Summer Home. | True | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/tigers-beat-red-sox-21-rices-homer-in-ninth-breaks-up.html | TIGERS BEAT RED SOX, 2-1.; Rice's Homer in Ninth Breaks Up Holloway-Morris Mound Duel. | True | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/health-education-urged-in-schools-dr-ettinger-submits-new-plan-to.html | HEALTH EDUCATION URGED IN SCHOOLS; Dr. Ettinger Submits New Plan to Protect the City's Pupils. RADICAL CHANGE ASKED Board of Education Would Take Over Entire Supervision of All Health Matters Under Proposal. | True | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/letters-threaten-justice-nichols.html | Letters Threaten Justice Nichols. | True | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 782565 |
| 1928-07-31 | 1928-07-31 | https://www.nytimes.com/1928/07/31/archives/letters-threaten-justice-nichols-95591764.html | Letters Threaten Justice Nichols. | True | | C1B 782565 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/chairmen-are-named-for-radio-audition-isabel-lowden-and-hl-butler.html | CHAIRMEN ARE NAMED FOR RADIO AUDITION; Isabel Lowden and H.L. Butler, Respectively, Head Eastern and Western New York Bodies. | True | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/davies-lost-to-newark-for-year.html | Davies Lost to Newark for Year. | True | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/gang-war-put-in-rehearsal.html | Gang War" Put in Rehearsal. | True | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/bronx-properties-sold-new-dealings-in-improved-and-improved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Improved Holdings | True | | C1B 782566 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/tokio-policy-firm-despite-new-treatt-her-actions-in-manchuria.html | TOKIO POLICY FIRM DESPITE NEW TREATT; Her Actions in Manchuria Depend on Nationalists' Respectfor Economic Interests.ANNEXATION NOT DESIREDJapan Will Defend Her Established Rights at All Costs,It Is Stated.NO BIAS AGAINST NANKINGAbrogation of Sino-Japanese Compact Seen as Chinese Move toRepudiate Obligations. | True | By Hugh Byas. Special Cable To the New York Times. | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/money-commercial-paper.html | MONEY.; Commercial Paper. | True | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/shipping-and-mails-91700549.html | SHIPPING AND MAILS | True | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/sun-fo-seeks-aid-here-for-new-china-minister-of-reconstruction.html | SUN FO SEEKS AID HERE FOR NEW CHINA; Minister of Reconstruction Wants Capital for 100,000 Miles of New Railways. TO TALK WITH FINANCIERS Great Motor Road System, Motor Boats for Rivers and Port Development Planned. | True | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/says-pools-obtain-50000000-yearly-federal-attorney-tells-of-many.html | SAYS POOLS OBTAIN $50,000,000 YEARLY; Federal Attorney Tells of Many Complaints of Activities in New York and Near-By States. AGENTS TO BE WITNESSES Lotterles in Albany Continue in Face of Indictments, but Sell Tickets Secretly. | True | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/markets-in-london-paris-and-berlin-british-trading-is-quiet-with.html | MARKETS IN LONDON, PARIS AND BERLIN; British Trading Is Quiet, With Funds and Home Rails Showing Decline. LONDON MONEY IS EASIER Money Is Plentiful for Paris Settlement--Berlin Recovers WellAfter Weak Opening. | True | Wireless of THE NEW YORK TIMES. | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/market-averages.html | MARKET AVERAGES. | True | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/uppmann-advances-reaches-singles-semifinal-at-syracusehebard-gains.html | UPPMANN ADVANCES; Reaches Singles Semi-Final at Syracuse--Hebard Gains in Boys' State Tourney. | True | Special to The New York Times. | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/gaffney-captures-motorpaced-race-spurts-to-beat-georgetti-and.html | GAFFNEY CAPTURES MOTOR-PACED RACE; Spurts to Beat Georgetti and Hopkins in 30-Mile Title Event at N.Y. Velodrome. MARTINETTI IS HOME FIRST Wins Mile Match From J. Walthour and Freddie Spencer in 4 Heats -- Panattiere Triumphs. | True | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/bond-flotations-new-corporation-issues-to-be-offered-for.html | BOND FLOTATIONS; New Corporation Issues to Be Offered for Subscription by Investors. | True | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/mrs-eastmans-new-gift.html | MRS. EASTMAN'S NEW GIFT. | True | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/grand-jury-to-sift-hoover-league-begin-inquiry-on-organization.html | GRAND JURY TO SIFT 'HOOVER LEAGUE'; Begin Inquiry on Organization Repudiated by Republican National Committee. POSTAL INSPECTORS REPORT Local Republican Officials Here Also Looking Into Activities of the Association. | True | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B 782566 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/bond-market-firm-with-slight-advance-domestic-issues-in-narrow.html | BOND MARKET FIRM, WITH SLIGHT ADVANCE; Domestic Issues in Narrow Range, Foreign Group Holds Steady, General Trading Light. | True | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/upholds-venice-injunction-florida-judge-refuses-brotherhood-realty.html | UPHOLDS VENICE INJUNCTION; Florida Judge Refuses Brotherhood Realty Company's Plea. | True | Special to The New York Times. | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/sheapetrone-bout-postponed.html | Shea-Petrone Bout Postponed. | True | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/yance-checks-reds-robins-win-3-to-2-trailing-21-in-8th-flock-comes.html | YANCE CHECKS REDS; ROBINS WIN, 3 TO 2; Trailing, 2-1, in 8th, Flock Comes From Behind, Flowers's Hit Scoring 2 Runs. VICTORS BACK IN 5TH PLACEAnother Blow by Flowers Figures inBrooklyn's First Run--DazzyAllows Seven Safeties. | True | By John Drebinger. | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/woman-in-trance-aids-search-for-murderer-frau-guenthersteffens.html | WOMAN IN TRANCE AIDS SEARCH FOR MURDERER; Frau Guenther-Steffens, Clairvoyant, Retraces Supposed Trail ofSlayer for German Police. | True | Wireless to THE NEW YORK TIMES. | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/cangro-and-trip-box-a-draw.html | Cangro and Trip Box a Draw. | True | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/to-buy-50-locomotives-new-york-central-makes-inquiries-for-30.html | TO BUY 50 LOCOMOTIVES.; New York Central Makes Inquiries for 30 Hudson Type Engines. | True | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/elizabeth-morriss-weds-thaddeus-hyatt-daughter-of-mrs-alice-morriss.html | ELIZABETH MORRISS WEDS THADDEUS HYATT; Daughter of Mrs. Alice Morriss of El Paso Becomes Bride at Trinity Church. | True | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/treasury-will-buy-third-liberty-bonds-offers-100-132-up-to-aug-15.html | Treasury Will Buy Third Liberty Bonds; Offers 100 1-32 Up to Aug. 15, Par Thereafter | True | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/mmurray-in-note-puts-dr-wang-right-minister-replies-that-peking.html | M'MURRAY IN NOTE PUTS DR. WANG RIGHT; Minister Replies That Peking Treaty Fulfilled Washington's Intentions. | True | By Henry F. Misselwitz. Special Cable To the New York Times. | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/making-parks-out-of-subways.html | MAKING PARKS OUT OF SUBWAYS. | True | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/cleveland-rediscount-rate-up.html | Cleveland Rediscount Rate Up. | True | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/railroad-earnings-monthly-reports-of-rail-companies-with.html | RAILROAD EARNINGS; Monthly Reports of Rail Companies With ComparisonsWith Last Year. | True | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/man-dies-in-tenement-fire-smoke-kills-him-as-flames-sweep-through.html | MAN DIES IN TENEMENT FIRE; Smoke Kills Him as Flames Sweep Through Brooklyn Building. | True | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/5-giant-runs-in-9th-of-1st-fray-save-day-thrilling-rally-with-two.html | 5 GIANT RUNS IN 9TH OF 1ST FRAY SAVE DAY; Thrilling Rally With Two Out Enables McGrawmen to Win, 8-7; They Lose 2d, 10-4. 30,000 ROOTERS IN FRENZY With Two Out, Six Giants Hit Safely, Hogan's Blow Scoring Two Deciding Runs.ROOT PUZZLE IN NIGHTCAPCubs Pound Walker and Hubbell toDraw Far Ahead--Wrightstone Hits Homer With Two On. | True | By Richards Vidmer. | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/offers-budget-investment-plan.html | Offers Budget Investment Plan. | True | | C1B 782566 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/municipal-loans-awards-and-offerings-of-public-issues-for-various.html | MUNICIPAL LOANS; Awards and Offerings of Public Issues for Various Purposes. | True | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/advances-gasoline-one-cent.html | Advances Gasoline One Cent. | True | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/two-more-nations-urge-hughes.html | Two More Nations Urge Hughes. | True | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/loughran-to-claim-title-says-he-is-willing-to-fight-way-through.html | LOUGHRAN TO CLAIM TITLE.; Says He Is Willing to Fight Way Through Elimination Tourney. | True | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/sent-drugs-in-mail-doctor-gets-a-year-dr-sr-corwith-73-of-bellport.html | SENT DRUGS IN MAIL, DOCTOR GETS A YEAR; Dr. S.R. Corwith, 73, of Bellport, L.I., Sentenced toAtlanta. | True | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/call-for-argentine-bonds-banks-here-have-143101-for-purchases-below.html | CALL FOR ARGENTINE BONDS; Banks Here Have $143,101 for Purchases Below Par. | True | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/soviet-votes-500000-for-flood-aid.html | Soviet Votes $500,000 for Flood Aid | True | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/estate-goes-to-charity-dr-frauenthal-left-232000-to-hospital-for.html | ESTATE GOES TO CHARITY.; Dr. Frauenthal Left $232,000 to Hospital for Joint Diseases. | True | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/santley-and-barter-coproducers.html | Santley and Barter Coproducers. | True | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/notification-hour-for-smith-changed-for-wider-radio-chain.html | Notification Hour for Smith Changed for Wider Radio Chain | True | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/blast-sinks-craft-3-of-crew-are-lost-boiler-explosion-on-floating.html | BLAST SINKS CRAFT; 3 OF CREW ARE LOST; Boiler Explosion on Floating Derrick at Stapleton, S.I., Damages Other Ships. MAN PLUNGES INTO BAY Visitor to Vessel Swims Ashore-- Wreckage Hurled 500 Feet, Injures Buildings. | True | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/business-world-buyers-arrivals-at-new-peak.html | BUSINESS WORLD; Buyers' Arrivals at New Peak. | True | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/crude-oil-output-lower-for-week-daily-average-for-the-united-states.html | CRUDE OIL OUTPUT LOWER FOR WEEK; Daily Average for the United States 2,386,250 Barrels, Off 15,600 From Previous. | True | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/corporation-reports-monthly-and-other-statements-of-earnings-of.html | CORPORATION REPORTS; Monthly and Other Statements of Earnings of Industrial Companies. | True | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/philippine-imports-rise-foreign-trade-for-year-shows-decline-in.html | PHILIPPINE IMPORTS RISE.; Foreign Trade for Year Shows Decline in Exports. | True | Special to The New York Times. | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/first-woman-bareback-rider-dead.html | First Woman Bareback Rider Dead. | True | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/radio-plan-delayed-as-board-adjourns-reallocation-goes-over-until.html | RADIO PLAN DELAYED AS BOARD ADJOURNS; Reallocation Goes Over Until Aug. 15 While Commission Inspects Zones. TO SEGREGATE HIGH POWER Appointment of Dellinger Is Said to Mean Cleared Channels for Big Stations. | True | Special to The New York Times. | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/3d-av-railway-lost-54492-in-past-year-operating-revenues-at-record.html | 3D AV. RAILWAY LOST $54,492 IN PAST YEAR; Operating Revenues at Record Mark of $15,142,297, but Expenses Increase. | True | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/would-bar-sale-of-stock-state-seeks-injunction-against-service.html | WOULD BAR SALE OF STOCK.; State Seeks Injunction Against Service Appliance Company. | True | | C1B 782566 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/guy-ozark-sets-mark-in-races-at-elmira-trots-mile-in-206-for-best.html | GUY OZARK SETS MARK IN RACES AT ELMIRA; Trots Mile in 2:06 for Best Time of Year and Wins Freefor-All at Inaugural. | True | Special to The New York Times. | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/walker-is-late-in-chicago-but-he-hadnt-even-started.html | Walker Is Late in Chicago, But He Hadn't Even Started | True | Special to The New York Times. | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/connolly-machine-picks-queens-slate-patten-designated-to-make-the.html | CONNOLLY MACHINE PICKS QUEENS SLATE; Patten Designated to Make the Primary Fight for Party Choice as Borough Head. SURROGATE NOBLE BACKED Whole Regular Ticket Faces Battle by Hallinan Group and Faction Headed by W.J. Morris. | True | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/teachers-upheld-on-injury-claims-court-of-appeals-rules-against.html | TEACHERS UPHELD ON INJURY CLAIMS; Court of Appeals Rules Against Controller Berry on Legality of Compensation. MANDAMUS HELD IN ORDER Judge Cardozo Writes Opinion Justifying Audits and PleasFiled by Eight. | True | Special to The New York Times. | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/patsy-takes-honors-in-great-lakes-race-chicago-yawl-wins-annual.html | PATSY TAKES HONORS IN GREAT LAKES RACE; Chicago Yawl Wins Annual Sailing Event to Mackinac Island--Viking of Detroit Second. | True | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/displaced-before-arrest-knc-kennedy-not-president-of-american-hydro.html | DISPLACED BEFORE ARREST.; K.N.C. Kennedy Not President of American Hydro Carbon Co. | True | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/reveals-engagement-of-mrs-ross-vogel-dinner-given-for-her-and.html | REVEALS ENGAGEMENT OF MRS. ROSS VOGEL; Dinner Given for Her and George Rose Jr., Who Are to Be Married Shortly. | True | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/anglofrench-agreement-interpreted-as-big-step-in-disarmament-cause.html | ANGLO-FRENCH AGREEMENT INTERPRETED AS BIG STEP IN DISARMAMENT CAUSE; SHIP DEAL ON FOUR CLASSES Vessels Under 10,000 Tons and Submarines Are Chiefly Affected. LEAGUE BODY TO GET PLAN Powers Adhering Would Publish Building Programs and Accept Supervision.WASHINGTON IS GRATIFIED Thinks Disarmament CommitteeWill Now Be Able to ConcludeIts Long Labors. | True | By Edwin L. James. Special Cable To the New York Times. | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/cosmopolitan-bank-absorbed-in-merger-becomes-part-of-bank-of-united.html | COSMOPOLITAN BANK ABSORBED IN MERGER; Becomes Part of Bank of United States, Resources of Which Now Total $185,000,000. | True | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/braves-beat-pirates-115-pound-meadows-and-brame-for-9-runs-in-first.html | BRAVES BEAT PIRATES, 11-5.; Pound Meadows and Brame for 9 Runs in First Three Innings. | True | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/hagenlacher-wins-four-games.html | Hagenlacher Wins Four Games. | True | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/athletics-topple-browns-in-final-victory-8-to-4-is-eighth-in-row.html | ATHLETICS TOPPLE BROWNS IN FINAL; Victory, 8 to 4, Is Eighth in Row for Mackmen and Ninth Straight Over Browns. | True | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/the-screen.html | THE SCREEN | True | | C1B 782566 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/declares-speculation-hurts-savings-banks-reginald-roome-of-the.html | DECLARES SPECULATION HURTS SAVINGS BANKS; Reginald Roome of the Excelsior Says Millions Are Withdrawn for Stock Gambling. | True | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/dr-jd-mcarthy-school-official-dies-director-of-health-training-for.html | DR. J.D. M'CARTHY, SCHOOL OFFICIAL, DIES; Director of Health Training for New York City Board of Education. | True | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/la-grey-stops-kenny-referee-halts-bout-in-ninth-at-22d-engineers.html | LA GREY STOPS KENNY.; Referee Halts Bout in Ninth at 22d Engineers' Armory. | True | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/american-woman-killed-mrs-f-clarke-accidentally-shoots-herself-in.html | AMERICAN WOMAN KILLED.; Mrs. F. Clarke Accidentally Shoots Herself in Switzerland. | True | Wireless to THE NEW YORK TIMES. | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/hotspur-of-the-north.html | HOTSPUR OF THE NORTH. | True | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/cotton-prices-off-45-to-53-points-favorable-weather-and-high.html | COTTON PRICES OFF 45 TO 53 POINTS; Favorable Weather and High Private Crop Estimate Bring Sharp Break of Half-Cent. HEAVY SELLING MOVEMENT Scale Buying Inadequate to Absorb Contracts Thrown Onto Market -- New Season Opens Today. | True | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/addision-h-day-77-59year-commuter-fidelity-trust-official-says-he-h.html | ADDISION H. DAY, 77, 59-YEAR COMMUTER; Fidelity Trust Official Says He Has to Get to Work Somehow, Belittling His Record. FRIEND TOLD OF TRAVELS His Mileage Estimated at 850,000 -- Recalls Wood-Burning Trains on Run to Chatham, N.J. | True | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/red-sox-batsmen-held-by-sorrell-tigers-win-final-of-series-72-as.html | RED SOX BATSMEN HELD BY SORRELL; Tigers Win Final of Series, 7-2 as Pitcher Limits Boston to Four Hits. | True | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/tom-burke-is-divorced-opera-singers-wife-gets-decree-nisi-in-london.html | TOM BURKE IS DIVORCED.; Opera Singer's Wife Gets Decree Nisi in London Court. | True | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/the-new-bedford-strike.html | THE NEW BEDFORD STRIKE. | True | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/bull-deal-in-corn-comes-to-quiet-end-price-fluctuations-with-the.html | BULL DEAL IN CORN COMES TO QUIET END; Price Fluctuations With the Close at Top Prices Are Market Features. OMAHA INTEREST DEFAULTS Persistent Selling and Belated Liquidation Bring a Drop in Wheat Values. | True | Special to The New York Times. | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/kuomintang-opens-fifth-session-today-nationalist-leaders-at-nanking.html | KUOMINTANG OPENS FIFTH SESSION TODAY; Nationalist Leaders at Nanking Will Concentrate on Problems of Civil Reconstruction. | True | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/americans-capture-2-olympic-events-setting-new-marks-miss-robinson.html | AMERICANS CAPTURE 2 OLYMPIC EVENTS, SETTING NEW MARKS; Miss Robinson Lowers World's Record in 100 Meters--Beats Canadian Girl Rival. HAMM TAKES BROAD JUMP Leaps 25 Feet 4 Inches to Better Olympic Standard-- Hurdle Record Broken. LOWE FIRST IN 800 METERS Briton's 1:51 4-5 Lowers Meredith's Time In Brilliant Race-- Hahn Finishes Fifth. | True | By Wythe Williams. Special Cable To the New York Times. | C1B 782566 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/other-manhattan-sales-deals-in-housing-and-other-parcels-reported.html | OTHER MANHATTAN SALES; Deals in Housing and Other Parcels Reported Yesterday. | True | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/ticket-office-safe-looted-by-two-men-long-island-railroad-station.html | TICKET OFFICE SAFE LOOTED BY TWO MEN; Long Island Railroad Station at East New York Robbed of Day's Receipts. | True | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/molinari-leads-tomorrow-will-make-stadium-debutitalian-envoy.html | MOLINARI LEADS TOMORROW; Will Make Stadium Debut--Italian Envoy Expected to Attend. | True | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/new-track-mark-set-by-greenock-mclean-colt-establishers-record-of.html | NEW TRACK MARK SET BY GREENOCK; McLean Colt Establishers Record of 1:14 3-5 for Hawthorne Course Distance. | True | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/kauffman-loses-decision-outpointed-in-ten-rounds-by-boyle-before.html | KAUFFMAN LOSES DECISION.; Outpointed in Ten Rounds by Boyle Before 10,000 in Bethlehem. | True | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/brokls-75-leads-public-links-play-heads-field-in-the-first-18-holes.html | BROKL'S 75 LEADS PUBLIC LINKS PLAY; Heads Field in the First 18 Holes for National Title Over Cobbs Creek Course. THREE TIE WITH 78 SCORE Graham, McAleer and Martin Trail Leader by Three Strokes-- Pittsburgh Team Low. | True | Special to The New York Times. | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/italys-fencers-win-olympic-foils-final-defeat-teams-of-belgium.html | ITALYS FENCERS WIN OLYMPIC FOILS FINAL; Defeat Teams of Belgium, France and Argentina--Belgians Draw With French. | True | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/new-bedford-court-jails-225-pickets-sentences-strike-leaders-and.html | NEW BEDFORD COURT JAILS 225 PICKETS; Sentences Strike Leaders and Four Women to Six and Three Months' Terms. WEISBORD IS ARRESTED New York Union Officer Charged With Trespass at Fall River in Holding Meeting. | True | Special to The New York Times. | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/chicago-gangster-slain-benny-zion-election-terrorist-found.html | CHICAGO GANGSTER SLAIN.; Benny Zion, Election Terrorist, Found Bullet-Riddled in Alley. | True | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/party-bonds-loosening.html | PARTY BONDS LOOSENING. | True | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/17-of-narcotic-squad-face-police-trials-inspector-valentine-prefers.html | 17 OF NARCOTIC SQUAD FACE POLICE TRIALS; Inspector Valentine Prefers Charges Following Raid on Detectives' Lockers. ACTED ON ANONYMOUS TIP Reported to Have Found Drug Paraphernalia--Silent on Specific Accusations. SHAKE-UP MURDER SEQUEL Other Plainclothes Men Put Back In Uniform Since Unsolved Killing of Narcotic Dealer. | True | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/suneagles-four-beats-spring-lake-by-128-general-borden-tallies.html | SUNEAGLES FOUR BEATS SPRING LAKE BY 12-8; General Borden Tallies Seven Goals for Victors in Cup Tournament Game. | True | Special to The New York Times. | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/building-plans-filed.html | BUILDING PLANS FILED. | True | | C1B 782566 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/dr-temple-is-named-bishop-of-manchester-will-succeed-dr-lang-who.html | DR. TEMPLE IS NAMED; Bishop of Manchester Will Succeed Dr. Lang, Who Becomes Archbishop of Canterbury. | True | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/gen-dumont-honored-french-military-attache-guest-of-franceamerica.html | GEN. DUMONT HONORED.; French Military Attache Guest of France-America Society Here. | True | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/hodapp-and-joe-sewell-star-in-winning-streak-of-indians.html | Hodapp and Joe Sewell Star In Winning Streak of Indians | True | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/july-dividends-fall-below-figures-in-1927-but-increases-are-shown.html | JULY DIVIDENDS FALL BELOW FIGURES IN 1927; But Increases Are Shown in Mining and Smelting, Motors, Utilities and Railroads. | True | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/conference-backs-hoover-fundamentalists-endorse-him-for-president-a.html | CONFERENCE BACKS HOOVER; Fundamentalists Endorse Him for President as a Dry. | True | Special to The New York Times. | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/william-platt-adams-cohoes-banker-descendant-of-two-presidents-of.html | WILLIAM PLATT ADAMS.; Cohoes Banker, Descendant of Two Presidents of Nation, Dies. | True | Special to The New York Times. | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/harris-disputes-ettinger-report-protests-recommendation-that.html | HARRIS DISPUTES ETTINGER REPORT; Protests Recommendation That Education Board Supervise All School Health Work. SENDS PROTEST TO O'SHEA Asserts Foremost Authorities Are Opposed to Such an Invasion of Technical Medical Field. | True | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/rubber-futures-advance-market-shows-moderate-activity-with-steady.html | RUBBER FUTURES ADVANCE.; Market Shows Moderate Activity With Steady Undertone. | True | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/geneva-quotations.html | GENEVA QUOTATIONS. | True | Special Cable to THE NEW YORK TIMES. | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/deals-in-new-jersey-sales-of-properties-in-state-as-reported.html | DEALS IN NEW JERSEY; Sales of Properties in State as Reported Yesterday | True | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/music-notes.html | MUSIC NOTES. | True | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/schaaf-gets-decision-over-harold-mays-verdict-unpopular-in-braves.html | SCHAAF GETS DECISION OVER HAROLD MAYS; Verdict Unpopular in Braves Field Bout, Which Draws 30,000-- Dempsey Acclaimed. | True | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/two-new-dividends-one-extra-declared.html | TWO NEW DIVIDENDS, ONE EXTRA DECLARED | True | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/record-set-in-july-on-stock-exchange-sales-total-of-39001098-shares.html | RECORD SET IN JULY ON STOCK EXCHANGE; Sales Total of 39,001,098 Shares for Month, However, Is Smallest in a Year. BOND DEALINGS $206,380,200 Curb Market Trading Slowest of 1928, Reaching Only 9,386,231 Shares. | True | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/queens-realty-sales-transactions-reported-yesterday-in-various.html | QUEENS REALTY SALES; Transactions Reported Yesterday in Various Properties | True | | C1B 782566 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/coolidge-holds-off-from-the-campaign-he-feels-that-he-can-best-aid.html | COOLIDGE HOLDS OFF FROM THE CAMPAIGN; He Feels That He Can Best Aid Hoover by Strict Attention to Official Duties. FAVORS DELAY OF TARIFF President Thinks Revision Move Should Wait for the Long Session of Congress. | True | From a Staff Correspondent of The New York Times. | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/1500-cmtc-men-gain-3000-pounds-first-summer-camp-at-plattsburg-ends.html | 1,500 C.M.T.C. MEN GAIN 3,000 POUNDS; First Summer Camp at Plattsburg Ends and New YorkersLeave for Home.SECOND GROUP DUE MONDAY Departing Student Officers TakeAway Scores of Medals andTrophies for Efficiency. | True | Special to The New York Times. | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/four-persons-dead-in-auto-accidents-two-bronx-boys-killed-by-trucks.html | FOUR PERSONS DEAD IN AUTO ACCIDENTS; Two Bronx Boys Killed by Trucks --Queens Man and Woman Meet Death in Jersey. | True | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/howard-evans-dies-philadelphia-attorney-succumbs-to-motor-accident.html | HOWARD EVANS DIES.; Philadelphia Attorney Succumbs to Motor Accident Injuries. | True | Special to The New York Times. | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/cruiser-detroit-joins-search-for-azara-king-alfonso-orders.html | CRUISER DETROIT JOINS SEARCH FOR AZARA; King Alfonso Orders Seaplanes and Government Vessels to Seek Missing Michigan Yacht. | True | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/politics-charged-in-industrial-board-carlin-accuses-republicans-on.html | POLITICS CHARGED IN INDUSTRIAL BOARD; Carlin Accuses Republicans on State Commission of Trying to "Get Back at Rogers." LAWYER-DOCTOR ON STAND Assemblyman Assails His Testimony on Alleged Compensation Abuses --Rogers Hears Controversy. | True | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/newport-recital-recalls-old-south-miss-louise-alice-wiliams.html | NEWPORT RECITAL RECALLS OLD SOUTH; Miss Louise Alice Wiliams Entertains Summer Colony With Cabin Stories. YOUNG WOMEN AS USHERS Distinguished Audience Attends Opening of Fourth Week at Theatre --New Arrivals at Villas. | True | Special to The New York Times. | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/paper-shipped-by-water-routes.html | Paper Shipped by Water Routes. | True | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/miss-carstairs-out-of-boat-race.html | Miss Carstairs Out of Boat Race. | True | Special Cable to THE NEW YORK TIMES. | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/299860000-bonds-redeemed-in-july-total-called-sets-record-for-a.html | $299,860,000 BONDS REDEEMED IN JULY; Total Called Sets Record for a Single Month and Compares With $91,283,250 in June. | True | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/death-cuts-short-trip-to-germany.html | Death Cuts Short Trip to Germany. | True | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/peterson-signs-to-box-sharkey.html | Peterson Signs to Box Sharkey. | True | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/du-ponts-dividing-political-support-while-pierre-and-ei-du-pont.html | DU PONTS DIVIDING POLITICAL SUPPORT; While Pierre and E.I. du Pont Back Smith, None Will Fight Hoover in Delaware. WORK TOLD STATE IS SAFE Loeb Discusses at Capital Republican Plan to "Go After" New York Governor Here. | True | Special to The New York Times. | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 782566 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/jean-allee-picks-her-bridal-party-arranges-details-of-marriage-to.html | JEAN ALLEE PICKS HER BRIDAL PARTY; Arranges Details of Marriage to William B. Shope at Ridgefield on Sept. 29. LEILA STUART HOLT'S PLANS She Will Have Three Attendants at Wedding Saturday--Marie A. Claudel a Bride Tuesday. | True | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/captain-rostrons-medal.html | Captain Rostron's Medal. | True | JOHN FLANAGAN. | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/wood-wins-twice-at-wolf-hollow-yales-baseball-coach-reaches.html | WOOD WINS TWICE AT WOLF HOLLOW; Yale's Baseball Coach Reaches Semi-Final by Beating R. Rothenberg, 1 Up, 19 Holes. TO OPPOSE W. ROTHENBERG Will Meet Opponent's Brother in Invitation Tourney Today-- Riley Also Triumphs. | True | Special to The New York Times. | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/fears-for-prestige-of-reserve-bank-national-city-letter-says-rise.html | FEARS FOR PRESTIGE OF RESERVE BANK; National City Letter Says Rise in Outside Loans Weakens Credit Control. CITES ECONOMIC ABSURDITY Diverting of Funds From Industry to Stock Market Deplored--Violation of Law's Intent Seen. | True | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/to-ask-clemency-for-lee-counsel-for-murderer-about-to-be-executed.html | TO ASK CLEMENCY FOR LEE.; Counsel for Murderer About to Be Executed to Appeal to Smith. | True | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/polo-dates-decided-for-usargentina-series-at-meadow-brook-best-2.html | POLO DATES DECIDED FOR U.S.-ARGENTINA; Series at Meadow Brook, Best 2 Out of 3 Games, to Open on Labor Day. GUEST IN DEBUT TODAY To Play at No. 3 in Match at Piping Rock--Invaders Clash Tomorrow on Grace Field. | True | By Robert F. Kelley. | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/curb-lists-4-securities.html | CURB LISTS 4 SECURITIES. | True | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/had-2159000-insurance-west-virginian-left-largest-policy-in-1927.html | HAD $2,159,000 INSURANCE.; West Virginian Left Largest Policy in 1927, Underwriters Report. | True | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/hoover-will-speak-in-border-states-republican-nominee-decides-not.html | HOOVER WILL SPEAK IN BORDER STATES; Republican Nominee Decides Not to Limit Drive for Votes to Radio Talks. WILL MAKE ADDRESS HERE Candidate Also Will Appear in Chicago, Boston, Tennessee and Elsewhere. ENDS FISHING TRIP TODAY Energetic Campaign Will Begin After Notification Aug. 11-- Acceptance Nearly Ready. | True | Special to The New York Times. | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/dance-on-liners-deck-twelve-movie-aspirants-perform-for-anderson-in.html | DANCE ON LINER'S DECK.; Twelve Movie Aspirants Perform for Anderson in Bathing Costumes. | True | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/police-to-give-radio-to-blind-proteges-jersey-city-men-plan-gift-to.html | POLICE TO GIVE RADIO TO BLIND PROTEGES; Jersey City Men Plan Gift to New Home of Children Whom They Saved in Fire 8 Years Ago. | True | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/goes-to-head-irish-monastery.html | Goes to Head Irish Monastery. | True | Special to The New York Times. | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/untermyer-complains-says-yonkers-police-are-not-protecting-his.html | UNTERMYER COMPLAINS.; Says Yonkers Police Are Not Protecting His Estate. | True | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/rosenbach-buys-paintings-collectors-brother-gets-group-of-old.html | ROSENBACH BUYS PAINTINGS; Collector's Brother Gets Group of Old Miniatures in London. | True | Special Cable to THE NEW YORK TIMES. | C1B 782566 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/ship-board-grants-rate-agreements-approves-new-division-between.html | SHIP BOARD GRANTS RATE AGREEMENTS; Approves New Division Between Intercoastal Carriers and Australian Lines. THROUGH BILLS TO PACIFIC Gulf Cargoes for Mare Island and Mexican Ports to Be Transshipped on One Rate. | True | Special to The New York Times. | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/trend-is-uneven-on-curb-market-prairie-pipe-line-drops-sharply.html | TREND IS UNEVEN ON CURB MARKET; Prairie Pipe Line Drops Sharply, Closing 11 Points Off--Some Favorites Advance. | True | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/mrs-young-golf-victor-wins-handicap-for-class-a-players-at-wee-burn.html | MRS. YOUNG GOLF VICTOR.; Wins Handicap for Class A Players at Wee Burn. | True | Special to The New York Times. | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/dempsey-regrets-tunneys-retirement-but-doubts-that-it-will-be.html | Dempsey Regrets Tunney's Retirement, But Doubts That It Will Be Permanent | True | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/asks-jersey-inquiry-on-phillipss-death-grand-jury-ending-fund-hunt.html | ASKS JERSEY INQUIRY ON PHILLIPSS DEATH; Grand Jury, Ending Fund Hunt, Holds Testimony Warrants New Investigation. SOME FINDINGS WITHHELD Federal Action on Clues and Search for Packages Taken From Bank Are Urged. OFFICIALS REFUSE TO ACT Case Closed by Medical Verdict of Alcohol Poisoning, Says Atlantic City Prosecutor. | True | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/furrier-killed-in-home-shot-through-heart-as-intruders-invade.html | FURRIER KILLED IN HOME.; Shot Through Heart as Intruders Invade Bedroom. | True | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/utility-to-spend-130000000.html | Utility to Spend $130,000,000. | True | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/mandelbaums-buy-third-av-buildings-operators-add-to-control-of-site.html | MANDELBAUMS BUY THIRD AV. BUILDINGS; Operators Add to Control of Site at 16th St. for Flat to Cost $1,000,000. | True | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/thracian-is-placed-ahead-of-pink-star-mrs-clarks-entry-disqualified.html | THRACIAN IS PLACED AHEAD OF PINK STAR; Mrs. Clark's Entry Disqualified in Shillelah Steeplechase at Saratoga Track. JOCKEY SMOOT SET DOWN Penalized for Cutting Off Thorndale--Buddy Bauer First in Other Feature. | True | By Bryan Field. Special To the New York Times. | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/new-securities-aggregating-860000-on-market-today.html | New Securities Aggregating $860,000 on Market Today | True | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/alert-iv-is-winner-in-marblehead-race-triumphs-in-second-days-race.html | ALERT IV IS WINNER IN MARBLEHEAD RACE; Triumphs in Second Day's Race of Ladies' Plate Series Over Triangular Course. | True | Special to The New York Times. | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/security-listings-605708948-in-july-total-on-exchange-compares-with.html | SECURITY LISTINGS $605,708,948 IN JULY; Total on Exchange Compares With $956,937,724 in June, $1,234,778,050 in July, 1927.INDUSTRIALS IN THE LEADS326,729,557 is Figure for CurbMarket Against $582,481,604 inJune, $611,592,981 a Year Ago. | True | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/new-yorker-cited-as-nicaragua-hero-donald-mcdonald-and-two-other.html | NEW YORKER CITED AS NICARAGUA HERO; Donald McDonald and Two Other Marines Are Honored by General E.R. Beadle. HE FOUGHT DESPITE WOUND More Than 1,000 Bandits and Quantities of Arms Are Now in Custody of American Forces. | True | By Tropical Radio. | C1B 782566 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/sugar-coffee-cocoa-sugar.html | SUGAR, COFFEE, COCOA.; Sugar. | True | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/voigts-69-breaks-record-sets-new-amateur-mark-over-links-at-bonnie.html | VOIGT'S 69 BREAKS RECORD.; Sets New Amateur Mark Over Links at Bonnie Briar. | True | Special to The New York Times. | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/many-london-bobbies-ill-mysterious-malady-affects-100-bad-ham-is.html | MANY LONDON BOBBIES ILL.; Mysterious Malady Affects 100--Bad Ham Is Blamed. | True | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/60000000-called-by-banks-in-day-largest-total-in-months-is-result.html | $60,000,000 CALLED BY BANKS IN DAY; Largest Total in Months Is Result of Withdrawals for Month-End Needs. CALL MONEY GOES TO 8% Sterling Sags to Low for Year, Approaching Point at Which English Gold May Be Expected. | True | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/auction-results-day-obtains-676950-at-special-sale.html | AUCTION RESULTS.; Day Obtains $676,950 at Special Sale. | True | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/rosenbloom-wins-lewis-disqualified-referee-stops-bout-in-6th-after.html | ROSENBLOOM WINS; LEWIS DISQUALIFIED; Referee Stops Bout in 6th After Repeated Warnings--Crowd of 4,500 Howls Protest. VACARELLI BEATS JORDAN Gains Decision in 10-Round SemiFinal--Schweitzer OutpointsHurley in Ten-Rounder. | True | Times Wide World Photo. | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/leasehold-deals-manhattan-parcels-reported-under-new-control.html | LEASEHOLD DEALS; Manhattan Parcels Reported Under New Control | True | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/field-in-chicago-open-led-by-walshs-138-finishes-36-holes-one-shot.html | FIELD IN CHICAGO OPEN LED BY WALSH'S 138; Finishes 36 Holes One Shot Ahead of Abe Espinosa, Who Has 65 in Morning. | True | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/police-department.html | Police Department. | True | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/elvira-d-mullens-is-engaged-to-actor-daughter-of-manager-of-london.html | ELVIRA D. MULLENS IS ENGAGED TO ACTOR; Daughter of Mananger of London Stock Exchange to Wed J.S. Barney, an American. | True | Wireless to THE NEW YORK TIMES. | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/peek-meets-raskob-on-farm-problems-agrarian-leader-spends-four.html | PEEK MEETS RASKOB ON FARM PROBLEMS; Agrarian Leader Spends Four Hours With Democratic Chairman and His Aides.FINDS PLANK SATISFACTORYBut Awaits Smith's Views BeforePledging Support--Sees Republicans Facing Bolt. | True | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/court-bars-books-as-unfit-tariff-act-invoked-to-stop-43-imported-by.html | COURT BARS BOOKS AS UNFIT; Tariff Act Invoked to Stop 43 Imported by Westerner. | True | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/stuyvesant-wainwright-sells-old-greenwich-village-houses.html | Stuyvesant Wainwright Sells Old Greenwich Village Houses | True | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/to-spend-2707404-on-plant.html | To Spend $2,707,404 on Plant. | True | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/sports-of-the-times-a-puzzling-situation.html | Sports of the Times; A Puzzling Situation. | True | By John Kieran. | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/joe-cook-to-play-in-wild-west-show.html | Joe Cook to Play in Wild West Show | True | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/welcome-for-bob-king-home-town-plans-celebration-for-olympic-high.html | WELCOME FOR BOB KING.; Home Town Plans Celebration for Olympic High Jump Champion. | True | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/how-countries-have-scored-in-olympic-games.html | How Countries Have Scored in Olympic Games | True | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/weather-in-cotton-and-grain-states.html | Weather in Cotton and Grain States. | True | Special to The New York Times. | C1B 782566 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/crooks-sails-for-concert-tour.html | Crooks Sails for Concert Tour. | True | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/misses-hamilton-guests-luncheon-given-for-sisters-who-are-to-be-wed.html | MISSES HAMILTON GUESTS.; Luncheon Given for Sisters Who Are to Be Wed in Double Ceremony. | True | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/bids-on-ships-deferred-offers-for-two-shipping-board-fleets-will-be.html | BIDS ON SHIPS DEFERRED.; Offers for Two Shipping Board Fleets Will Be Considered Nov. 15. | True | Special to The New York Times. | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/schildkraut-to-return-will-appear-here-in-death-takes-a-holiday-in.html | SCHILDKRAUT TO RETURN.; Will Appear Here in "Death Takes a Holiday" in January. | True | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/call-money-shows-wide-range-in-july-reached-10-per-cent-highest.html | CALL MONEY SHOWS WIDE RANGE IN JULY; Reached 10 Per Cent., Highest Figure Since November, 1920, Early in Month. THEN FELL TO 5 PER CENT. Goes Up to 8 on Last Day--But Average of 5.984 Is Below the June Level. | True | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/picturfs-wizardry-of-radio-chemistry-dr-lind-tells-institute-of.html | PICTURFS WIZARDRY OF RADIO CHEMISTRY; Dr. Lind Tells Institute of Making Heavy Oil From Light Natural Gases. 'JAZZES UP' THE MOLECULE Session at Northwestern Hears How Light Rays Are Used to Speed Changes. | True | Special to The New York Times. | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/lindbergh-accepts-lift-plane-disabled-in-new-mexico-he-will-fly.html | LINDBERGH ACCEPTS LIFT.; Plane Disabled in New Mexico, He Will Fly With Lambert. | True | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/gov-smith-requests-full-investigation-of-city-gas-merger-acts-on.html | GOV. SMITH REQUEST'S FULL INVESTIGATION OF CITY GAS MERGER; Acts on Protest of M.L. Ernst, Linking Consolidated Interests to State Power Project. COMMISSION MEETS TODAY Will Consider Executive's Wire Asking It to Reverse Itself on Hearing Lawyer. CAMPAIGN ISSUE IS SEEN Governor May Carry His Power Development Ideas Before the Voters of the Nation. | True | Special to The New York Times. | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. | True | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/praises-german-prison-connecticut-social-worker-is-impressed-by.html | PRAISES GERMAN PRISON.; Connecticut Social Worker Is Impressed by Tegel Jail. | | Wireless to THE NEW YORK TIMES. | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/union-cricketers-defeat-fordham-win-120-to-118-as-ormsby-tallies-41.html | UNION CRICKETERS DEFEAT FORDHAM; Win, 120 to 118, as Ormsby Tallies 41 and Sinson 40 for New Jersey Eleven. | True | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/postal-deficit-put-at-100000000-increase-in-railroad-charges-and.html | POSTAL DEFICIT PUT AT $100,000,000; Increase in Railroad Charges and Cuts in Revenues Add to Fiscal Year Costs. PARCEL RATES MAY GO UP Fourth-Class Matter Offers Only Chance to Offset Loss, Says Postmaster General New. $60,000,000 DUE TO LINES Commission's Order on Back Pay Involves Such an Outlay Within the Year. | True | Special to The New York Times. | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/archerdanielsmidland-adds-stock.html | Archer-Daniels-Midland Adds Stock. | True | | C1B 782566 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/gun-in-yale-murder-is-linked-to-capone-miami-police-declare-a.html | GUN IN YALE MURDER IS LINKED TO CAPONE; Miami Police Declare a Pistol Found Here Is One of Twelve Bought in Florida. "DUMMY" REPORTED USED Son of Ex-Mayor Said to Have Got the Weapons, Ignorant of Purpose --He May Go Before Grand Jury. | True | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/five-leading-batsmen-in-each-major-league.html | Five Leading Batsmen In Each Major League | True | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/stearnsknight-to-move-headquarters-to-be-shifted-today-to-broadway.html | STEARNS-KNIGHT TO MOVE.; Headquarters to Be Shifted Today to Broadway at 62d Street. | True | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/job-a-edson-74-railroad-man-dies-head-of-kansas-city-southern-23.html | JOB A. EDSON, 74, RAILROAD MAN, DIES; Head of Kansas City Southern 23 Years Until Last Jan. 1 Succumbs to Apoplexy. BEGAN AS A TELEGRAPHER Took His First Job at Age of 13 and Worked Way Up, Serving Many Western Roads. | True | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/miss-orcutts-77-sets-course-mark-womens-eastern-golf-champion-leads.html | MISS ORCUTT'S 77 SETS COURSE MARK; Women's Eastern Golf Champion Leads Field in One-Day Play at Englewood. HAS LOW NET AS WELL Plus One Handicap Gives Her Score of 78--Mrs. Moore's 80 Second Net. | True | Special to The New York Times. | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/acquires-ohio-oxygen-assets.html | Acquires Ohio Oxygen Assets. | True | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/plane-on-ile-de-france-will-speed-mail-twentyfour-hours-here-and-at.html | Plane on Ile de France Will Speed Mail Twenty-four Hours Here and at Havre | True | Special to The New York Times. | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/canal-cooperation-canada-is-going-ahead-whether-we-help-or-not.html | CANAL COOPERATION.; Canada Is Going Ahead Whether We Help or Not. | True | STEWART BROWNE. | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/plan-350mile-gas-pipe-line-in-west.html | Plan 350-Mile Gas Pipe Line in West | True | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/prr-womens-aid-organization-reports-increase-in-relief-work-in-1927.html | P.R.R. WOMEN'S AID.; Organization Reports Increase in Relief Work in 1927. | True | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/roosevelts-widow-home-on-majestic-sons-and-other-relatives-greet.html | ROOSEVELT'S WIDOW HOME ON MAJESTIC; Sons and Other Relatives Greet Her at Pier--1,538 Here On White Star Liner. LORIMER GETS SWIFT CLASS Philadelphia Editor Back With Relle of Famous Dean--Dr. Cadman Tells of Church Rededications. | True | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/votes-increase-in-stock-franklin-trust-company-of-philadelphia-to.html | VOTES INCREASE IN STOCK.; Franklin Trust Company of Philadelphia to Sell 10,000 Shares. | True | Special to The New York Times. | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/rev-dr-jonathan-reinke-leader-in-moravian-church-at-kingston.html | REV. DR. JONATHAN REINKE.; Leader in Moravian Church at Kingston, Jamaica, Dies at 68. | True | Special to The New York Times. | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/new-heat-wave-predicted-by-bureau-starting-today.html | New Heat Wave Predicted By Bureau, Starting Today | True | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/sells-connecticut-estate.html | Sells Connecticut Estate. | True | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/disputing-an-issue-land-not-grain-prices-responsible-for-western.html | DISPUTING AN ISSUE; Land, Not Grain Prices, Responsible for Western Farmers' Position. | True | A. DE WITT SUMNER. | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/english-cricket-results.html | English Cricket Results. | True | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 782566 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/play-tours-doomed-by-talking-movies-elimination-seen-in-move-by-big.html | PLAY TOURS DOOMED BY TALKING MOVIES; Elimination Seen in Move by Big Producers to Film Their Offerings for Small Cities. EQUITY HAS NOT HEARD PLAN A.H. Woods, the Shuberts and W. A. Brady Expect to Put Project Into Effect in Six Weeks. | True | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/champion-emeritus.html | CHAMPION EMERITUS. | True | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/steel-earns-275-a-share-in-quarter-net-income-of-46932986-in-last.html | STEEL EARNS $2.75 A SHARE IN QUARTER; Net Income of $46,932,986 in Last Three Months Exceeds the 1927 Figure. $87,867,098 IN SIX MONTHS Directors Announce Increased Profits Are Due to Slightly HigherSelling Prices. | True | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/orient-as-textile-rival-as-pearse-says-mills-there-operate-20-hours.html | ORIENT AS TEXTILE RIVAL.; A.S. Pearse Says Mills There Operate 20 Hours a Day. | True | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/merchants-uphold-walker-on-transit-demand-for-private-operation-of.html | MERCHANTS UPHOLD WALKER ON TRANSIT; Demand for Private Operation of Subways 'Favorable Omen,' Says L.K. Comstock. ASKS PLAN BE EXPLICIT Infers From Untermyer's Stand That Unity Project Leaves Way Open to Let City Run Trains. | True | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/british-jobbers-total-1282900.html | British Jobbers Total 1,282,900. | True | Wireless to THE NEW YORK TIMES. | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/brunner-quits-machine-assemblyman-with-hallinan-faction-to-seek.html | BRUNNER QUITS MACHINE.; Assemblyman With Hallinan Faction to Seek Congress Post. | True | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/only-prohibition-is-left-us-rogers-fears-as-ours-alone.html | Only Prohibition Is Left Us, Rogers Fears, as Ours Alone | True | To the Editor of The New York Times: | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/three-bodies-found-in-burned-car.html | Three Bodies Found in Burned Car. | True | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/utility-earnings-financial-statements-of-public-utility-companies.html | UTILITY EARNINGS; Financial Statements of Public Utility Companies With Comparisons. | True | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/realty-financing-1000000-loan-on-lexington-av-cooperative-house.html | REALTY FINANCING.; $1,000,000 Loan on Lexington Av. Cooperative House. | True | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/matsuyama-defeats-hughes-3026.html | Matsuyama Defeats Hughes, 30-26. | True | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/old-oregon-paper-is-sold-statesman-has-been-owned-by-r-j-hendricks.html | OLD OREGON PAPER IS SOLD.; Statesman Has Been Owned by R. J. Hendricks for 54 Years. | True | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/seeks-staten-island-beach-inquiry.html | Seeks Staten Island Beach Inquiry. | True | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/irish-of-city-plan-3000000-hospital-prepare-for-drive-to-erect.html | IRISH OF CITY PLAN $3,000,000 HOSPITAL; Prepare for Drive to Erect Memorial to Humanitarianism of the Race. SITE TENTATIVELY PICKED Building Will Be on East Side in the Fifties--About $300,000 Already Pledged. | True | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/att-stock-issue-brings-94000000-total-of-150000000-expected-today.html | A.T.&T. STOCK ISSUE BRINGS $94,000,000; Total of $150,000,000 Expected Today as Brokerage Houses Act on Subscriptions. MOST PURCHASES BY CHECK This Method Likely to Have Slight Effect on Money Market--New Light on Call Loan Policy. | True | | C1B 782566 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/laud-officers-of-306th-regulars-at-fort-hamilton-commend-work-of.html | LAUD OFFICERS OF 306TH.; Regulars at Fort Hamilton Commend Work of Infantry Reservists. | True | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/illinois-owners-and-miners-confer-representatives-of-both-sides.html | ILLINOIS OWNERS AND MINERS CONFER; Representatives of Both Sides Hope for Settlement of SixYear Wage Dispute.$6 SCALE IS TO BE OFFERED Operators In Calling Conference Impress Upon Men the Lossof Coal Market. | True | Special to The New York Times. | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/night-line-boats-for-saratoga.html | Night Line Boats for Saratoga. | True | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/bond-total-in-july-smallest-of-year-the-new-offerings-aggregated.html | BOND TOTAL IN JULY SMALLEST OF YEAR; The New Offerings Aggregated $138,641,000, Less Than Any Month Since First of 1927. FOREIGN ISSUES AGAIN LEAD Amount to $14,796,000--Municipals Next, at $28,000,000--Stock Figure Smallest Since Last August. | True | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/financial-markets-withdrawal-of-60000000-from-call-market-brings-8.html | FINANCIAL MARKETS; Withdrawal of $60,000,000 From Call Market Brings 8% Rate and Slower Trading. | True | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/curtis-back-home-for-a-brief-rest-nominee-is-greeted-by-only-a.html | CURTIS BACK HOME FOR A BRIEF REST; Nominee Is Greeted by Only a Small Crowd on Second Return to Topeka. NOW AWAITS NOTIFICATION He Expects to Start Intensive Drive in Eastern States Soon After Aug. 18. | True | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/margaret-anglin-in-vaudeville.html | Margaret Anglin in Vaudeville. | True | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/commodity-prices-spot-cotton-breaks-sharply-grains-also-react-corn.html | COMMODITY PRICES.; Spot Cotton Breaks Sharply-- Grains Also React, Corn Excepted--Other Articles Firm. | True | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/business-records.html | BUSINESS RECORDS | True | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/hungary-tightens-its-lead-in-chess-defeats-rumania-and-denmark-in.html | HUNGARY TIGHTENS ITS LEAD IN CHESS; Defeats Rumania and Denmark in International Federation Congress at The Hague.AMERICAN TEAM IS FOURTH Dr. Euwe Keeps Holland in Front in Olympic Individual TitleTournament. | True | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/rex-cherryman-iii-fails-to-appear.html | Rex Cherryman, III, Fails to Appear. | True | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/four-dry-men-spent-60000-to-uncover-night-club-evidence-champagne.html | FOUR DRY MEN SPENT $60,000 TO UNCOVER NIGHT CLUB EVIDENCE; 'Champagne' Cost $42 a Bottle to Mrs. Willebrandt's Agents, Ginger Ale $1.75. 31 MORE ARE INDICTED Eight Additional Resorts Named, Including Tommy Guinan's, in Second Blow of Drive. FIVE BARS ARE PADLOCKED. Dr. Doran Says in Washington That Efforts Will Be Pressed to Dry Up New York Area. | True | | C1B 782566 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/modern-pentathlon-sees-american-trail-us-marksmen-fare-badly-in.html | MODERN PENTATHLON SEES AMERICAN TRAIL; U.S. Marksmen Fare Badly in First of Five Events--German Has Best Score. | True | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/mrs-reynolds-wins-golf-tourney.html | Mrs. Reynolds Wins Golf Tourney. | True | Special to The New York Times. | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/stewards-cup-at-goodwood-to-lord-glanelys-navigator.html | Stewards' Cup at Goodwood To Lord Glanely's Navigator | True | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/industrial-problems-to-be-told-at-forum-lake-george-conference-to.html | INDUSTRIAL PROBLEMS TO BE TOLD AT FORUM; Lake George Conference to Take Up Relations Between Employers and Workers. | True | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/republicans-plan-invasion-of-south-encouraging-letters-cause.html | REPUBLICANS PLAN INVASION OF SOUTH; Encouraging Letters Cause National Committee to ChangeIts Tactics. | True | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/milk-manager-gets-silver-cup-prize.html | Milk Manager Gets Silver Cup Prize. | True | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/national-guard-orders.html | National Guard Orders. | True | Special to The New York Times. | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/new-hupmobile-ready-1929-century-models-to-be-put-on-market-this.html | NEW HUPMOBILE READY.; 1929 Century Models to Be Put on Market This Week. | True | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/paris-styles-draw-on-many-nations-china-ancient-greece-india-java.html | PARIS STYLES DRAW ON MANY NATIONS; China, Ancient Greece, India, Java and Ireland Have Inspired Fall Models. | True | Special Cable to THE NEW YORK TIMES. | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/woman-writer-dies-a-suicide-by-fire-porto-rican-fatally-burned.html | WOMAN WRITER DIES A SUICIDE BY FIRE; Porto Rican Fatally Burned After She Ignites Oil-Soaked Clothing in Apartment. LEFT NOTE TO THE POLICE Missive Alludes to an Unnamed "Slanderer"--Victim Sought Career as Author Here. | True | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/5000-see-dog-races-at-dongan-hills-greyhounds-owned-by-mrs.html | 5,000 SEE DOG RACES AT DONGAN HILLS; Greyhounds Owned by Mrs. Robertson, Mrs. Biddle and Mrs. William Thaw 3d Score. | True | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/bowmanbiltmore-hotels.html | Bowman-Biltmore Hotels. | True | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/5-to-run-jersey-campaign-republican-leaders-select-committee-to.html | 5 TO RUN JERSEY CAMPAIGN.; Republican Leaders Select Committee to Direct Fight for Hoover. | True | Special to The New York Times. | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/evans-beats-strahan-in-north-jersey-play-wins-64-57-75-and-gains.html | EVANS BEATS STRAHAN IN NORTH JERSEY PLAY; Wins, 6-4, 5-7, 7-5, and Gains Semi-Finals-- Thomas Wins-- Tressel-Chase in Doubles Final. | True | Special to The New York Times. | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/map-dry-goods-program-institute-wholesalers-to-work-on-trade.html | MAP DRY GOODS PROGRAM.; Institute Wholesalers to Work on Trade Relations and Service. | True | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/act-in-receivership-nj-bankers-securities-co-proceedings-put-off.html | ACT IN RECEIVERSHIP.; N.J. Bankers Securities Co. Proceedings Put Off Until Sept. 18. | True | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/americas-own-treaty.html | AMERICA'S OWN TREATY. | True | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 782566 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/east-is-west-by-gershwin-composer-to-write-score-for-new-ziegfeld.html | 'EAST IS WEST' BY GERSHWIN; Composer to Write Score for New Ziegfeld Production. | True | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/federal-insurance-of-crops-is-favored-trade-editor-urges-method-to.html | FEDERAL INSURANCE OF CROPS IS FAVORED; Trade Editor Urges Method to Aid Farmers in Open Letter to Smith and Hoover. | True | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/bavarian-train-wreck-takes-14-victims-twelve-are-gravely-injured-in.html | BAVARIAN TRAIN WRECK TAKES 14 VICTIMS; Twelve Are Gravely Injured in Freight and Passenger Crash Due to Wrong Signal. | True | Wireless to THE NEW YORK TIMES. | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/musical-plagiarism.html | MUSICAL PLAGIARISM. | True | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/pretty-child-awaits-visitor-to-claim-her-little-girl-found-playing.html | PRETTY CHILD AWAITS VISITOR TO CLAIM HER; Little Girl Found Playing Ball at Coney Island Has Letter 'G' Sewn in Clothing. | True | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/newark-turns-back-jersey-city-6-to-1-moore-holds-losers-to-three.html | NEWARK TURNS BACK JERSEY CITY, 6 TO 1; Moore Holds Losers to Three Hits, While Bears Bunch Their Nine Safeties. MOORE'S BLOW SCORES 2 Pitcher Singles in Second Inning With Bases Filled, Diving In Two of His Mates. | True | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/bryant-is-beaten-by-ruby-goldstein-new-york-lightweight-drops-rival.html | BRYANT IS BEATEN BY RUBY GOLDSTEIN; New York Lightweight Drops Rival Five Times in Newark Bout Before 12,737. ELKINS OUTPOINTS CECCOLI Gains Decision in Ten-Round SemiFinal--Bain Beats Wortman--Batchelor Is Victor. | True | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/25mile-motorpaced-race-friday.html | 25-Mile Motor-Paced Race Friday. | True | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/brooklyn-trading-yesterdays-deals-in-business-and-residential.html | BROOKLYN TRADING; Yesterday's Deals in Business and Residential Properties | True | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/italian-eleven-delayed-soccer-team-will-arrive-here-friday-instead.html | ITALIAN ELEVEN DELAYED.; Soccer Team Will Arrive Here Friday Instead of Tomorrow. | True | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/herrington-upsets-wood-at-seabright-stanford-tennis-star-defeats.html | HERRINGTON UPSETS WOOD AT SEABRIGHT; Stanford Tennis Star Defeats Fritz Mercer's Conqueror of Day Before by 6-3, 12-10. SELIGSON ALSO A VICTOR Triumphs Over Bell by 3-6, 7-5, 6-4--Van Ryn and Allison Others to Advance. | True | By Allison Danzig. Special To the New York Times. | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/through-with-ring-tunney-announces-champion-formally-declares-he.html | THROUGH WITH RING, TUNNEY ANNOUNCES; Champion Formally Declares He Has Fought "Last Bout as Professional Boxer." EVASIVE ON FUTURE PLANS Impression Is, However, He May Box Again--Offers Emblem for Winner in Elimination. | True | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/fruit-company-denies-radio-monopoly.html | FRUIT COMPANY DENIES RADIO MONOPOLY | True | Special to The New York Times. | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/socialists-take-up-attack-on-hoover-publish-leffingwells-note-to.html | SOCIALISTS TAKE UP ATTACK ON HOOVER; Publish Leffingwell's Note to McAdoo, Charging Ignorance of Finance and Economics. HE THEN REVEALS APOLOGY Member of J.P. Morgan & Co. in 1921 Laid 1918 Criticism to Heat of War. | True | | C1B 782566 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/belgrade-fears-split-opposition-stages-conference-at-zagreb-as.html | BELGRADE FEARS SPLIT; Opposition Stages Conference at Zagreb as Skuptchina Holds Session at the Capital. | True | Wireless to THE NEW YORK TIMES. | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/four-ships-sail-today-two-are-expected-aquitania-de-grasse-santa.html | FOUR SHIPS SAIL TODAY, TWO ARE EXPECTED; Aquitania, De Grasse, Santa Marta and Fort Victoria Leaving-- France and Pan America Due. | True | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/white-sox-beat-senators-win-75-despite-washingtons-fourrun-rally-in.html | WHITE SOX BEAT SENATORS; Win, 7-5, Despite Washington's Four-Run Rally in Eighth. | True | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/civic-theatre-plans-revival-of-peter-pan-barrie-play-is-one-of-five.html | CIVIC THEATRE PLANS REVIVAL OF 'PETER PAN'; Barrie Play Is One of Five Definitely Picked for the Coming Season. | True | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/zionists-budget-3000000-general-council-adjourns-in-berlin-appeals.html | ZIONISTS BUDGET $3,000,000; General Council Adjourns in Berlin -- Appeals to American Factions. | True | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/gets-smith-river-power-company.html | Gets Smith River Power Company. | True | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/italians-acclaim-nobile-on-return-cheering-crowds-make-progress-one.html | ITALIANS ACCLAIM NOBILE ON RETURN; Cheering Crowds Make Progress One of Triumph From Brenner Pass to Capital. FRENZY OF JOY IN ROME Throngs Burst Through Police Lines and Nearly Smother the Italia Survivors. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/inactivity-continues-over-the-counter-most-groups-hold-steady-with.html | INACTIVITY CONTINUES OVER THE COUNTER; Most Groups Hold Steady With Changes Confined to a Few Issues--Bonds Are Quiet. | True | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/fire-department.html | Fire Department. | True | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/robber-binds-five-in-bank-lone-bandit-escapes-with-19000-at-long.html | ROBBER BINDS FIVE IN BANK.; Lone Bandit Escapes With $19,000 at Long Beach. Cal. | True | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/charles-f-seeger-dies-executive-of-philadelphia-port-bureau-noted.html | CHARLES F. SEEGER DIES.; Executive of Philadelphia Port Bureau Noted in Cricket Circles. | True | Special to The New York Times. | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/cottonseed-oil.html | COTTONSEED OIL. | True | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/womans-luggage-held-miss-mh-wiborgs-baggage-to-be-checked-on.html | WOMAN'S LUGGAGE HELD.; Miss M.H. Wiborg's Baggage to Be Checked on Undeclared Goods. | True | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/freighter-rescues-fliers-four-men-saved-by-mahanada-in.html | FREIGHTER RESCUES FLIERS; Four Men Saved by Mahanada in Mediterranean on Trip Here. | True | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/new-stock-issues-offering-of-corporation-shares-for-subscription-by.html | NEW STOCK ISSUES; Offering of Corporation Shares for Subscription by the Public | True | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/wisconsin-mortgage-sale-assets-auction-will-bring-about-51-on-each.html | WISCONSIN MORTGAGE SALE.; Assets Auction Will Bring About $51 on Each $100 Bond Held. | True | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/misquoted-says-bishop-cannon-corrects-statement-on-fund-aid-from.html | MISQUOTED, SAYS BISHOP.; Cannon Corrects Statement on Fund Aid From Republicans. | True | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/geo-e-brennan-rallies-chicago-democratic-leader-improves-after.html | GEO. E. BRENNAN RALLIES.; Chicago Democratic Leader Improves After Friends Despair. | True | Special to The New York Times. | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 782566 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/amityville-lumber-co-not-dissolved.html | Amityville Lumber Co. Not Dissolved | True | Special to The New York Times. | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/17-mexican-rebels-slain-force-of-450-led-by-catholic-priests-routed.html | 17 MEXICAN REBELS SLAIN.; Force of 450, Led by Catholic Priests, Routed Near Guadalajara. | True | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/america-draws-a-bye-water-poloists-to-meet-winner-of.html | AMERICA DRAWS A BYE.; Water Poloists to Meet Winner of Argentina-Hungary Match. | True | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/liberia-not-under-league-geneva-officials-emphasize-point-in.html | LIBERIA NOT UNDER LEAGUE.; Geneva Officials Emphasize Point in Reference to Rubber Concessions. | True | Special Cable to THE NEW YORK TIMES. | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/stephenson-selected-for-guaranty-post-new-officials-and-firms-are.html | STEPHENSON SELECTED FOR GUARANTY POST; New Officials and Firms Are Announced in the Financial District. | True | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/cardinals-crush-phillies-18-to-5-start-5run-rally-in-5th-when-sand.html | CARDINALS CRUSH PHILLIES, 18 TO 5; Start 5-Run Rally in 5th When Sand, Thinking 3 Out, Tosses Ball Into Diamond. | True | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/us-matmen-win-one-title-in-seven-morrison-featherweight-takes-only.html | U.S. MATMEN WIN ONE TITLE IN SEVEN; Morrison, Featherweight, Takes Only Crown as 5 Americans Lose in the Finals. SWEDES AND FINNS STAR Each Gain 2 Championships, Swiss and Esthonians Capturing One--U. S. Coach Complains of Verdicts. | True | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/mrs-emma-b-mandl-charity-worker-dead-founder-of-several-chicago.html | MRS. EMMA B. MANDL, CHARITY WORKER, DEAD; Founder of Several Chicago Institutions and Resident of City69 Years Was 86. | True | Special to The New York Times. | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/schooner-hits-yacht-accident-at-newport-happens-with-owner-at-the.html | SCHOONER HITS YACHT.; Accident at Newport Happens With Owner at the Wheel. | True | Special to The New York Times. | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/europe-expects-us-to-back-our-treaty-holds-america-assumes-moral.html | EUROPE EXPECTS US TO BACK OUR TREATY; Holds America Assumes Moral Responsibility of Helping to Preserve Peace. ARMED AID NOT LOOKED FOR But Refusal of Supplies and Money to War Maker Is Regarded as an Obligation. | True | By Edwin L. James. Special Cable To the New York Times. | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/aviation-chamber-to-guard-industry-new-officers-elected-in-move-to.html | AVIATION CHAMBER TO GUARD INDUSTRY; New Officers Elected in Move to Set Up High Standards in All Parts of Country. BRANCH OFFICES PLANNED Vice Presidents to Be in Charge of National Divisions--Gardner Tells of Rise in Output. | True | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/slayer-of-obregon-impassive-in-court-civil-hearing-at-scene-of.html | SLAYER OF OBREGON IMPASSIVE IN COURT; Civil Hearing at Scene of Crime Will Be Followed Quickly by Trial. HE SCORNS CURIOUS CROWD Toral Says Nun Influenced Him "Indirectly" in Killing--She Denies It on Stand. | True | From a Staff Correspondent of The New York Times. Special Cable to THE NEW YORK TIMES. | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/tells-of-sandino-visit-gustavo-machado-says-nicaraguan-has-army-of.html | TELLS OF SANDINO VISIT.; Gustavo Machado Says Nicaraguan Has Army of 2,000 Men. | True | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/july-gold-exports-show-sharp-decline-totaled-66045000-against.html | JULY GOLD EXPORTS SHOW SHARP DECLINE; Totaled $66,045,000, Against $101,331,000 in June--Imports Were $16,445,000. | True | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | True | Special to The New York Times. | C1B 782566 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/yanks-fight-hard-tame-indians-129-come-from-behind-in-6th-to-subdue.html | YANKS FIGHT HARD; TAME INDIANS, 12-9; Come From Behind in 6th to Subdue Troublesome Rivals in Finale of Series. HOYT, MOORE BATTED OUT But Hugmen Launch Withering Fire Against Five Enemy Hurlers as Pennock Stems Tide. | True | By James R. Harrison. Special To the New York Times. | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/af-of-l-plans-to-unionize-aviation-plants-haste-urged-to-forestall.html | A.F. of L. Plans to Unionize Aviation Plants; Haste Urged to Forestall Company Unions | True | Special to The New York Times. | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/review-of-the-day-in-realty-market-trading-picks-up-as-deals-are.html | REVIEW OF THE DAY IN REALTY MARKET; Trading Picks Up as Deals Are Reported From Widely Scattered Sections.SHOPPING DISTRICT SALESchulte Interests Buy OppositeMacy's--Brooklyn, Queensand Suburban Activity. | True | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/dr-doran-presses-drive-says-there-will-be-no-letup-in-campaign-to.html | DR. DORAN PRESSES DRIVE.; Says There Will Be No Let-Up in Campaign to Dry Up New York. | True | Special to The New York Times. | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/white-withdraws-smith-vice-charges-finds-he-accused-governor-on.html | WHITE WITHDRAWS SMITH VICE CHARGES; Finds He Accused Governor on Voting Record 'Without Deep Thought.' ADMITS AN UNFAIR ATTACK Liquor Opinions Are Political, Not Moral, Says Editor, Still Calling Tammany 'Menace.' | True | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/customs-court-decisions-mill-plate-rate-upheldnecklaces-pay-80-per.html | CUSTOMS COURT DECISIONS.; Mill Plate Rate Upheld--Necklaces Pay 80 Per Cent. | True | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/hotel-to-be-demolished-apartment-to-replace-town-house-on-central.html | HOTEL TO BE DEMOLISHED.; Apartment to Replace Town House on Central Park West. | True | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/westchester-deals-transactions-in-the-county-as-reported-yesterday.html | WESTCHESTER DEALS; Transactions in the County as Reported Yesterday | True | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/inchcape-gives-50000-for-mrs-hinchliffe-gift-answers-critics-of.html | Inchcape Gives $50,000 for Mrs. Hinchliffe; Gift Answers Critics of Elsie Mackay Fund | True | Wireless to THE NEW YORK TIMES. | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/lewis-j-bartley-dies-secretary-to-national-city-bank-president-a.html | LEWIS J. BARTLEY DIES.; Secretary to National City Bank President a Pneumonia Victim. | True | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/loadings-gained-in-week-of-july-21-total-of-1033816-cars-was-an.html | LOADINGS GAINED IN WEEK OF JULY 21; Total of 1,033,8l6 Cars Was an Increase of 21,231 Over Same Week Last Year. COAL SHIPMENTS RENEWED Biggest Gain Was in Miscellaneous Freight, Which Was Above Two Previous Years. | True | Special to The New York Times. | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/many-frauds-found-in-hudson-vote-list-new-elections-official.html | MANY FRAUDS FOUND IN HUDSON VOTE LIST; New Elections Official Charges 10 Per Cent. of First Records Inspected Are Faulty. DEAD MEN'S NAMES THERE 22,000 Voters Will Be Dropped in County If Proportion Continues, Ferguson Says. | True | | C1B 782566 |
| 1928-08-01 | 1928-08-01 | https://www.nytimes.com/1928/08/01/archives/huenefeld-very-low-after-an-operation-grave-anxiety-is-felt-for.html | HUENEFELD VERY LOW AFTER AN OPERATION; Grave Anxiety Is Felt for Recovery of Flier From Appendicitis Attack. | True | Wireless to THE NEW YORK TIMES. | C1B 782566 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/teagle-off-to-deal-with-soviet-on-oil-new-jersey-standard-head.html | TEAGLE OFF TO DEAL WITH SOVIET ON OIL; New Jersey Standard Head Sails to Take Up Compensation for Seizures in Russia. TO CONFER WITH DETERDING Other Problems Disturbing World Industry Will Be Studied, but Claims Are Paramount. | True | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/indians-dance-at-hospital-sioux-of-wild-west-show-entertain-1500.html | INDIANS DANCE AT HOSPITAL.; Sioux of Wild West Show Entertain 1,500 Children. | True | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/pulitzer-books-burn-as-he-gets-married-volumes-worth-from-20000-to.html | PULITZER BOOKS BURN AS HE GETS MARRIED; Volumes Worth From $20,000 to $30,000 Destroyed in Blaze in Publisher's Home. | True | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/scullers-to-compete-on-schuylkill-today-freeman-and-freydberg-of.html | SCULLERS TO COMPETE ON SCHUYLKILL TODAY; Freeman and Freydberg of New York Among Those Entered in National Regatta. | True | Special to The New York Times. | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/white-sox-capture-two-from-red-sox-extend-winning-streak-to-five.html | WHITE SOX CAPTURE TWO FROM RED SOX; Extend Winning Streak to Five Games by Triumphing, 4 to 2 and 7 to 3. TIE INDIANS FOR 4TH PLACE Young Ed Walsh Scores Second Victory Over Boston-- Faber Holds Losers Helpless in Opener. | True | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/acting-navy-secretary-sends-tunney-appreciative-message.html | Acting Navy Secretary Sends Tunney Appreciative Message | True | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/building-plans-filed.html | BUILDING PLANS FILED. | True | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/pyle-plans-world-dance-derby.html | Pyle Plans World Dance Derby. | True | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/goes-to-a-pittsburgh-bank.html | Goes to a Pittsburgh Bank. | True | Special to The New York Times. | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/william-trickett-88-law-school-dean-dies-noted-jurist-founded-legal.html | WILLIAM TRICKETT, 88, LAW SCHOOL DEAN, DIES; Noted Jurist Founded Legal Department He Headed atDickinson College. | True | Special to The New York Times. | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/case-of-budd-girl-solved-police-say-grand-jury-gets-evidence-in.html | CASE OF BUDD GIRL SOLVED, POLICE SAY; Grand Jury Gets Evidence in Kidnapping on June 4 and Quick Indictment Is Due. HOWARD BELIEVED FOUND Man Who Took Child Away Is Said to Be in Mid-West--Detective View Is That She Is Safe. | True | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/mail-order-houses-continue-to-advance-sears-roebuck-shows-gain-of.html | MAIL ORDER HOUSES CONTINUE TO ADVANCE; Sears, Roebuck Shows Gain of 25.4% Above Last Year, Montgomery, Ward 16.4%. | True | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/mutual-life-business-up-in-july.html | Mutual Life Business Up in July. | True | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/schenck-not-to-retire.html | Schenck Not to Retire. | True | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/miss-decker-victor-at-long-beach-pool-captures-100yard-free-style.html | MISS DECKER VICTOR AT LONG BEACH POOL; Captures 100-Yard Free Style as Nearly 100 Compete in Benefit Meet. | True | Special to The New York Times. | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/evans-auto-loading-to-pay-100-in-stock.html | EVANS AUTO LOADING TO PAY 100% IN STOCK | True | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 782567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/bond-prices-firm-with-trading-light-government-issues-improved-in.html | BOND PRICES FIRM, WITH TRADING LIGHT; Government Issues Improved in Tone, Rails Fractionally Up, Foreign List Steady. | True | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/marine-corps-orders.html | Marine Corps Orders. | True | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/evanscunningham-win-beat-strong-and-imbrie-in-northern-new-jersey.html | EVANS-CUNNINGHAM WIN.; Beat Strong and Imbrie in Northern New Jersey Tennis. | True | Special to The New York Times. | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/kellogg-disputes-chamberlain-on-treaty-says-it-does-not-commit-us.html | Kellogg Disputes Chamberlain on Treaty; Says It Does Not Commit Us to Make War | True | Special to The New York Times. | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/weather-aids-cotton-some-bolls-are-open-corn-makes-good-progress-in.html | WEATHER AIDS COTTON; SOME BOLLS ARE OPEN; Corn Makes Good Progress in All Sections--Wheat Harvest Is Nearly Over. | True | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/sf-clarke-77-noted-naturalist-is-dead-professor-emeritus-beloved-by.html | S.F. CLARKE, 77, NOTED NATURALIST, IS DEAD; Professor Emeritus Beloved by All Williams Men as 'Sammy.' | True | Special to The New York Times. | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/corporation-reports-monthly-and-other-statements-of-earnings-of.html | CORPORATION REPORTS; Monthly and Other Statements of Earnings of Industrial Companies. | True | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/nyu-authorizes-12story-building-new-12story-building-for-nyu.html | N.Y.U. AUTHORIZES 12-STORY BUILDING; NEW 12-STORY BUILDING FOR N.Y.U. | True | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/hunt-for-the-azara-to-be-broadened-general-motors-branch-in-madrid.html | HUNT FOR THE AZARA TO BE BROADENED; General Motors Branch in Madrid Instructed to Join in Ocean Search. OFFICIAL'S SON ON BOARD Exact Number of Those on Missing Entry in Spanish Cup Race Is Unknown. | True | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/a-postoffice-deficit.html | A POSTOFFICE DEFICIT. | True | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/norwood-eliminated-by-allenhurst-four-is-defeated-13-to-5-in.html | NORWOOD ELIMINATED BY ALLENHURST FOUR; Is Defeated, 13 to 5, in Eatontown Polo Club Tourney--Wertheim Gets 4 Goals. | True | Special to The New York Times. | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/klein-enters-open-at-montauk-today-new-york-state-champion.html | KLEIN ENTERS OPEN AT MONTAUK TODAY; New York State Champion, Macdonald Smith, Macfarlane to Play in $3,000 Tourney. EVENT IS OVER 72 HOLES Final Rounds Scheduled for Tomorrow--Sarazen Will Not Defend L.I. Title. | True | By William D. Richardson. | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/prr-to-raise-salaries-increases-ranging-from-cent-hourly-to-17-a.html | P.R.R. TO RAISE SALARIES.; Increases Ranging From Cent Hourly to $17 a Month Affect 25,000. | True | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/columbia-to-record-26-dialects-today-students-from-many-parts-of.html | COLUMBIA TO RECORD 26 DIALECTS TODAY; Students From Many Parts of Country to Talk for Phonograph Disks. | True | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/dance-contest-on-a-bus-marathon-veterans-stepping-from-new-york-to.html | DANCE CONTEST ON A BUS.; Marathon Veterans Stepping From New York to Bridgeport. | True | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/a-bequest-from-noguchi.html | A BEQUEST FROM NOGUCHI. | True | | C1B 782567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/havilands-74-wins-golf-medal.html | Haviland's 74 Wins Golf Medal. | True | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/stresses-freedom-of-general-motors-corporation-is-not-in-politics.html | STRESSES FREEDOM OF GENERAL MOTORS; Corporation 'Is Not in Politics,' Sloan Says at Buick Celebration at Flint.CLARIFIES RASKOB'S PLACE Without Mention of Name, He Defines Cutting of Business Tiesby Democratic Chairman. | True | Special to The New York Times. | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/anglofrench-deal-no-bar-to-parley-kellogg-decides-he-will-accept-it.html | ANGLO-FRENCH DEAL NO BAR TO PARLEY, KELLOGG DECIDES; He Will Accept It as Basis of Discussion in Geneva Naval Negotiations. PLAN SEEN TO FAVOR BRITAIN American Insistence on Adequate Number of 10,000-TonCruisers Is Foreshadowed. FRENCH CONTINUE HOPEFUL Think United States Will HelpWork Out Extension of SeaArmament Limitation. | True | Special to The New York Times. | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/british-lockout-averted-cotton-mill-hand-pays-union-dues-and-500000.html | BRITISH LOCKOUT AVERTED.; Cotton Mill Hand Pays Union Dues and 500,000 Keep Jobs. | True | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/a-son-to-mrs-ea-throckmorton.html | A Son to Mrs. E.A. Throckmorton. | True | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/40-more-ship-workers-strike.html | 40 More Ship Workers Strike. | True | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/soccer-giants-transfer-brown-here-5-years-move-surprises.html | Soccer Giants Transfer Brown, Here 5 Years; Move Surprises | True | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/de-vos-beats-dave-shade-belgian-outpoints-californian-in-10-rounds.html | DE VOS BEATS DAVE SHADE.; Belgian Outpoints Californian in 10 Rounds at Philadelphia. | True | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/honduras-refuses-kellogg-proposal.html | HONDURAS REFUSES KELLOGG PROPOSAL | True | Special to The New York Times. | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/grand-jury-action-soon-in-yale-death-kings-august-panel-convenes.html | GRAND JURY ACTION SOON IN YALE DEATH; Kings August Panel Convenes and Is Expected to Hear Gang Murder Evidence Next Week. TWO WOMEN QUESTIONED Supposed Cabaret Entertainers Are Before Dodd Two Hours, but He and Police Refuse Comment. | True | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/control-of-ports-next-nanking-step-finance-minister-says.html | CONTROL OF PORTS NEXT NANKING STEP; Finance Minister Says Nationalists Consider Ending ForeignCustoms Administration.DEMOBILIZATION BIG TASKLarge Revolutionary Army IsSpread Over Empire--One Shantung Force Is Still Encamped. | True | By Henry Misselwitz. Special Cable To The New York Times. | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/dentist-in-jersey-kills-his-family-shoots-wife-and-two-children-has.html | DENTIST IN JERSEY KILLS HIS FAMILY; Shoots Wife and Two Children, Has His Breakfast and Then Calls Police. SAYS HE INTENDED SUICIDE $17,000 in Debt, He Says He Did Not Want Them to Suffer-- Used a Pistol. | True | Special to The New York Times. | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/rev-richard-h-wevill-dies-pastor-of-elmsford-church-active-in.html | REV. RICHARD H. WEVILL DIES; Pastor of Elmsford Church Active in Business Also. | True | | C1B 782567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/americans-again-get-two-olympic-events-carr-wins-pole-vault-and.html | AMERICANS AGAIN GET TWO OLYMPIC EVENTS; Carr Wins Pole Vault and Houser Takes Discus--Both Break Olympic Marks. WILLIAMS TRIUMPHS AGAIN Canadian Adds 200 Meters to 100-Meter Title--South African Hurdles Victor. | True | By Wythe Williams. Special Cable To the New York Times. | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/bronx-auction-result.html | BRONX AUCTION RESULT. | True | By James R. Murphy. | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/dr-byron-g-clark-dead-homeopathic-physician-81-practiced-here-since.html | DR. BYRON G. CLARK DEAD.; Homeopathic Physician, 81, Practiced Here Since 1882. | True | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/new-talking-movie-a-worry-to-actors-they-fear-traveling-productions.html | NEW TALKING MOVIE A WORRY TO ACTORS; They Fear Traveling Productions of Current Shows May Be Eliminated.AUTHORS SEE NO TROUBLE Their Rights Would Not Be Affected, They Say--New Copyright Laws Expected. | True | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/us-insular-bonds.html | U.S. INSULAR BONDS. | True | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/wa-white-sails-dropping-politics-kansas-editor-says-he-hopes-tour.html | W.A. WHITE SAILS, DROPPING POLITICS; Kansas Editor Says He Hopes Tour Will Last Until After Presidential Election. | True | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/to-build-in-montclair.html | To Build in Montclair. | True | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/sports-of-the-times.html | Sports of the Times | True | By John Kieran. | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/exchange-seat-at-350000.html | Exchange Seat at $350,000. | True | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/watchman-drowns-at-edgemere.html | Watchman Drowns at Edgemere. | True | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/acts-today-to-curb-rising-call-loans-clearing-house-is-expected-to.html | ACTS TODAY TO CURB RISING CALL LOANS; Clearing House Is Expected to Map Definite Program to Control Big Upward Trend. FEDERAL RESERVE CRITICAL Outspoken Statement Says Banks Are Overloaned, Indicating Long Period of Firm Money. | True | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/childs-to-act-on-protest-minority-complaint-on-sales-to-be-studied.html | CHILDS TO ACT ON PROTEST.; Minority Complaint on Sales to Be Studied at Meeting Today. | True | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/mears-honored-by-lambs-club-gives-dinner-for-producer-who-made.html | MEARS HONORED BY LAMBS.; Club Gives Dinner for Producer Who Made Record World Trip. | True | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/queens-new-target-of-street-inquiry-move-is-justified-by-secret.html | QUEENS NEW TARGET OF STREET INQUIRY; Move Is Justified by Secret Investigation in Borough, Higgins Declares. HEARINGS BEGIN MONDAY Chief Clerk of Department Testifies 10 Per Cent. of Force Are Put on "Special Details." | True | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/syndicates-combine-in-lynbrook-project-groups-plan-english-type.html | SYNDICATES COMBINE IN LYNBROOK PROJECT; Groups Plan English Type Homes and Apartments for Long Island Village Tract. | True | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/chamberlain-iii-with-cold.html | Chamberlain III With Cold. | True | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/governor-graves-to-support-ticket.html | Governor Graves to Support Ticket. | True | | C1B 782567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/buses-for-soccer-game-specials-to-be-run-to-polo-grounds-for.html | BUSES FOR SOCCER GAME.; Specials to Be Run to Polo Grounds for Italian Match Sunday. | True | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/bar-brookhart-in-iowa-monon-county-farmers-resent-his-pledge-to.html | BAR BROOKHART IN IOWA.; Monon County Farmers Resent His Pledge to Hoover. | True | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/atlantis-triumphs-in-stables-triple-comes-from-rear-in-last-furlong.html | ATLANTIS TRIUMPHS IN STABLE'S TRIPLE; Comes From Rear in Last Furlong to Win by Half Length in the Schuylerville.PENNANT LASS IS SECONDVictor Earns $3,925 for G.D. Widener, Who Also Scores WithGerard and Finite at Spa. | True | By Bryan Field. Special To the New York Times. | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/bail-granted-to-240-in-new-bedford-riot-both-sides-are-expected-to.html | BAIL GRANTED TO 240 IN NEW BEDFORD RIOT; Both Sides Are Expected to Reject State Board's Proposal for Arbitration on Wage Cut. | True | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/high-voltage-wire-kills-motorist.html | High Voltage Wire Kills Motorist. | True | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/holds-up-citizenship-courts-action-is-taken-to-mean-review-of.html | HOLDS UP CITIZENSHIP; Court's Action Is Taken to Mean Review of Chicago Case by Federal Supreme Court. | True | Special to The New York Times. | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/confirms-rate-rise-on-the-new-haven-public-service-body-refuses-to.html | CONFIRMS RATE RISE ON THE NEW HAVEN; Public Service Body Refuses to Alter 40% Commutation Increase Granted in 1925.GEORGE R. LUNN DISSENTSOther Commissioners Hold NoReason for Change Was Shown-- $1,200,000 Fund Released. | True | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/storm-king-tunnel-nearly-ready.html | Storm King Tunnel Nearly Ready. | True | Special to The New York Times. | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/failures-in-july-showed-decrease-1445-reported-for-the-month-a.html | FAILURES IN JULY SHOWED DECREASE; 1,445 Reported for the Month, a Decline of 10.5 Per Cent. FromJune. LIABILITIES ALSO DOWN Total Was $31,111,698, a Drop of 30 Per Cent. From June, 65 Per Cent. From July, 1926. | True | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/delphin-m-delmas-noted-lawyer-dies-counsel-for-harry-k-thaw-in-his.html | DELPHIN M. DELMAS, NOTED LAWYER, DIES; Counsel for Harry K. Thaw in His First Trial Succumbs in California at 84. MADE PLEA OF INSANITY Defined His Client's Ailment as "Dementia Americana"-- Notable Career in San Francisco. | True | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/lackawanna-improves-day-coaches.html | Lackawanna Improves Day Coaches. | True | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/five-leading-batsmen-in-each-major-league.html | Five Leading Batsmen In Each Major League | True | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/republicans-call-for-4000000-fund-increasing-budget-work-raises.html | REPUBLICANS CALL FOR $4,000,000 FUND, INCREASING BUDGET; Work Raises Estimate of Cost to Elect Hoover $1,000,000 Over First Figure. SMITH'S ATTRACTION CITED Decision to Spend More Than in Coolidge Campaign is Laid to Raskob's Plans. NEW FUND RECORDS LIKELY Roosevelt Says New York is for Hoover--Organization of Negroes is Started. | True | Special to The New York Times. | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/selling-blue-sky.html | SELLING "BLUE SKY." | True | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 782567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/wealthy-colony-to-rise-on-astoria-shore-fast-motorboat-service-to.html | Wealthy Colony to Rise on Astoria Shore; Fast Motorboat Service to Wall Street | True | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/golf-club-gets-charter-sagamore-at-bolton-is-pledged-to-welfare-of.html | GOLF CLUB GETS CHARTER.; Sagamore at Bolton Is Pledged to Welfare of Neighborhood. | True | Special to The New York Times. | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/sheriff-robbed-of-shield-pickpockets-at-dongan-hills-fair-also-take.html | SHERIFF ROBBED OF SHIELD.; Pickpockets at Dongan Hills Fair Also Take $22 From Him. | True | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/smith-back-rested-eager-for-battle-indicates-he-will-challenge.html | SMITH BACK RESTED, EAGER FOR BATTLE; Indicates He Will Challenge White's Charges After His Return to Albany. CONFERS WITH PEEK TODAY Governor to Speed Farm Relief Program, Raskob Indicates--Visits Four State Parks. | True | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/held-in-aldermans-death-joseph-murphy-suspected-of-part-in-killing.html | HELD IN ALDERMAN'S DEATH; Joseph Murphy Suspected of Part in Killing of Smith in 1925. | True | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/orioles-release-hubbell.html | Orioles Release Hubbell. | True | Special to The New York Times. | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/ask-venue-change-in-floranada-suit-promoters-demand-for-trial-here.html | ASK VENUE CHANGE IN FLORANADA SUIT; Promoters' Demand for Trial Here Will Be Argued in White Plains Today. | True | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/third-japanese-party-formed-to-break-tie-tokio-hears-takejiro.html | THIRD JAPANESE PARTY FORMED TO BREAK TIE; Tokio Hears Takejiro Tokonami, Seceding Opposition Leader, May Become Tanaka's Foreign Minister. | True | Wireless to THE NEW YORK TIMES. | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/premier-lauds-williams-congratulates-canadian-the-second-time-after.html | PREMIER LAUDS WILLIAMS.; Congratulates Canadian the Second Time After 200=Meter Victory. | True | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/ladeuze-says-warren-ignored-louvain-plea-universitys-rector.html | LADEUZE SAYS WARREN IGNORED LOUVAIN PLEA; University's Rector Declares He Offered to Put Architect's Bust in New Library. | True | Special Cable to THE NEW YORK TIMES. | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/5-new-plays-next-week-he-understood-women-the-latest-announced-at.html | 5 NEW PLAYS NEXT WEEK.; "He Understood Women," the Latest Announced, at Belmont Thursday. | True | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/af-of-l-divided-on-political-move-some-chiefs-urge-no-action-on.html | A.F. OF L. DIVIDED ON POLITICAL MOVE; Some Chiefs Urge No Action on Candidates, Others for Delay Till After Acceptances. | True | From a Staff Correspondent of the New York Times. | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/rubber-pries-move-upward-gains-of-10-to-20-points-are-posted-on.html | RUBBER PRIES MOVE UPWARD; Gains of 10 to 20 Points Are Posted on Bullish Advices From London. | True | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/royals-win-soccer-title-beat-nationals-6-to-1-to-gain-canadian.html | ROYALS WIN SOCCER TITLE.; Beat Nationals, 6 to 1, to Gain Canadian Honors of 1928. | True | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/city-escapes-hot-spell-clouds-avert-mercury-riseshowers-are-due.html | CITY ESCAPES HOT SPELL.; Clouds Avert Mercury Rise-- Showers Are Due Tomorrow. | True | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/message-washed-up-signed-by-hinchliffe-and-mackay.html | Message Washed Up Signed By Hinchliffe and Mackay | True | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/july-pig-iron-output-off-daily-average-of-98834-tons-is-38-per-cent.html | JULY PIG IRON OUTPUT OFF.; Daily Average of 98,834 Tons Is 3.8 Per Cent. Below June. | True | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/lunn-assails-technicality-barring-public-in-gas-hearing.html | Lunn Assails Technicality Barring Public in Gas Hearing | True | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/walker-visits-in-banff-mayor-of-town-in-canadian-rockies-takes-him.html | WALKER VISITS IN BANFF.; Mayor of Town in Canadian Rockies Takes Him Sightseeing. | True | | C1B 782567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/california-to-row-the-belgians-today-eightoared-crew-ready-for.html | CALIFORNIA TO ROW THE BELGIANS TODAY; Eight-Oared Crew Ready for First Heat in Olympics-- England Shows Power. HARVARD TO MEET GERMANY Four Expects Hardest Competition In This Race--Myers Faces South African in Singles. | True | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/lithuanian-104-arrives-seeking-home-here-against-spending-life-in.html | Lithuanian, 104, Arrives, Seeking Home Here; Against Spending Life in One Place, He Says | True | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/hold-doctor-in-homicide-case.html | Hold Doctor in Homicide Case. | True | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/report-japanese-seizure-messages-to-dr-lee-here-tell-of-occupation.html | REPORT JAPANESE SEIZURE.; Messages to Dr. Lee Here Tell of Occupation of Kaomishien. | True | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. | True | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/acquires-helena-gas-electric.html | Acquires Helena Gas & Electric. | True | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/fire-department.html | Fire Department. | True | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/stocks-ex-dividend-today.html | STOCKS EX DIVIDEND TODAY. | True | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/americas-woodlots.html | AMERICA'S WOOD-LOTS. | True | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/patou-and-worth-decree-simplicity-paris-showings-for-autumn-and.html | PATOU AND WORTH DECREE SIMPLICITY; Paris Showings for Autumn and Winter Accentuate Stiff, Straight Lines. CAN BE COPIED FOR $19.95 Black Velvet With Steel Blue and Clear Reds Are the Favorite Colors. | True | Special Cable to THE NEW YORK TIMES. | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/churches-and-politics-observations-on-the-methodist-and-catholic.html | CHURCHES AND POLITICS.; Observations on the Methodist and Catholic Organizations. | True | RUSSELL MAESHALL | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/ohiokentucky-air-mail-starts.html | Ohio-Kentucky Air Mail Starts. | True | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/grain-dictator-named-in-soviet-crop-crisis-commissar-ordjonikidze.html | GRAIN DICTATOR NAMED IN SOVIET CROP CRISIS; Commissar Ordjonikidze Gets Full Power to Meet All Harvest Problems. | True | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/coffee-men-watch-the-moon-for-sign-of-damage-to-crop.html | Coffee Men Watch the Moon For Sign of Damage to Crop | True | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/how-countries-have-scored-in-the-olympic-games.html | How Countries Have Scored in the Olympic Games | True | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/rival-assemblies-meet-in-yucoslavia-opposition-deputies-gather-at.html | RIVAL ASSEMBLIES MEET IN YUCOSLAVIA; Opposition Deputies Gather at Zagreb as Partiament Convenes in Belgrade.CROATS DEMAND EQUALITYCall for End of Serb "Hegemony" toResolve Crisis Arising FromSkupschtina Shootings. | True | Special Cable to THE NEW YORK TIMES. | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/police-needed-to-halt-riot-at-atlanta-game-manager-prothro-of.html | POLICE NEEDED TO HALT RIOT AT ATLANTA GAME; Manager Prothro of Memphis knocked Unconscious During Melee--Contest Halted 15 Minutes. | True | | C1B 782567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/declares-science-knows-no-frontiers-sir-james-irvine-describes-to.html | DECLARES SCIENCE KNOWS NO FRONTIERS; Sir James Irvine Describes to Chemists at Chicago Long British Research. IN ADVANCE OF CIVILIZATION Work Has Gone an 200 Years-- Gloff Sees Gasoline Saving in Higher Compression. | True | Special to The New York Times. | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/cottonseed-oil.html | COTTONSEED OIL. | True | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/beckys-boy-shows-way-at-dongan-hills-jack-heeneys-entry-beats.html | BECKY'S BOY SHOWS WAY AT DONGAN HILLS; Jack Heeney's Entry Beats Silver Moon in Greyhound Race-- 5,300 Persons Attend. | True | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/all-blacks-win-27-to-0-new-zealands-rugby-team-scores-in-south.html | ALL BLACKS WIN, 27 TO 0.; New Zealand's Rugby Team Scores in South African Match. | True | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/saenz-declares-for-union-he-says-obregonistas-will-work-for-aims-of.html | SAENZ DECLARES FOR UNION.; He Says Obregonistas Will Work for Aims of the Revolution. | True | Special Cable to THE NEW YORK TIMES. | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/metal-market-report.html | METAL MARKET REPORT. | True | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/galena-plans-sale-of-foreign-assets-stockholders-meeting-called-for.html | GALENA PLANS SALE OF FOREIGN ASSETS; Stockholders' Meeting Called for Oct. 1 to Ratify Board's Reorganization Plan. TEXAS CORPORATION BUYER Success of Deal Depends Upon Deposit of 90 Per Cent. of Company's Stock by Sept. 15. | True | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/corner-added-to-theatre-site.html | Corner Added to Theatre Site. | True | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/to-end-garbage-dumping.html | TO END GARBAGE DUMPING. | True | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/at-t-rights-end-with-rush-on-issue-hundreds-in-line-at-telephone.html | A.T. & T. RIGHTS END WITH RUSH ON ISSUE; Hundreds in Line at Telephone Building on Last Day of New Stock Subscription. FORCE OF 950 ON DUTY Amounts Ranging From $3,000,000 to $20 Are Handled--Complete Record Expected in Ten Days. | True | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/labor-bank-opens-new-building.html | Labor Bank Opens New Building. | True | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/regan-criticizes-walker-doctor-dismissed-as-hospital-head-says-his.html | REGAN CRITICIZES WALKER.; Doctor Dismissed as Hospital Head Says His Removal Was Unfair. | True | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/shea-outpoints-petrone.html | Shea Outpoints Petrone. | True | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/westchester-deals-transactions-in-the-county-as-reported-yesterday.html | WESTCHESTER DEALS; Transactions in the County as Reported Yesterday | True | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/1160000-of-new-securities-to-be-placed-on-market-today.html | $1,160,000 of New Securities To Be Placed on Market Today | True | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/levis-gains-final-calnanevery-out-new-york-fencer-scores-in-olympic.html | LEVIS GAINS FINAL, CALNAN-EVERY OUT; New York Fencer Scores in Olympic Foils, but Other Americans Are Eliminated. | True | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/fifteen-leading-jockeys.html | Fifteen Leading Jockeys. | True | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/business-records.html | BUSINESS RECORDS | True | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/venezuelan-plot-is-laid-to-banditry-legation-at-washington-and.html | VENEZUELAN 'PLOT' IS LAID TO BANDITRY; Legation at Washington and Consul Here Deny President Gomez Has Ship for Flight. | True | | C1B 782567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/held-as-dry-case-fixer-former-washington-senator-is-accused-of.html | HELD AS DRY CASE "FIXER."; "Former Washington Senator" Is Accused of Extortion. | True | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/500-dogs-entered-for-hamptons-show-many-of-the-summer.html | 500 DOGS ENTERED FOR HAMPTONS SHOW; Many Members of the Summer Colony Will Exhibit Favorite Breeds. NEW PLAY WELL ATTENDED Southampton Flower Show Today Will Aid Cripples--Quogue Club Plans Revue. | True | Special to The New York Times. | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/doubts-1-a-pound-steak-laguardia-says-he-will-organize-boycott-if.html | DOUBTS $1 A POUND STEAK.; LaGuardia Says He Will Organize Boycott if Price Goes Too High. | True | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/rain-halts-state-tennis-uppmann-murphy-even-with-set-each-in-junior.html | RAIN HALTS STATE TENNIS.; Uppmann, Murphy Even With Set Each in Junior Tourney. | True | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/davis-visits-welsh-home-secretary-heading-moose-returns-to-house.html | DAVIS VISITS WELSH HOME.; Secretary, Heading Moose, Returns to House Where He Was Born. | True | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/transoceanic-trust-offering.html | Trans-Oceanic Trust Offering. | True | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/receiver-for-spinning-co-liabilities-of-passaic-worsted-1900000.html | RECEIVER FOR SPINNING CO.; Liabilities of Passaic Worsted $1,900,000, Assets $1,587,000. | True | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/defeats-widoower-bill-english-primate-on-last-appearance-in-lords.html | DEFEATS "WIDOOWER" BILL.; English Primate on Last Appearance in Lords Wins Church Victory. | True | Special Cable to THE NEW YORK TIMES. | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/onearmed-pianist-to-play-paul-wittgenstein-war-maimed-to-appear.html | ONE-ARMED PIANIST TO PLAY; Paul Wittgenstein, War Maimed, to Appear With Beethoven Symphony. | True | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/sees-shift-by-progressives-fred-w-johnson-declares-they-will.html | SEES SHIFT BY PROGRESSIVES.; Fred W. Johnson Declares They Will Support Smith. | True | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/brady-wiman-to-give-8-plays-machiavelli-a-most-immoral-lady-and-my.html | BRADY & WIMAN TO GIVE 8 PLAYS; "Machiavelli," "A Most Immoral Lady" and "My Public" Early Productions. A DRAMA FOR JANE COWL Aarons & Freedly Will Produce Two Musical Comedies and a Mystery Melodrama. | True | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/hear-jersey-tax-protests-state-assessors-get-objections-from-nearly.html | HEAR JERSEY TAX PROTESTS; State Assessors Get Objections From Nearly All Counties. | True | Special to The New York Times. | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/arctic-star-leads-18-home-over-2-miles-3-furlongs.html | Arctic Star Leads 18 Home Over 2 Miles 3 Furlongs | True | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/new-yorker-buys-ives-toy-plant.html | New Yorker Buys Ives Toy Plant. | True | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/utility-earnings-financial-statements-of-public-utility-companies.html | UTILITY EARNINGS; Financial Statements of Public Utility Companies With Comparisons. | True | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/hauptmanns-son-marries-a-princess-dramatist-witness-to-civil.html | HAUPTMANN'S SON MARRIES A PRINCESS; Dramatist Witness to Civil Ceremony With Elise of Schaumberg-Lippe. | True | Wireless to THE NEW YORK TIMES. | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/will-rogers-sees-disaster-ahead-for-the-night-clubs.html | Will Rogers Sees Disaster Ahead for the Night Clubs | True | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/show-for-cathedral-starts-this-morning-scurry-stakes-for-hunters.html | SHOW FOR CATHEDRAL STARTS THIS MORNING; Scurry Stakes for Hunters and Jumpers to Feature Card in Afternoon at Rye. | True | | C1B 782567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/opposing-wind-predicted-weather-bureau-here-says-courtney-is-likely.html | OPPOSING WIND PREDICTED.; Weather Bureau Here Says Courtney Is Likely to Meet Fog Also. | True | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/financial-markets-many-stocks-move-forward-briskly-as-money-rates.html | FINANCIAL MARKETS; Many Stocks Move Forward Briskly as Money Rates Relax After Month-End Strain. | True | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/12-doubleheaders-set-american-league-announces-additional-twin.html | 12 DOUBLE-HEADERS SET.; American League Announces Additional Twin Bills. | True | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/eliminating-uncertainty.html | Eliminating Uncertainty. | True | BURGOYNE HAMILTON. | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/us-chess-experts-regain-third-place-garner-1-points-out-of-2-from.html | U.S. CHESS EXPERTS REGAIN THIRD PLACE; Garner 1 Points Out, of 2 From Italy in 13th Round of The Hague Congress. HUNGARY INCREASES LEAD Adds Three Points in Match With Spain--Euwe Maintains Pace in Individual Tourney. | True | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/compstonboomer-lose-trail-utica-golfers-but-play-even-match-with.html | COMPSTON-BOOMER LOSE.; Trail Utica Golfers, but Play Even Match With Voigt-Held. | True | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/corn-opens-strong-prices-advance-expected-drop-in-the-market-after.html | CORN OPENS STRONG; PRICES ADVANCE; Expected Drop in the Market After July Delivery Fails to Materialize. PROFIT-TAKING IS A CHECK All Deliveries of Wheat Reach a New Low Mark on the Present Crop. | True | Special to The New York Times. | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/coolidge-will-visit-mesabi-mine-today-he-and-family-will-view-great.html | COOLIDGE WILL VISIT MESABI MINE TODAY; He and Family Will View Great Hull-Rust Open Pit at Hibbing, Minn. TO SEE WHITE PINE MILL Thus Inspecting Two Major Industries of State--They PlanReturn to Lodge for Dinner. | True | From a Staff Correspondent of The New York Times. | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/smith-plea-is-rejected-on-new-gas-deal-hearing-by-party-vote-in.html | SMITH PLEA IS REJECTED ON NEW GAS DEAL HEARING BY PARTY VOTE IN BOARD; HEATED 3-HOUR ARGUMENT Two Republicans Oppose Two Democrats, Witt One of Latter Party Absent. CASE REGARDED CLOSED Prendergast Holds Ernst Had Full Rights in the EdisonConsolidated Move.DECISION DUE IN 10 DAYSVan Namee and Lunn Fight forRehearing, but Chairman andPooley Are Firm Against It. | True | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/ready-to-issue-chrysler-stock.html | Ready to Issue Chrysler Stock. | True | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/eight-men-killed-in-lock-gate-crash-twentytwo-others-injured-when.html | EIGHT MEN KILLED IN LOCK GATE CRASH; Twenty-two Others Injured When Steel Mass Falls at Welland Canal. CRANE DROPS ITS BURDEN Victims Hurled Eighty Feet to the Bottom of Excavation at Thorald, Ontario. | True | Special to The New York Times. | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/esmond-mills-to-issue-stock.html | Esmond Mills to Issue Stock. | True | Special to The New York Times. | C1B 782567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/berlin-sends-note-warning-poland-advises-against-massing-of-troops.html | BERLIN SENDS NOTE WARNING POLAND; Advises Against Massing of Troops Along the Border of Lithuania. CITES VERSAILLES TREATY Menace to Peace Is Seen in Projected Pilsudski Demonstrationat Vilna by Legionaires. | True | Wireless to THE NEW YORK TIMES. | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/riley-beats-wood-at-home-hole-1-up-says-stymie-that-stops-yale.html | RILEY BEATS WOOD AT HOME HOLE, 1 UP; Says Stymie That Stops Yale Baseball Coach and Wins Wolf Hollow Final. LOSER 2 UP AT THE TURN Rival Then Takes Next 3 Holes, Drops 2 and Squares at 17th-- Appel Gains Medal in Play-Off. | True | Special to The New York Times. | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/illinois-central-outlook-downs-calls-crop-prospect-good-and-looks.html | ILLINOIS CENTRAL OUTLOOK.; Downs Calls Crop Prospect Good and Looks for Earnings Increase. | True | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/olympic-winners-to-date-program-of-todays-events.html | Olympic Winners to Date; Program of Today's Events | True | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/andersons-par-70-leads-met-field-former-amateur-champion-of-france.html | ANDERSON'S PAR 70 LEADS MET. FIELD; Former Amateur Champion of France Gets 36-34 in OneDay Event at Oak Ridge.TAKES LOW NET WITH A 68Hyman and Worthington Are Next --Leader and Daley, With 79, OnlyOnes Among 83 to Break 80. | True | Special to The New York Times. | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/perth-amboy-gar-member-dies.html | Perth Amboy G.A.R. Member Dies. | True | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/hoover-quits-wilds-his-vacation-ended-nominee-will-reach-palo-alto.html | HOOVER QUITS WILDS, HIS VACATION ENDED; Nominee Will Reach Palo Alto This Morning, There to Finish His Speech. FISHING PROVES FAILURE But His Trip as an Escape From Politics for Relaxation is a Success. | True | From a Staff Correspondent of The New York Times. | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/boice-slayer-held-in-custom-house-federal-authorities-reveal-he-is.html | BOICE SLAYER HELD IN CUSTOM HOUSE; Federal Authorities Reveal He Is Here, While Jersey Has Murder Warrant. RECORDED ON ACTIVE DUTY MacGuckin Kept in Seclusion by Officials "to Save Him From Annoyance." JURISDICTION IS UNDECIDED Meanwhile Hoboken Prosecutor Asserts He Will Not Interfere Until It Is Fixed. | True | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/standard-of-ohio-to-lift-price.html | Standard of Ohio to Lift Price. | True | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/guest-is-in-saddle-as-white-four-wins-plays-first-polo-game-since.html | GUEST IS IN SADDLE AS WHITE FOUR WINS; Plays First Polo Game Since His Return From England and Helps Hitchcock Score. FINAL COUNT IS 11 TO 8 Wilkinson and His Men Wage a Hard Fight-- Argentines Call Off Today's Match. | True | By Robert F. Kelley. Special To The New York Times. | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/the-fh-cones-give-a-dinner.html | The F.H. Cones Give a Dinner. | True | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/bite-into-soap-made-like-apple-betrays-two-german-burglars.html | Bite Into Soap Made Like Apple Betrays Two German Burglars | True | Wireless to THE NEW YORK TIMES. | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/paper-from-hard-wood-is-proved-feasible-wisconsin-forest-products.html | PAPER FROM HARD WOOD IS PROVED FEASIBLE; Wisconsin Forest Products Laboratory Finds New Way toMake Newsprint. | True | Special to The New York Times. | C1B 782567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/inspect-poultry-for-canning.html | Inspect Poultry for Canning. | True | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/schenck-in-europe-urges-film-unity-american-producer-stops-in.html | SCHENCK IN EUROPE URGES FILM UNITY; American Producer Stops in Germany on His Way to Dealsin Russia. | True | Wireless to THE NEW YORK TIMES. | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/abe-espinosas-283-takes-chicago-open-makes-20foot-putt-on-final.html | ABE ESPINOSA'S 283 TAKES CHICAGO OPEN; Makes 20-Foot Putt on Final Green to Defeat Walsh by a Single Stroke. | True | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/youth-24-leader-of-south-sea-hunt-hannibal-hamlin-descendant-of.html | YOUTH, 24, LEADER OF SOUTH SEA HUNT; Hannibal Hamlin, Descendant of Lincoln's Vice President, Penetrates Jungle Wilds. CLIMBS THE VOLCANO BALBI Yale Graduate Succeeded R.H. Beck In Whitney Expedition for the Museum of Natural History. | True | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/deeds-reveal-sale-of-conyers-manor-greenwich-estate-of-edmund-c.html | DEEDS REVEAL SALE OF CONYERS MANOR; Greenwich Estate of Edmund C. Converse Is Said to Have Brought $2,000,000. | True | Special to The New York Times. | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/securities-at-auction.html | SECURITIES AT AUCTION. | True | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/the-business-world-to-name-dry-goods-group-soon.html | THE BUSINESS WORLD; To Name Dry Goods Group Soon. | True | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/hits-democratic-visions-wadsworth-opens-hoover-campaign-in-western.html | HITS DEMOCRATIC 'VISIONS.'; Wadsworth Opens Hoover Campaign in Western New York. | True | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/gilliland-oil-to-reorganize.html | Gilliland Oil to Reorganize. | True | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/raises-50000-guaranty-lake-placid-is-seeking-1932-olympic-winter.html | RAISES $50,000 GUARANTY.; Lake Placid Is Seeking 1932 Olympic Winter Sports. | True | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/beaten-shields-assailant.html | Beaten, Shields Assailant. | True | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings | True | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/texas-oil-to-enter-british-market.html | Texas Oil to Enter British Market. | True | Special Cable to THE NEW YORK TIMES. | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/mrs-shaver-engaged-widow-of-los-angeles-cal-to-wed-james.html | MRS. SHAVER ENGAGED.; Widow of Los Angeles, Cal., to Wed James Chittick--Other Betrothals. | True | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/objects-to-apartments-westchester-commission-wants-flats-barred.html | OBJECTS TO APARTMENTS.; Westchester Commission Wants Flats Barred From Parkways. | True | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/cruisers-the-big-issue-angloamerican-dispute-over-them-broke-up.html | CRUISERS THE BIG ISSUE.; Anglo-American Dispute Over Them Broke Up Geneva Conference. | True | By Edwin L. James. Special Cable To The New York Times. | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/fitzmaurice-gets-sea-job-irish-pilot-will-fly-planes-from-ships-to.html | FITZMAURICE GETS SEA JOB.; Irish Pilot Will Fly Planes From Ships to German Ports. | True | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/luella-gear-to-return-to-stage.html | Luella Gear to Return to Stage. | True | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/falls-four-stories-to-death.html | Falls Four Stories to Death. | True | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 782567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/rickard-on-cruise-title-in-confusion-question-of-tunneys-successor.html | RICKARD ON CRUISE; TITLE IN CONFUSION; Question of Tunney's Successor an Open One--Sharkey Likely to Make Strong Claim. PROMOTERS WARRING AGAIN Fugazy Announces Risko-Roberti Bout for Aug. 16--Sharkey Sought to Meet Hansen in Fall. | True | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/concerning-the-record.html | Concerning the Record. | True | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/recent-buyers.html | Recent Buyers. | True | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/john-morris-educator.html | John Morris, Educator. | True | Special to The New York Times. | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/moses-says-state-will-go-to-hoover.html | MOSES SAYS STATE WILL GO TO HOOVER | True | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/irish-honor-baltimore-surgeon.html | Irish Honor Baltimore Surgeon. | True | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/raid-coin-factory-four-men-arrested-detectives-find-alleged.html | RAID COIN FACTORY; FOUR MEN ARRESTED; Detectives Find Alleged Counterfeiters Boiling Lead andZinc to Mold Money.$25,000 "COINS" SEIZEDGround Glass Was Used to GiveTrue Ring--"Cutting Plant"Also Found. | True | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/general-vending-bonds-guaranteed.html | General Vending Bonds Guaranteed. | True | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/capt-bone-recovering-in-hospital.html | Capt. Bone Recovering in Hospital. | True | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/treasury-is-sure-of-funds-for-bonds-undisturbed-by-the-exchange-of.html | TREASURY IS SURE OF FUNDS FOR BONDS; Undisturbed by the Exchange of Only $106,000,000 of Third Liberties. TAX PAYMENT DUE SEPT. 15 Short Term Issue of $500,000,000 Would Suffice for the Rest Needed, It Is Believed. | True | Special to The New York Times. | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/georgia-florida-railroad.html | Georgia & Florida Railroad. | True | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/support-of-mexico-urged-by-morrow-ambassador-asks-confidence-of.html | SUPPORT OF MEXICO URGED BY MORROW; Ambassador Asks Confidence of Business Here for Country in Its Sorrow. TORAL'S TRIAL IS PRESSED Mother of Obregon's Slayer Testifies--Catholics Protest. on 'Indictment' of Church. | True | From a Staff Correspondent of The New York Times. Special Cable to THE NEW YORK TIMES. | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/goes-to-new-orleans-from-pacific-office-ls-howell-transferred-in.html | GOES TO NEW ORLEANS FROM PACIFIC OFFICE; L.S. Howell Transferred in Ship Board Service-- Five Liners Reaching San Francisco. | True | Special to The New York Times. | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/heckscher-keeps-income-court-denies-suit-to-cut-allowance-of.html | HECKSCHER KEEPS INCOME.; Court Denies Suit to Cut Allowance of Philanthropist's Son. | True | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/to-sit-in-house-of-lords-bishop-of-salisbury-will-get-post-vacated.html | TO SIT IN HOUSE OF LORDS.; Bishop of Salisbury Will Get Post Vacated by Changes. | True | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/lindbergh-flies-east-as-loves-passenger-stopping-at-amarillo-texas.html | LINDBERGH FLIES EAST AS LOVE'S PASSENGER; Stopping at Amarillo, Texas, He Says He Has Forgotten Unpleasant Incidet There. | True | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/new-york-yachts-trail-in-r-class-stranger-ii-leads-alert-iv-and.html | NEW YORK YACHTS TRAIL IN R CLASS; Stranger II Leads Alert IV and Live Yankee Comes In Ahead of Puffin. ALERT 5 MINUTES BEHIND Easily Conquers Ruweida V, but Stranger II Meets With Success in its Wind Search. | True | Special to The New York Times. | C1B 782567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/weather-in-cotton-and-grain-states.html | Weather in Cotton and Grain States. | True | Special to The New York Times. | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/pacific-takes-lead-in-world-politics-williamstown-institute-opens.html | PACIFIC TAKES LEAD IN WORLD POLITICS; Williamstown Institute Opens With Registration Next Heaviest in Latin-American Subjects. EUROPE LOSES FIRST PLACE Professors Regard Earth's Core Spots Discussed at Previous Sessions as Largely Healed. | True | By Russell B. Porter, Special To the New York Times. | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/he-doesnt-runhe-flies-says-paddock-of-williams.html | 'He Doesn't Run--He Flies,' Says Paddock of Williams | True | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/obersteins-resignation-not-filed.html | Oberstein's Resignation Not Filed. | True | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/60703-contributed-to-democratic-fund-national-committee-reports-on.html | $60,703 CONTRIBUTED TO DEMOCRATIC FUND; National Committee Reports on Finances in Accordance With Platform Pledge. $21,559 IN DISBURSEMENTS John D. Ryan and John T. Smith Give $10,000 Each--Four Make $5,000 Donations. | True | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/corporate-changes.html | CORPORATE CHANGES. | True | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/railway-express-gains-reports-may-income-of-186549-a-rise-above.html | RAILWAY EXPRESS GAINS.; Reports May Income of $186,549, a Rise Above 1927. | True | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/ileana-reported-engaged-but-berlin-authorities-say-rumors-here-are.html | ILEANA REPORTED ENGAGED.; But Berlin Authorities Say Rumors Here Are Premature. | True | Wireless to THE NEW YORK TIMES. | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/curlew-is-winner-in-o-class-event-coburn-entry-defeats-coquina-in.html | CURLEW IS WINNER IN O CLASS EVENT; Coburn Entry Defeats Coquina in Cedarhurst Yacht Club Regatta --Pier Boat Wins. | True | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/sugar-coffee-cocoa-sugar.html | SUGAR, COFFEE, COCOA.; Sugar. | True | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/tigert-quits-post-for-college-work-commissioner-of-education-since.html | TIGERT QUITS POST FOR COLLEGE WORK; Commissioner of Education Since 1921, He Is Author and Lecturer. HEADS FLORIDA UNIVERSITY Elected President July 9--His Resignation Accepted by Secretary of Interior. | True | Special to The New York Times. | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/hagenlacher-wins-with-cue.html | Hagenlacher Wins With Cue. | True | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/three-police-lieutenants-warren-also-promotes-four-men-to-rank-of.html | THREE POLICE LIEUTENANTS; Warren Also Promotes Four Men to Rank of Sergeant. | True | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/5-ships-sail-today-for-foreign-ports-belgenland-dresden-american.html | 5 SHIPS SAIL TODAY FOR FOREIGN PORTS; Belgenland, Dresden, American Banker, President Van Buren, Santa Teresa Outbound. LINER DUE FROM EUROPE Presidente Wilson Will Arrive From Trieste Via Palermo and Naples. | True | | C1B 782567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/hear-russia-will-sign-peace-treaty-berlin-official-circles-are-told.html | HEAR RUSSIA WILL SIGN PEACE TREATY; Berlin Official Circles Are Told of Change of Attitude on Part of Soviet. NO CONDITIONS ADVANCED But Ultimate Recognition by America and Renewed Relations With England Are Hoped For. | True | Wireless to THE NEW YORK TIMES. | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/the-civil-service.html | The Civil Service. | True | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/dry-men-paid-clubs-many-costly-visits-one-reveals-giving-50-for.html | DRY MEN PAID CLUBS MANY COSTLY VISITS; One Reveals Giving $50 for Champagne Night of Raids After Evidence Was In. AGENTS TOOK WIVES ALONG Alleged Boast of Helen Morgan That Campbell 'Doesn't Bother Us' Brings Denial. | True | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/taxicab-driver-is-shot-changes-story-of-accident-when-police-find.html | TAXICAB DRIVER IS SHOT.; Changes Story of Accident When Police Find Car on Riverside Drive. | True | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/yanks-rout-browns-as-ruth-slams-42d-hugmen-cease-being-doormat-and.html | YANKS ROUT BROWNS AS RUTH SLAMS 42D; Hugmen Cease Being Doormat and Pound Ball for 12 to 1 Victory. MEUSEL ALSO HITS HOMER Johnson Quells Browns, Also Connects for 5 Hits in 5 Times Up-- 16 Safeties for Victors. | True | By James R. Harrison. Special To The New York Times. | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/the-foreign-language-press-and-the-campaign.html | THE FOREIGN LANGUAGE PRESS AND THE CAMPAIGN. | True | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/will-plan-seagirt-welcome-to-smith.html | Will Plan Seagirt Welcome to Smith | True | Special to The New York Times. | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/schulte-purchase-in-brooklyn.html | Schulte Purchase in Brooklyn. | True | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/activity-keeps-up-in-steel-industry-usual-summer-dullness-offset-by.html | ACTIVITY KEEPS UP IN STEEL INDUSTRY; Usual Summer Dullness Offset by Automotive Needs, Weekly Reviews Declare. | True | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/chicago-inducts-new-police-head-underworld-haunts-there-show.html | CHICAGO INDUCTS NEW POLICE HEAD; Underworld Haunts There Show Apparent Uneasiness as Russell Takes Office.CRIME BATTLERS HOPEFUL Commissioner Reported Ready to Name Foe of Gangsters toHead Detective Force. | True | Special to The New York Times. | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/inn-at-forest-hills-bought-by-syndicate-passes-from-control-of.html | INN AT FOREST HILLS BOUGHT BY SYNDICATE; Passes From Control of Group of Resident Owners Headed by J.M. Demarest. | True | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/church-poll-for-hoover-presbyterian-young-peoples-conference-takes.html | CHURCH POLL FOR HOOVER.; Presbyterian Young People's Conference Takes a Straw Vote. | True | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/hartman-corporation.html | Hartman Corporation. | True | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/appleton-mat-winner-gains-olympic-158pound-2d-place-by-victory-in.html | APPLETON MAT WINNER.; Gains Olympic 158-Pound 2d Place by Victory in Consolation. | True | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/municipal-loans-awards-and-offerings-of-public-issues-for-various.html | MUNICIPAL LOANS; Awards and Offerings of Public Issues for Various Purposes. | True | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/hupmobile-for-1929-shows-new-features-doors-of-all-branches-in.html | HUPMOBILE FOR 1929 SHOWS NEW FEATURES; Doors of All Branches in Metropolitan Area Open Today toShow Improved Models. | True | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/london-to-spend-60000000-for-new-bridges-and-wider-streets-to.html | London to Spend $60,000,000 for New Bridges And Wider Streets to Relieve Congestion | True | Special Cable to THE NEW YORK TIMES. | C1B 782567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/barracks-construction-resumed.html | Barracks Construction Resumed. | True | Special to The New York Times. | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/hosts-to-mr-and-mrs-herman-cron.html | Hosts to Mr. and Mrs. Herman Cron | True | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/johnson-urges-harmony-california-senator-backing-hoover-opens-race.html | JOHNSON URGES HARMONY.; California Senator, Backing Hoover, Opens Race for Re-election. | True | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/canadas-boats-lead-take-first-in-three-events-while-rochester-and.html | CANADA'S BOATS LEAD; Take First in Three Events While Rochester and Oswego Clubs Also Score. | True | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/review-of-the-day-in-realty-market-campagna-builder-buys-the.html | REVIEW OF THE DAY IN REALTY MARKET; Campagna, Builder, Buys the Stettinius House in Park Av. as Apartment Site. BRONX MARKET IS ACTIVE Improved and Vacant Plots Change Hands There-- Suburban Deals Are Announced. | True | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/britain-reveals-prewar-secrets-documents-show-the-military-group.html | BRITAIN REVEALS PRE-WAR SECRETS; Documents Show the Military Group Laid Plans to Aid France in 1906. KEPT CABINET IN DARK German Charges That Entente Had Been Converted Into Alliance Called Absurd by King Edward. | True | Wireless to THE NEW YORK TIMES. | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/paint-trade-moves-to-stop-unfairness-commercial-bribery-deceptive.html | PAINT TRADE MOVES TO STOP UNFAIRNESS; Commercial Bribery, Deceptive Advertising and Misbranding Condemned by Meeting. | True | Special to The New York Times. | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/no-phillips-death-inquiry-certificate-sought-by-buckner-only-for.html | NO PHILLIPS DEATH INQUIRY.; Certificate Sought by Buckner Only for Use in Trials. | True | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/daignault-is-reelected-catholic-leader-in-rhode-island-dispute.html | DAIGNAULT IS RE-ELECTED.; Catholic Leader in Rhode Island Dispute Heads Canada-Americans. | True | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/a-restricted-playground.html | A Restricted Playground. | True | LEON KONSTAM. | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/colonial-line-starts-bus-service.html | Colonial Line Starts Bus Service. | True | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/shows-less-cotton-used-new-orleans-report-puts-seasons-consumption.html | SHOWS LESS COTTON USED.; New Orleans Report Puts Season's Consumption at 15,838,000 Bales. | True | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/mussolini-orders-italia-inquiry-will-obtain-reports-of-nobile-and.html | MUSSOLINI ORDERS ITALIA INQUIRY; Will Obtain Reports of Nobile and Crew of Dirigible Through Army Channels. MARIANO GOES TO SWEDEN Leaves Base Ship for Medical Treatment--Russian Continues Search for Amundsen. | True | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/nyu-alumni-plans-more-units.html | N.Y.U. Alumni Plans More Units. | True | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/vick-chemical-company.html | Vick Chemical Company. | True | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/wireless-golf-match-is-being-arranged-between-teams-in-new-york.html | Wireless Golf Match Is Being Arranged Between Teams in New York and Honolulu | True | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | True | Special to The New York Times. | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/still-seek-erie-in-c-o-merger-van-sweringens-reveal-that-their.html | STILL SEEK ERIE IN C. & O. MERGER; Van Sweringens Reveal That Their Fight Is Abandoned Only Temporarily. REPLY TO THE SHORT LINES Commerce Board is Urged to Dismiss Recent Plea for Reopening the Case. | True | Special to The New York Times. | C1B 782567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/buys-900000-automobile-notes.html | Buys $900,000 Automobile Notes. | True | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/grahams-152-wins-qualifying-medal-pittsburgh-police-lieutenant.html | GRAHAM'S 152 WINS QUALIFYING MEDAL; Pittsburgh Police Lieutenant Leads in National Public Links Title Play. BROKL IN SECOND PLACE Trails by One Stroke Over Cobbs Creek Course-- Pittsburgh Retains Team Trophy. | True | Special to The New York Times. | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/wh-todd-selected-as-race-chairman-other-prominent-men-named-on.html | W.H. TODD SELECTED AS RACE CHAIRMAN; Other Prominent Men Named on Committee for International Lifeboat Contest on Labor Day. MANY NATIONS ENTERED Neptune Association Decides to Weight Boats to Equalize Chances of Crews. | True | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/final-dividend-for-closed-bank.html | Final Dividend for Closed Bank. | True | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/5000000-fitzgerald-plot-at-broadway-and-43d-st-sold.html | $5,000,000 Fitzgerald Plot At Broadway and 43d St. Sold | True | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/committeeman-raps-dr-work-on-wisconsin-attacks-contesting-of-seats.html | COMMITTEEMAN RAPS DR. WORK ON WISCONSIN; Attacks Contesting of Seats at Kansas City of Officials Picked by Progressives. | True | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/robbers-taxi-driver-shot-fleeing-holdup-says-four-who-got-1600-loot.html | ROBBERS TAXI DRIVER SHOT FLEEING HOLD-UP; Says Four Who Got $1,600 Loot in Restaurant Forced Him to Take Them Away. | True | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/japanese-will-sing-here-tararadzuka-girls-opera-company-will-appear.html | JAPANESE WILL SING HERE.; Tararadzuka Girls' Opera Company Will Appear for Comstock. | True | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/harlem-bank-merges-with-one-in-brooklyn-commerce-and-atlantic-state.html | HARLEM BANK MERGES WITH ONE IN BROOKLYN; Commerce and Atlantic State Institutions Are to Be Knownas City Trust Company. | True | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/buys-50000-gobelin-set-in-london.html | Buys $50,000 Gobelin Set in London | True | Special Cable to THE NEW YORK TIMES. | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/untermyer-brands-prohibition-a-blot-iridescent-dream-now-an-ugly.html | UNTERMYER BRANDS PROHIBITION A 'BLOT'; "Iridescent Dream" Now an "Ugly Nightmare," He Says, as He Sails for Europe. PLEDGES AID TO SMITH Declares That Governor Has Best Equipment of Any Candidate Put Up in His Time. | True | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/10000-british-jobless-to-aid-canada-harvest.html | 10,000 British Jobless To Aid Canada Harvest | True | Wireless to THE NEW YORK TIMES. | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/matsuyama-breaks-even.html | Matsuyama Breaks Even. | True | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/crandall-to-pitch-agin-old-giant-star-signs-to-play-with.html | CRANDALL TO PITCH AGAIN.; Old Giant Star Signs to Play With Sacramento Club. | True | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/robins-get-rest-engage-cubs-today-off-day-allows-flock-breathing.html | ROBINS GET REST, ENGAGE CUBS TODAY; Off Day Allows Flock Breathing Spell in Hard Games With Western Clubs. NEW THIRD BASEMAN DUE Gilbert From Atlanta to Get Early, Trial--Elliott or Doak to Start Against Chicago. | True | By John Drebinger. | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/prague-praises-our-art-work-of-oklahoma-indian-is-noted-in.html | PRAGUE PRAISES OUR ART.; Work of Oklahoma Indian Is Noted in Educational Display. | True | Wireless to THE NEW YORK TIMES. | C1B 782567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/counter-market-dull-with-prices-lower-industrials-irregular-sugars.html | COUNTER MARKET DULL, WITH PRICES LOWER; Industrials Irregular, Sugars and Communications Quiet, Some Bank Stocks Advance. | True | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/george-brennan-is-much-better.html | George Brennan Is Much Better. | True | Special to The New York Times. | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/fortune-smiles-again-on-exgov-mcray-paroled-a-year-ago-he-regains.html | FORTUNE SMILES AGAIN ON EX-GOV. M'CRAY; Paroled a Year Ago, He Regains Farm Lost in Financial Crash. | True | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/irt-seeks-to-eliminate-smoke.html | I.R.T. Seeks to Eliminate Smoke. | True | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/40-badly-hurt-not-killed-in-lodz.html | 40 Badly Hurt, Not Killed, in Lodz. | True | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/illinois-for-smith-says-state-chairman-donovan-telegraphs-raskob.html | ILLINOIS FOR SMITH, SAYS STATE CHAIRMAN; Donovan Telegraphs Raskob That the Democratic Sentiment 'Is a Revelation.' | True | Special to The New York Times. | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/525477-awarded-to-hotel-investors-court-finds-fraud-in-sale-of-site.html | $525,477 AWARDED TO HOTEL INVESTORS; Court Finds Fraud in Sale of Site to Commonwealth Corporation. EX-OFFICERS TO PAY $3,977 $15,000,000 Enterprise Collapsed Because Basic Financing Idea Was Faulty, Justice Says. | True | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/present-plaque-to-verdun-philadelphia-regiment-gives-memento-to.html | PRESENT PLAQUE TO VERDUN; Philadelphia Regiment Gives Memento to French War City. | True | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/virginians-form-hoover-club.html | Virginians Form Hoover Club. | True | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/cotton-declines-another-half-cent-market-under-pressure-all-day.html | COTTON DECLINES ANOTHER HALF CENT; Market Under Pressure All Day, Closing 51 to 56 Points Off on Weather Reports. HEAVY SELLING AT OPENING Small Consumption Estimate at New Orleans Breaks Prices on Exchange There. | True | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/buys-forest-hills-dwelling.html | Buys Forest Hills Dwelling. | True | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/mr-rogers-announces-his-own-platform-its-largely-elimination-but.html | MR. ROGERS ANNOUNCES HIS OWN PLATFORM; It's Largely Elimination but Has a Liquor Plank and a Real Cure for the Farmer. | True | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/mclarnin-to-box-tonight-faces-loayza-in-detroit-ringgate-of-80000.html | McLARNIN TO BOX TONIGHT.; Faces Loayza in Detroit Ring—Gate of $80,000 Is Expected. | True | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/seligsons-streak-ended-by-allison-bronx-youth-unbeaten-for-2-months.html | SELIGSON'S STREAK ENDED BY ALLISON; Bronx Youth, Unbeaten for 2 Months, Yields to Texan at Seabright, 6-8, 6-3, 6-4. MRS. CHAPIN IS DEFEATED Trails Miss Gladman, 6-3, 6-2, Victor Gaining Final With Miss Jacobs--Van Ryn, King, Doeg Win. | True | By Allison Danzig. Special To the New York Times. | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/olympic-swim-draw-made-crabbe-borg-and-charlton-picked-for-first.html | OLYMPIC SWIM DRAW MADE.; Crabbe, Borg and Charlton Picked for First Trial Heat. | True | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/color-movies-shown-here-exhibition-of-new-process-for-amateurs.html | COLOR MOVIES SHOWN HERE; Exhibition of New Process for Amateurs Draws Crowds at Stern's. | True | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/police-department.html | Police Department. | True | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/tobacco-sales-begin-georgia-expecting-to-pocket-12000000-in-four.html | TOBACCO SALES BEGIN.; Georgia Expecting to Pocket $12,000,000 in Four Weeks. | True | Special to The New York Times. | C1B 782567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/to-spend-5000000-on-refrigerator-cars-prr-to-buy-steel-equipment-to.html | TO SPEND $5,000,000 ON REFRIGERATOR CARS; P.R.R. to Buy Steel Equipment to Meet Erie Competition in Perishable Freight. | True | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/harrison-pleads-for-unity-in-south-senator-in-lake-miss-address.html | HARRISON PLEADS FOR UNITY IN SOUTH; Senator, in Lake (Miss.) Address, Stresses TraditionalAmity With Tammany.HE DEPLORES CHURCH ISSUEAnd Emphasizes Democratic Pledgefor Dry Enforcement, Denouncing Republicans. | True | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/colleen-is-victor-in-lipton-cup-race-star-yacht-owned-by-the-misses.html | COLLEEN IS VICTOR IN LIPTON CUP RACE; Star Yacht Owned by the Misses Bedford Takes First Test of Series. TRIUMPHS BY 8 SECONDS Eleanor Second After Sea Gate's Seams Open and Craft Is Forced to Fall Back. | True | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/hindenburg-receives-chicagoan.html | Hindenburg Receives Chicagoan. | True | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/nebraskans-request-higher-tariff-on-corn-ask-commission-for.html | NEBRASKANS REQUEST HIGHER TARIFF ON CORN; Ask Commission for Protection Against Argentine Grain-- Consul Opposes Increase. | True | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/ralph-pulitzer-wed-to-margaret-leech-editor-of-the-new-york-world.html | RALPH PULITZER WED TO MARGARET LEECH; Editor of The New York World Quietly Married to Novelist and Biographer. IN COMMUNITY CHURCH Families at Ceremony--Couple Sail for Europe on HoneymoonHis Second Marriage. | True | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/us-boxers-have-workout-olympic-prospects-train-on-shipboard-for.html | U.S. BOXERS HAVE WORKOUT; Olympic Prospects Train on Shipboard for Matches Aug 7. | True | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/another-ship-added-to-byrd-expedition-chelsea-a-freighter-to-carry.html | ANOTHER SHIP ADDED TO BYRD EXPEDITION; Chelsea, a Freighter to Carry, Supplies to Antarctic, Is Purchased for $34,000. $200,000 IS STILL NEEDED Commander Reports Gifts of $192,995 in Cash and $425,000 in Provisions. HOPES TO START BY AUG. 22 Supply Vessel Will Leave Later and Join Samson at New Zealand-- Boy Scout to Be Picked Soon. | True | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/other-manhattan-sales-deals-in-business-and-other-parcels-reported.html | OTHER MANHATTAN SALES; Deals in Business and Other Parcels Reported Yesterday | True | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/rush-of-the-giants-is-halted-by-rain-game-with-reds-whom-they-hope.html | RUSH OF THE GIANTS IS HALTED BY RAIN; Game With Reds, Whom They Hope to Oust From Second, Is Washed Out. HAVE WON 7 OF THE LAST 10 McGrawmen Have Taken 3 of 4 Contests With Pirates and 4 of 6 With Cubs Since Trip. | True | By Richards Vidmer. | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/foreign-vote-split-on-the-presidency-existence-of-a-solid-alien.html | FOREIGN VOTE SPLIT ON THE PRESIDENCY; Existence of a Solid Alien Political Group Is DeniedAfter Survey.NATIONALITIES ARE DIVIDED Opinions of Several Hundred Editorsof Foreign Language Newspapers Studied. | True | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/francisco-sugar-company.html | Francisco Sugar Company. | True | | C1B 782567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/athletics-win-64-9th-in-row-in-west-hammer-hudlin-for-six-runs-in.html | ATHLETICS WIN, 6-4; 9TH IN ROW IN WEST; Hammer Hudlin for Six Runs in Second and Beat Indians in Series Opener. EHMIKE PUZZLE UNTIL 7TH Falters Then, but Rommel Halts Rivals' Attack--Mackmen Score 16th Victory in Last 17 Games. | True | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/morrissey-continues-voyage-to-siberia-stollmccracken-expedition.html | MORRISSEY CONTINUES VOYAGE TO SIBERIA; Stoll-McCracken Expedition Schooner Got New Propeller at Teller, Alaska. | True | Wireless to THE NEW YORK TIMES. | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/curb-issues-rise-in-active-trading-demand-especially-heavy-for.html | CURB ISSUES RISE IN ACTIVE TRADING; Demand Especially Heavy for Chain Store and Amusement Stocks--Bonds Irregular. | True | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/bob-galloway-scores-elmira-track-upset-defeats-fast-field-in.html | BOB GALLOWAY SCORES ELMIRA TRACK UPSET; Defeats Fast Field in 2-Year-Old Trot--Favorites Finish First in Other Races. | True | Special to The New York Times. | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/political-oddities.html | POLITICAL ODDITIES. | True | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/postum-to-acquire-la-france.html | Postum to Acquire La France. | True | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/bond-flotations-new-corporation-issues-to-be-offered-for.html | BOND FLOTATIONS.; New Corporation Issues to Be Offered for Subscription by Investors. | True | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/held-on-second-gem-theft-charge.html | Held on Second Gem Theft Charge. | True | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/stock-values-rose-177303325-in-july-combined-gain-by-216-leading.html | STOCK VALUES ROSE $177,303,325 IN JULY; Combined Gain by 216 Leading Issues Compares With $1,522,281,444 Drop in June.11 OF 17 GROUPS ADVANCEDMotor Shares, Up $349,583,062, Head the List--Largest Declinein Public Utilities. | True | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/courtney-leaves-azores-for-america-4-spaniards-down-british-flier.html | COURTNEY LEAVES AZORES FOR AMERICA; 4 SPANIARDS DOWN; British Flier Heads for Newfoundland, Where He is Expected This Afternoon.FOG ON COURSE FORECASTSpaniards in Numancia Are Forced Down in Sea Soon AfterLeaving on World Flight.BIG CADIZ THRONG AT START To Strum of Guitars Franco TookAir, Expecting to Come Here andCircle Globe in 45 Days. | True | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/mexican-consul-thanks-jersey.html | Mexican Consul Thanks Jersey. | True | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/an-acknowledgment.html | An Acknowledgment. | True | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/july-auto-shipments-ahead-of-last-year-hudson-and-hupp-companies.html | JULY AUTO SHIPMENTS AHEAD OF LAST YEAR; Hudson and Hupp Companies Report Big Rise in Sales for Seven Months. | True | | C1B 782567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/hudson-vote-books-seized-for-inquiry-1927-election-records-of-two.html | HUDSON VOTE BOOKS SEIZED FOR INQUIRY; 1927 Election Records of Two Jersey City Districts Missing From Collection. ZIEGENER ACCEPTS OFFICE Lawyer Reconsiders Rejection of Post as Deputy in County Elections Bureau. | True | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/asks-smith-for-wet-plan-antisaloon-league-official-sends-open.html | ASKS SMITH FOR WET PLAN.; Anti-Saloon League Official Sends Open Letter to Governor. | True | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/nassau-county-deals-trading-in-realty-parcels-as-reported-yesterday.html | NASSAU COUNTY DEALS; Trading in Realty Parcels as Reported Yesterday | True | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/plans-filed-for-dwellings-on-former-hospital-site.html | Plans Filed for Dwellings On Former Hospital Site | True | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/northport-club-plays-bridge.html | Northport Club Plays Bridge. | True | Special to The New York Times. | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/it-t-organizes-a-third-company-international-radio-formed-at-albany.html | I.T. & T. ORGANIZES A THIRD COMPANY; International Radio Formed at Albany on Same Terms as Two Last Week. NEW DEVELOPMENTS SEEN Wall Street Expects Segregation of Present Properties and Acquisition of Others. | True | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/ellis-d-williams-dies-philadelphia-realty-expert-81-was-mortgage.html | ELLIS D. WILLIAMS DIES.; Philadelphia Realty Expert, 81, Was Mortgage Specialist. | True | Special to The New York Times. | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/general-smithers-resigns.html | General Smithers Resigns. | True | Special to The New York Times. | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/martie-flynn-sets-new-course-mark-gallops-mile-and-a-sixteenth-at.html | MARTIE FLYNN SETS NEW COURSE MARK; Gallops Mile and a Sixteenth at Hawthorne in 1:43 3-5 in Winning $2,000 Handicap. CHICAGO TRAILS FOR PLACE Favorite, Which Set Old Record Last Year, Is Second, Leading Flagstaff by Seven Lengths. | True | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/markets-in-london-paris-and-berlin-british-trading-is-dullfrench.html | MARKETS IN LONDON, PARIS AND BERLIN; British Trading Is Dull--French and German Exchanges Are Unexpectedly Active. | True | Wireless to THE NEW YORK TIMES. | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/aida-at-starlight-stadium-tonight.html | 'Aida' at Starlight Stadium Tonight. | True | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/american-athletes-trail-in-pentathlon-newmann-of-us-fourth-in.html | AMERICAN ATHLETES TRAIL IN PENTATHLON; Newmann of U.S. Fourth in 300Meter Free-Style Swimming--Pagnini, Italy, Victor. | True | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 782567 |
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/man-slain-in-home-2-robbers-hunted-police-have-three-clues-to-pair.html | MAN SLAIN IN HOME, 2 ROBBERS HUNTED; Police Have Three Clues to Pair of Murderers Who Shot Down Furrier With Wife Near. HOPE FOR CAPTURE TODAY Two Straw Hats and Ripped Pocket of Coat Found at Meyerson Apartment In East Twelfth Street. | True | | C1B 782567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-02 | 1928-08-02 | https://www.nytimes.com/1928/08/02/archives/miss-kibbe-weds-paul-j-fitzpatrick-daughter-of-mrs-hu-kibbe-married.html | MISS KIBBE WEDS PAUL J. FITZPATRICK; Daughter of Mrs. H.U. Kibbe Married at Park Lane-- Bridal Pair Sail for Europe. ELIZABETH CHURCH BRIDE Smith Graduate Wed to Joseph Lauren in Garden of St. John's Church--Other Marriages. | True | | C1B 782567 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/schwartz-to-risk-ring-title-tonight-boxes-little-jeff-at-rockaway.html | SCHWARTZ TO RISK RING TITLE TONIGHT; Boxes Little Jeff at Rockaway-- Miller and Tut to Clash at Coney Island. | True | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/counter-market-dull-price-changes-slight-bank-and-insurance-stocks.html | COUNTER MARKET DULL, PRICE CHANGES SLIGHT; Bank and Insurance Stocks Firm, Industrials More Active at Close -- Sugars Weak, Bonds Quiet. | True | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/ridicules-gomez-rumors-venezuelan-minister-states-pamphleteers.html | RIDICULES GOMEZ RUMORS.; Venezuelan Minister States Pamphleteers Spread Tale of Wounding | True | Special Cable to THE NEW YORK TIMES. | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/arthur-w-sias.html | Arthur W. Sias. | True | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/coast-guard-orders.html | Coast Guard Orders. | True | Special to THE NEW YORK TIMES. | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/vellas-is-winner-in-hawthorne-race-bedwell-gelding-leads-hiram-over.html | VELLAS IS WINNER IN HAWTHORNE RACE; Bedwell Gelding Leads Hiram Over a Mile and a Sixteenth After Driving Finish. | True | Special to The New York Times. | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/four-camps-open-today-they-will-give-military-training-to-1100.html | FOUR CAMPS OPEN TODAY; They Will Give Military Training to 1,100 Youths. | True | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/police-department.html | Police Department. | True | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/cards-bunch-hits-to-top-braves-61-stage-threerun-rallies-in-1st-and.html | CARDS BUNCH HITS TO TOP BRAVES, 6-1; Stage Three-Run Rallies in 1st and 8th Innings and Win Series Opener. | True | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/to-preserve-alcott-home-concord-residents-will-make-literary-shrine.html | TO PRESERVE ALCOTT HOME; Concord Residents Will Make Literary Shrine of Historic House. | True | Special to The New York Times. | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/mgreal-3-others-gain-rowing-final-turner-fitzpatrick-and-schoenfeld.html | M'GREAL, 3 OTHERS GAIN ROWING FINAL; Turner, Fitzpatrick and Schoenfeld Also Reach Last Roundin Association Singles.McGREAL WINS BY LENGTHTakes First Heat With Turner Nextas Fitzpatrick and SchoenfeldAlso Qualify on Schuylkill. | True | Special to The New York Times. | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/yanks-lose-in-15th-lead-is-4-12-games-defeat-by-browns-43-coupled.html | YANKS LOSE IN 15TH; LEAD IS 4 1-2 GAMES; Defeat by Browns, 4-3, Coupled With Victory for Athletics, Further Cuts Margin. PENNOCK FALTERS AT END Allows 3 Hits With None Out, Stewart Winning Own Game After Starring as Relief. ST. LOUIS TIES IN EIGHTH Scores Twice After Trailing, 3-1, Robertson's Error Figuring-- O'Rourke Stars Afield. | True | By James R. Harrison. Special To the New York Times. | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/boy-accidentally-kills-mother.html | Boy Accidentally Kills Mother. | True | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/molinari-welcomed-at-stadium-concert-new-guest-conductor-from-italy.html | MOLINARI WELCOMED AT STADIUM CONCERT; New Guest Conductor From Italy Receives Ovation at End of Program. | True | | C1B 782568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/says-strain-broke-acosta-in-byrd-hop-magazine-article-declares-the.html | SAYS STRAIN BROKE ACOSTA IN BYRD HOP; Magazine Article Declares the America's Pilot Collapsed Over French Coast. FELLED BY 19 HOURS' FLYING Commander Saved Plane From a Crash, Author Asserts, as It Hurtled Down in Dark. | True | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/eleven-die-after-oil-blast-little-hope-is-held-for-25-injured-in.html | ELEVEN DIE AFTER OIL BLAST; Little Hope Is Held for 25 Injured in Illinois Explosion. | True | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/deal-in-ridgewood-nj.html | Deal in Ridgewood, N.J. | True | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/sidney-blackmer-prominent-actor-operated-on-for-appendicitis-at.html | SIDNEY BLACKMER; Prominent Actor Operated on for Appendicitis at Harbor Sanitarium Last Monday. | True | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/10500-for-burnss-poems-written-as-opt-boilers-four-verses-sell-high.html | $10,500 FOR BURNS'S POEMS; Written as oPt Boilers, Four Verses Sell High at Auction. | True | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/extra-dividend-declared-one-company-increases-rate-and-one-votes-an.html | EXTRA DIVIDEND DECLARED; One Company increases Rate and One Votes an Initial. | True | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/brooklyn-and-nassau-homes-traded.html | Brooklyn and Nassau Homes Traded | True | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/mexico-fetes-americans-farewell-luncheon-is-given-members-of.html | MEXICO FETES AMERICANS.; Farewell Luncheon Is Given Members of Carranza Bodyguard. | True | Special Cable to THE NEW YORK TIMES. | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/new-financing-for-utility-federal-public-service-to-offer-bonds-end.html | NEW FINANCING FOR UTILITY; Federal Public Service to Offer Bonds end Stock for $670,000. | True | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/eugene-levering-aged-banker-dies-trustee-and-patron-of-johns.html | EUGENE LEVERING, AGED BANKER, DIES; Trustee and Patron of Johns Hopkins University--Brother ofPresidential Nominee. | True | Special to The New York Times. | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/bliss-reported-planning-airplanes.html | Bliss Reported Planning Airplanes. | True | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/corporation-reports-monthly-and-other-statements-of-earnings-of.html | CORPORATION REPORTS; Monthly and Other Statements of Earnings of Industrial Companies. | True | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/utility-earnings-financial-statements-of-public-utility-companies.html | UTILITY EARNINGS; Financial Statements of Public Utility Companies With Comparisons. | True | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/reednorthway-wedding-oct-20.html | Reed-Northway Wedding Oct. 20. | True | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/heir-to-millions-likes-his-40-job-says-his-ill-mother-can-have.html | Heir to Millions Likes His $40 Job; Says His Ill Mother Can Have Fortune | True | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/gaudin-of-france-wins-foils-honors-levis-only-american-left-in.html | GAUDIN OF FRANCE WINS FOILS HONORS; Levis, Only American Left in Individual Olympic Event, Finishes in 10th Place. GERMAN GIRL TAKES TITLE Miss Mayer, 17 Years Old, Scores in Women's Final--Showing of Americans Praised. | True | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/ohio-coal-parley-fails-on-pay-issue-operators-and-miners-unable-to.html | OHIO COAL PARLEY FAILS ON PAY ISSUE; Operators and Miners, Unable to Agree, Adjourn Joint Conference. ILLINOIS SESSION OPENS Indiana Committee Also Meets in Effort to End Strike Lasting More Than a Year. | True | | C1B 782568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/marks-his-silver-jubilee-the-rev-john-h-healy-offers-mass-of.html | MARKS HIS SILVER JUBILEE.; The Rev. John H. Healy Offers Mass of Thanksgiving as Priest. | True | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/wales-attired-without-vest-arouses-tailors-in-london.html | Wales Attired Without Vest Arouses Tailors in London | True | Wireless to THE NEW YORK TIMES. | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/three-liners-to-sail-two-are-due-today-france-caronia-and-munamar.html | THREE LINERS TO SAIL; TWO ARE DUE TODAY; France, Caronia and Munamar Are Leaving--Berengaria and Duilio Coming In. | True | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/markets-in-london-paris-and-berlin-british-tone-is-cheerful-with.html | MARKETS IN LONDON PARIS AND BERLIN; British Tone Is Cheerful, With Advances in Gilt-Edged and Other Groups. LONDON MONEY IS EASIER French Trading Continues Move Toward Recovery--German Boerse Is Firm and Active. | True | Wireless to THE NEW YORK TIMES. | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/army-shells-halt-yacht-race-on-bay-fort-hamilton-target-practice.html | ARMY SHELLS HALT YACHT RACE ON BAY; Fort Hamilton Target Practice Forces Committee to Send Boats Over New Course. COLLEEN AGAIN IS VICTOR Captures Second Race of Series for Lipton Trophy--Olga Wins in Handicap Class. | True | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/encyclopedia-tells-of-social-science-prof-seligman-announces-first.html | ENCYCLOPEDIA TELLS OF SOCIAL SCIENCE; Prof. Seligman Announces First Volume Will Be Issued by Staff Next Year. NOTED EXPERTS GIVE AID Fifteen Books, Scheduled to Contain Exhaustive Articles, Will Cost $1,000,000 to Produce. | True | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/blue-ribbon-goes-to-outward-bound-gimbel-entries-also-second-and.html | BLUE RIBBON GOES TO OUTWARD BOUND; Gimbel Entries Also Second and Third in Corinthian Hunter Class at Rye Horse Show. MRS. RUMBOUGH IN A SPILL But Is Not Hurt When Thrown From Jumper--Little Canada a Victor. | True | By Henry R. Ilsley. Special To the New York Times. | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/alert-iv-triumphs-in-yachting-event-beats-the-robin-in-ladies-plate.html | ALERT IV TRIUMPHS IN YACHTING EVENT; Beats the Robin in Ladies' Plate Series for R Boats Off Marblehead. | True | Special to The New York Times. | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/korosec-refuses-to-pacify-croats-premier-tells-skupschtina-that-the.html | KOROSEC REFUSES TO PACIFY CROATS; Premier Tells Skupschtina That the Demand for New Election Is Absurd. INTENDS TO ENFORCE LAW And Assures Welcome to Dissenting Delegates Who Meet atZagreb and Attack Him. | True | Wireless to THE NEW YORK TIMES. | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/hancock-is-medalist-in-newport-tourney-leads-field-with-a-76-in.html | HANCOCK IS MEDALIST IN NEWPORT TOURNEY; Leads Field With a 76 in Second Annual Invitation--Captain Douglas Next With 79. | True | Special to The New York Times. | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/bolt-threatened-in-republican-body-many-members-of-committee-on.html | BOLT THREATENED IN REPUBLICAN BODY; Many Members of Committee on Labor Resent Dry Policy, Says James Hayes. HITS PROHIBITION FACTION Asserts Workers Do Not Want to Embrace Element That Caused Wadsworth's Defeat. | True | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/dance-44-miles-to-boston.html | Dance 44 Miles to Boston. | True | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/coast-guards-rescue-20-on-roebling-yacht-bon-homme-at-mercy-of.html | COAST GUARDS RESCUE 20 ON ROEBLING YACHT; Bon Homme at Mercy of Heavy Sea Off Jersey Coast Till SOS Brought Aid. | True | | C1B 782568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/curb-market-active-many-stocks-advance-amusement-oil-and-utility.html | CURB MARKET ACTIVE; MANY STOCKS ADVANCE; Amusement, Oil and Utility Issues in Demand-- Gains Extend Over Wide List. | True | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/fire-department.html | Fire Department. | True | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/italian-soccer-team-players-will-be-welcomed-down-the-bay-and-then.html | ITALIAN SOCCER TEAM; Players Will Be Welcomed Down the Bay and Then Escorted to City Hall. | True | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/mrs-hucknalls-90-wins-gets-low-gross-in-womens-oneday-tourney-at.html | MRS. HUCKNALL'S 90 WINS.; Gets Low Gross in Women's OneDay Tourney at Norwalk. | True | Special to The New York Times. | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/skyscraper-to-rise-on-times-sq-plot-leblang-to-erect-a-towering.html | SKYSCRAPER TO RISE ON TIMES SQ. PLOT; Leblang to Erect a Towering Structure on Fitzgerald Site at 43d Street. PAID $5,000,000 FOR PLOT Price of $278 a Square Foot Is Near Record for District-- Loan of $2,750,000 Is Placed. | True | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/us-southpaw-golf-honors-won-second-time-by-juran.html | U.S. Southpaw Golf Honors Won Second Time by Juran | True | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/tigers-tie-in-9th-win-in-12th-5-to-4-capture-second-straight-from.html | TIGERS TIE IN 9TH, WIN IN 12TH, 5 TO 4; Capture Second Straight From Senators for 9th Victory in Last Eleven Starts. | True | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/hamptons-society-sees-flower-show-bewildering-display-of-rare.html | HAMPTONS SOCIETY SEES FLOWER SHOW; Bewildering Display of Rare Blooms in Twenty- second Exhibition. SHOWN WITH GREAT ART Dr. and Mrs. Cofer, Mrs. Woodin Miner and Mrs. Edward De C. Chisholm Entertain. | True | Special to The New York Times. | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/face-indictment-in-phillips-case-associates-of-late-head-of-alleged.html | FACE INDICTMENT IN PHILLIPS CASE; Associates of Late Head of Alleged Sewer Ring Still Under Investigation. AUGUST JURY DROPS TAXES Federal Attorney Wilkinson Denies July Body Was Dismissed for Political Reason. | True | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/highland-scott-sets-pace-mark-at-elmira-makes-seasons-record-of-204.html | HIGHLAND SCOTT SETS PACE MARK AT ELMIRA; Makes Season's Record of 2:04 in 2:05 Event--Dewey McKinney Wins Rathbun Stake. | True | Special to The New York Times. | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/baldwin-baffles-tariff-hecklers-jocularly-declines-to-divulge-his.html | BALDWIN BAFFLES TARIFF HECKLERS; Jocularly Declines to Divulge His Policy to House of Commons Questioners. | True | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/sixhour-air-line-to-bermuda-nov-1-miss-grace-lyon-will-head-the.html | SIX-HOUR AIR LINE TO BERMUDA NOV. 1; Miss Grace Lyon Will Head the Company-- Planes to Carry Ten Passengers Each. | True | Special to The New York Times. | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/lacrosse-draw-is-made-johns-hopkins-to-face-canadian-team-on-sunday.html | LACROSSE DRAW IS MADE.; Johns Hopkins to Face Canadian Team on Sunday. | True | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/will-mend-silk-stockings-gotham-company-to-form-concern-to-operate.html | WILL MEND SILK STOCKINGS.; Gotham Company to Form Concern to Operate New Device. | True | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/business-records.html | BUSINESS RECORDS | True | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/steel-demand-increases-22700-tons-contracted-in-week-2700-more-than.html | STEEL DEMAND INCREASES.; 22,700 Tons Contracted In Week-- 2,700 More Than Previous 6 Days. | True | | C1B 782568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/associated-oil-to-reduce-notes.html | Associated Oil to Reduce Notes. | True | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/names-assistant-vice-presidents.html | Names Assistant Vice Presidents. | True | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/mrs-jones-bride-of-rb-livermore-daughter-of-mr-and-mrs-henry-w.html | MRS. JONES BRIDE OF R.B. LIVERMORE; Daughter of Mr. and Mrs. Henry W. Lanier Married to Former Assemblyman. AMELIA VAUCLAIN WEDS Granddaughter of President of Baldwin Locomotive Works Marries Francis G. Tatnall. | True | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/building-this-year-still-ahead-of-1927-seven-months-total-911476900.html | BUILDING THIS YEAR STILL AHEAD OF 1927; Seven Months' Total $911,476,900 in Metropolitan Area--July,However, Shows Decline. | True | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/review-of-the-day-in-realty-market-large-volume-of-transactions-in.html | REVIEW OF THE DAY IN REALTY MARKET; Large Volume of Transactions in Manhattan Features Real Estate Trading. DEALS IN SCATTERED AREAS Builders Active in Queens--Suburban Sales Show Increase-- Bronx Market Brisk. | True | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/realty-financing-new-hospital-in-the-bronx-mortgaged-for-600000.html | REALTY FINANCING.; New Hospital in the Bronx Mortgaged for $600,000. | True | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/reynolds-metal-co-formed-for-merger-it-will-unit-two-makers-of.html | REYNOLDS METAL CO. FORMED FOR MERGER; It Will Unit Two Makers of Temperature Control Devices and Two Tinfoil Producers. | True | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/housing-loans-authorized-metropolitan-life-to-finance-space-for-348.html | HOUSING LOANS AUTHORIZED; Metropolitan Life to Finance Space for 348 Families. | True | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/coolidge-approves-navy-yard-pay-rise-order-affects-5400-civilian.html | COOLIDGE APPROVES NAVY YARD PAY RISE; Order Affects 5,400 Civilian Office Employes in Brooklyn and Throughout Country.NEW RATE EFFECTIVE AUG. 1 Puts Men on Same Basis as Those in Washington Yard--IncreaseFrom $60 to $400 a Year. | True | Special to The New York Times. | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/hoover-plans-picnic-with-iowa-farmers-arranges-with-delegates-to.html | HOOVER PLANS PICNIC WITH IOWA FARMERS; Arranges With Delegates to Make a Three-Day Tour of His Old Home District. | True | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/rickard-returns-7-to-radio-man.html | Rickard Returns $7 to Radio Man | True | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/khan-bans-parades-in-election-campaign-denies-organized-crusade.html | Khan Bans Parades in Election Campaign; Denies Organized Crusade Against Smith | True | Special to The New York Times. | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/baltic-states-take-up-kellogg-treaty.html | Baltic States Take Up Kellogg Treaty. | True | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/city-deaths-show-increase-of-4815-thus-far-over-1927.html | City Deaths Show Increase Of 4,815 Thus Far Over 1927 | True | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/yacht-azara-sighted-off-spanish-coast-missing-racer-says-she-was.html | Yacht Azara Sighted Off Spanish Coast; Missing Racer Says She Was Only Becalmed | True | Special Cable to THE NEW YORK TIMES. | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/pierce-petroleum-to-add-stock.html | Pierce Petroleum to Add Stock. | True | | C1B 782568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/1000-goodwood-cup-stake-is-captured-by-kinchinjunge.html | 1,000 Goodwood Cup Stake Is Captured by Kinchinjunge | True | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/vending-machine-merger-stockholders-of-five-companies-approve.html | VENDING MACHINE MERGER.; Stockholders of Five Companies Approve Proposed Union. | True | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/2-yonkers-officials-courts-to-be-asked-to-settle-status-of-mayor.html | 2 YONKERS OFFICIALS; Courts to Be Asked to Settle Status of Mayor and President of Council. | True | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/sports-of-the-times-checking-up-the-damage.html | Sports of the Times.; Checking Up the Damage. | True | By John Kieran. | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/finley-j-shepard-jr-rfcovers-from-burns-youth-leaves-hospital-where.html | FINLEY J. SHEPARD JR. RFCOVERS FROM BURNS; Youth Leaves Hospital Where He Went After Explosion in the Vanderlip School Laboratory. | True | Special to The New York Times. | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/lindbergh-reaches-st-louis-on-flight-colonel-love-and-ferguson.html | LINDBERGH REACHES ST. LOUIS ON FLIGHT; Colonel Love and Ferguson Continue Trip With Him FromKansas City. | True | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/bank-of-england-gold-holdings-off-sharply-decrease-from-last-weeks.html | BANK OF ENGLAND GOLD HOLDINGS OFF SHARPLY; Decrease From Last Week's Record High--Reserve Ratio DropsBelow 50% Level. | True | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/injunction-refused-flier-australian-who-tried-to-halt-southern.html | INJUNCTION REFUSED FLIER.; Australian Who Tried to Halt Southern Cross Is Balked. | True | Wireless to THE NEW YORK TIMES. | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/katharine-tomkins-wed-becomes-bride-of-vincent-serrano-villard-in.html | KATHARINE TOMKINS WED.; Becomes Bride of Vincent Serrano Villard in Garden Ceremony. | True | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/holding-up-byrds-hands.html | HOLDING UP BYRD'S HANDS. | True | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/utility-to-spend-2000000.html | Utility to Spend $2,000,000. | True | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/dr-tigerts-resignation.html | DR. TIGERT'S RESIGNATION. | True | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/reject-british-rail-cut-shopmen-declare-big-unions-are-using.html | REJECT BRITISH RAIL CUT.; Shopmen Declare Big Unions Are Using'Bullying Tactics.' | True | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/gets-entire-credit-for-color-movies-john-g-capstaff-spent-ten.html | GETS ENTIRE CREDIT FOR COLOR MOVIES; John G. Capstaff Spent Ten Dogged Years on Process in Eastman Laboratories. | True | Special to The New York Times. | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/study-water-supply-here-80000000-project-considered-for-moscow.html | STUDY WATER SUPPLY HERE; $80,000,000 Project Considered for Moscow, Russians Explain. | True | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/mrs-knapp-has-throat-ailment.html | Mrs. Knapp Has Throat Ailment. | True | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/ws-taylor-dies-a-kentucky-exile-death-recalls-assassination-of-gov.html | W.S. TAYLOR DIES; A KENTUCKY EXILE; Death Recalls Assassination of Gov. Goebel, Who Won the Governorship Against Him. RIVAL ADHERENTS ARMED Riflemen From Mountains Sought to Influence Inquiry by Legislature Into Election. | True | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/westchester-deals-transactions-in-the-county-as-reported-yesterday.html | WESTCHESTER DEALS; Transactions in the County as Reported Yesterday | True | | C1B 782568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/canadians-deplore-unfair-treatment-get-rough-ride-in-olympics.html | CANADIANS DEPLORE UNFAIR TREATMENT; Get 'Rough Ride' in Olympics, President Mulqueen of Dominion Committee Charges.PARTIALITY IS ALLEGEDTeam Manager Says U.S. Athletes Are Favored--Intimates Withdrawal From Future Olympics. | True | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/actor-freed-on-murder-charge.html | Actor Freed on Murder Charge. | True | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/president-visits-minnesota-mines-gazes-down-eight-hundred-feet-into.html | PRESIDENT VISITS MINNESOTA MINES; Gazes Down Eight Hundred Feet Into the World's Largest Open Iron Ore Pit. LARGE CROWDS GREET HIM Mrs. Coolidge and John Also Go on the Day's Outing From Cedar Island Lodge. | True | From a Staff Correspondent of The New York Times. | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/dollar-line-plans-to-build-new-ships-judge-dh-case-reaches-san.html | DOLLAR LINE PLANS TO BUILD NEW SHIPS; Judge D.H. Case Reaches San Francisco on Way to Notify Senator Curtis of Nomination. | True | Special to THE NEW YORK TIMES. | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/beer-slogan-is-disowned-raskob-rebukes-organization-using-governor.html | BEER SLOGAN IS DISOWNED.; Raskob Rebukes Organization Using Governor Smith's Name. | True | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/leasehold-deals-manhattan-parcels-reported-under-new-control.html | LEASEHOLD DEALS; Manhattan Parcels Reported Under New Control | True | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/women-hail-smith-as-next-president-300-boston-democrats-cheer-when.html | WOMEN HAIL SMITH AS NEXT PRESIDENT; 300 Boston Democrats Cheer When Senator Walsh Calls Him Party Leader. | True | Special to The New York Times. | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/loayza-is-stopped-by-mlarnin-in-4th-left-to-head-and-right-to-the.html | LOAYZA IS STOPPED BY M'LARNIN IN 4TH; Left to Head and Right to the Jaw End Lightweight Battle in Detroit Ring. 18,000 ATTEND THE BOUT Gate Receipts Total $88,000--Patsy Ruffalo Loses to Datto--Al Tripoli Is Victor. | True | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/spanish-world-plane-damaged-in-fall-new-start-is-planned-by-franco.html | SPANISH WORLD PLANE DAMAGED IN FALL; New Start Is Planned by Franco When the Numancia Has Been Repaired. | True | Special Cable to THE NEW YORK TIMES. | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/map-court-fight-on-new-haven-fare-westchester-towns-welcome-boards.html | MAP COURT FIGHT ON NEW HAVEN FARE; Westchester Towns Welcome Board's Action as Paving Way to Suits, Says Simmons, VANAUKEN TO LEAD BATTLE Refusal to Bar 40% Commutation Rise Scored as Unjustified in Face of Long Island Case. | True | Special to The New York Times. | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/van-cortlandt-in-lead-strengthens-hold-on-first-place-in-lawn.html | VAN CORTLANDT IN LEAD.; Strengthens Hold on First Place in Lawn Bowling Play. | True | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/party-discounts-pattangalls-bolt-maine-democratic-chairman-says-it.html | PARTY DISCOUNTS PATTANGALL'S BOLT; Maine Democratic Chairman Says It Is to "Divert Attention From Water Power." JUSTICE SIDES WITH WIFE Rejects Smith and Party's Candidate for Governor--Long aLeader in State. | True | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/eton-suspends-peers-son-disciplined-with-2-others-for-breaking.html | ETON SUSPENDS PEER'S SON; Disciplined With 2 Others for Breaking Rules. | True | Wireless to THE NEW YORK TIMES. | C1B 782568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/american-athletes-gain-in-pentathlon-lieutenants-mayo-and-newmann.html | AMERICAN ATHLETES GAIN IN PENTATHLON; Lieutenants Mayo and Newmann Score in Fencing-- Former Is Seventh for 3 Events. | True | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/us-boxing-team-named-kaletchitz-replaces-elliott-who-is-ill-as.html | U.S. BOXING TEAM NAMED.; Kaletchitz Replaces Elliott, Who is Ill, as Olympic Heavyweight. | True | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/reserve-bank-position.html | RESERVE BANK POSITION. | True | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/rat-tale-recorded-in-seven-dialects-columbia-students-read-same.html | RAT TALE RECORDED IN SEVEN DIALECTS; Columbia Students Read Same Text for Phonograph, but No Two Sound Alike. GULLAH IS DISTINCTIVE Negro Speech Uses 'Puhzackly' for 'Exactly'--Dr. Greet Calls It One of Two Pure Dialects. | True | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/record-smith-vote-forecast-in-jersey-democrats-at-opening-rally-at.html | RECORD SMITH VOTE FORECAST IN JERSEY; Democrats at Opening Rally at Sea Girt Predict an Overwhelming Victory.GOV. MOORE HONORS STULTZRestoration of Liberty and HumanTouch in Government Stressedby the Speakers. | True | Special to The New York Times. | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/dry-siege-brings-36-new-padlocks-five-resorts-on-long-island-also.html | DRY SIEGE BRINGS 36 NEW PADLOCKS; Five Resorts on Long Island Also Raided and Alleged Proprietors Arrested. 'IMPORTED' AGENTS AT WORK Ten Experts From Other Cities Carry on Attack While Campbell Is Away. $65,000 EXPENSES DENIED Commissioner Doran Says Getting Evidence for Onslaught Here Cost Nearer $9,000. | True | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/nationalist-split-is-feared-in-china-sudden-illness-of-yen-hsishan.html | NATIONALIST SPLIT IS FEARED IN CHINA; Sudden 'Illness' of Yen Hsi-shan Is Seen as Ruse Due to Pique. OFFICIALS DENY FRICTION Opening of Big Party Conference at Nanking Is Delayed to Obtain a Quorum. | True | By Henry F. Misselwitz. Wireless To the New York Times. | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/two-tie-for-medal-in-met-junior-golf-lannigan-and-jaffe-register.html | TWO TIE FOR MEDAL IN MET. JUNIOR GOLF; Lannigan and Jaffe Register 77s in Title Play Over Briarcliff Lodge Links. TO HOLD PLAY-OFF TODAY Elmer Wright Tallies an 88 to Capture Premier Honors in the Boys' Division. | True | Special to The New York Times. | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/widener-denies-art-gallery-plan.html | Widener Denies Art Gallery Plan. | True | Special to The New York Times. | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/new-stock-issue-corporation-shares-to-be-offered-for-subscription.html | NEW STOCK ISSUE; Corporation Shares to Be Offered for Subscription by the Public. | True | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/work-late-to-test-romas-load-today-flight-commander-rescued-at-sea.html | WORK LATE TO TEST ROMA'S LOAD TODAY; FLIGHT COMMANDER RESCUED AT SEA AND HIS PLANE. | True | Special to The New York Times. | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 782568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/dr-garfield-raises-prohibition-issue-opening-institute-of-politics.html | DR. GARFIELD RAISES PROHIBITION ISSUE; Opening Institute of Politics, He Demands Candidates Give Stand on Enforcement. HOOVER SEEN AS TARGET Position of Party Heads on Farm and Foreign Questions Is Also Called For. TURKISH FEMINIST SPEAKS Mme. Edib Discusses at Williamstown Separation of Church andState in Her Country. | True | By Russell B. Porter. Special To the New York Times. | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/elvira-mullens-marries-daughter-of-sir-john-mullens-weds-js-barney.html | ELVIRA MULLENS MARRIES.; Daughter of Sir John Mullens Weds J.S. Barney, American Actor. | True | Wireless to THE NEW YORK TIMES. | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/van-ryn-to-face-allison-in-final-at-seabright-allison-van-ryn-again.html | Van Ryn to Face Allison in Final at Seabright; ALLISON, VAN RYN, AGAIN GAIN FINAL Former Subdues Doeg, 6-2, 3-6, 6-0, at Seabright, Van Ryn Beating King, 6-2, 6-4. MISS WILLS AT TOP FORM Drops Set to Bell, 6-4--Then Stops at 6-All in 2d--Miss Morrill-Miss Francis Win Title. | True | By Allison Danzig. Special To the New York Times. | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/matsuyama-wins-two-games.html | Matsuyama Wins Two Games. | True |  | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/black-dominates-paris-fashions-jenny-collection-for-fall-and-winter.html | BLACK DOMINATES PARIS FASHIONS; Jenny Collection for Fall and Winter Is Almost Entirely of Sombre Hue. | True | Special Cable to THE NEW YORK TIMES. | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings | True |  | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/weeks-gold-exports.html | Week's Gold Exports. | True |  | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/loans-to-brokers-rise-75477000-reserve-board-reports-total-of.html | LOANS TO BROKERS RISE $75,477,000; Reserve Board Reports Total of $4,259,396,000 for Week Ending Wednesday. STOCK EXCHANGE'S FIGURES Statement Covering July Shows Decline of $61,003,901 in Borrowings by Members. | True |  | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/hebard-wins-2-titles-in-state-tennis-play-beats-tenney-in-boys.html | HEBARD WINS 2 TITLES IN STATE TENNIS PLAY; Beats Tenney in Boys' Singles and, With Loser as Partner, Takes Doubles Crown. | True | Special to The New York Times. | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/niece-of-cardinal-a-nun-of-st-francis-miss-florence-hayes-takes-the.html | NIECE OF CARDINAL A NUN OF ST. FRANCIS; Miss Florence Hayes Takes the Black Veil as Sister at Mount St. Clare. UNCLE RECEIVES HER VOWS Accompanied by Bishop Dunn, He Officiates at Reception of Novices in New Hamburg Convent. | True |  | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/a-unique-political-exile.html | A UNIQUE POLITICAL EXILE. | True |  | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/public-debt-drops-936000000.html | Public Debt Drops $936,000,000. | True | Special to The New York Times. | C1B 782568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/steamer-saves-courtney-and-crew-forced-down-in-middle-of-atlantic.html | STEAMER SAVES COURTNEY AND CREW, FORCED DOWN IN MIDDLE OF ATLANTIC; POLES FLY FROM PARIS FOR NEW YORK; MINNEWASKA FINDS FLIERS SOS Call at Dawn Sent Dozen Liners Racing to Pick Up the Airmen. DRIFT ALL DAY IN OPEN SEA Plane Was in Air 14 Hours but Only 600 Miles From Horta on Hop to Newfoundland. RESCUE STORY GRIPS WORLD Steamship Is Headed for New York and Is Due Here at 9 A.M. Monday. | True | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/mrs-alice-evans-francis-widow-of-former-ambassador-to-austria-dies.html | MRS. ALICE EVANS FRANCIS.; Widow of Former Ambassador to Austria Dies in Manchester, Vt. | True | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/an-acknowledgment.html | An Acknowledgment. | True | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/a-fair-question.html | A Fair Question. | True | CHARLES N. SWIFT. | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/americans-beaten-in-4-olympic-tests-finn-wins-1500-meters-and-a.html | AMERICANS BEATEN IN 4 OLYMPIC TESTS; Finn Wins 1,500 Meters and a Swede the Javelin Throw-- Both Set Records. GERMAN GIRL TAKES '800' Japanese First in Hop, Step and Jump--Casey, U.S., Gains Second Place. 'LAVISH FEEDING' BLAMED British Writer Cites This as Cause for American Defeats in Amsterdam Games. | True | By Wythe Williams. Special Cable To the New York Times. | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/miss-e-guthrie-engaged-to-wed-daughter-of-mrs-david-l-brainard-to.html | MISS E. GUTHRIE ENGAGED TO WED; Daughter of Mrs. David L. Brainard to Marry Calvin G. Neff in Autumn. SARAH POLLACK BETROTHED New York Girl to Marry Dr. James W. Smith on Aug. 28-- Other Engagements. | True | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/municipal-bonds-fail-off-in-july-total-of-69890223-issued-by-states.html | MUNICIPAL BONDS FAIL OFF IN JULY; Total of $69,890,223 Issued by States and Cities Is Lowest Since August, 1926. NEAR HALF OF JUNE FIGURE Decline Is Laid to Unfavorable Condition of the Market With HighInterest Rates. | True | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/macdonald-charges-ferguson-is-unfair-osuted-election-official-says.html | MACDONALD CHARGES FERGUSON IS 'UNFAIR'; Osuted Election Official Says He Started Check-Up--Missing Poll Books Found. | True | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/to-limbt-radio-tests-federal-board-will-restrict-licenses-to-useful.html | TO LIMBT RADIO TESTS.; Federal Board Will Restrict Licenses to Useful Experiment. | True | Special to The New York Times. | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/holdings-of-government-securities-increased-4000000-in-the-week.html | Holdings of Government Securities Increased $4,000,000 in the Week | True | Special to The New York Times. | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/huenefeld-continues-to-improve.html | Huenefeld Continues to Improve. | True | Wireless to THE NEW YORK TIMES. | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/cecil-b-de-mille-quits-as-producer-signs-contracts-to-join.html | CECIL B. DE MILLE QUITS AS PRODUCER; Signs Contracts to Join MetroGoldwyn-Mayer Films asa Director.SELLING HIS OWN STUDIO Will Bring to the M.-G.-M. Studios His Entire Staff--HisCareer in Pictures. | True | | C1B 782568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/missing-heirs-wife-seeks-dower-rights-mrs-lee-mulford-of-new-york.html | MISSING HEIR'S WIFE SEEKS DOWER RIGHTS; Mrs. Lee Mulford of New York Sues Mother-in-Law's Estate-- Husband Disappeared. | True | Special to The New York Times. | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/labor-heads-plan-communist-fight-discuss-red-activities-in-mexico.html | LABOR HEADS PLAN COMMUNIST FIGHT; Discuss 'Red' Activities in Mexico, Chicago and NewBedford.POLITICS ACTION IS PUT OFFCouncil Decides Against ForeignAffiliations--A.F. of L. to Take Part in 1933 World's Fair. | True | Special to The New York Times. | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/rutgers-graduates-summer-students-33-degrees-and-25-certificates.html | RUTGERS GRADUATES SUMMER STUDENTS; 33 Degrees and 25 Certificates Awarded to Men and Women in 16th Exercises. IDEALISM'S GROWTH LAUDED Every Criminal Is Some Teacher's Failure, as Every Heroic Deed Is a Credit, Dr. Thomas Says. | True | Special to The New York Times. | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/to-build-airport-at-buenos-aires.html | To Build Airport at Buenos Aires | True | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/rr-adams-named-by-shipping-board-exnaval-officer-will-act-as-a.html | R.R. ADAMS NAMED BY SHIPPING BOARD; Ex-Naval Officer Will Act as a Technical Aid on Construction. WILL ADVISE ON BORROWING Builders of New Bottoms Face Strict Rules to Obtain 75 Per Cent. Advance | True | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/walraven-wins-twice-in-greyhound-events-rambling-jill-and-hustling.html | WALRAVEN WINS TWICE IN GREYHOUND EVENTS; Rambling Jill and Hustling Jack Finish First in Consecutive Races at Staten Island. | True | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/retaining-financial-prestige.html | Retaining Financial Prestige. | True | A.C. SIMMONDS. | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/salzburg-shocked-by-soviet-singers-staid-burghers-gasp-at-red.html | SALZBURG SHOCKED BY SOVIET SINGERS; Staid Burghers Gasp at Red Production of Jazzed Mozart Operetta.'EVERYMAN' DRAWS CROWDLillian Gish Going to Festival toMake Film With DirectorReinhardt. | True | By Lincoln Eyre. Wireless To the New York Times. | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/vanderbilt-and-bride-in-canada.html | Vanderbilt and Bride in Canada. | True | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/rev-dr-baker-buried-bishop-knight-and-several-other-clergymen-hold.html | REV. DR. BAKER BURIED.; Bishop Knight and Several Other Clergymen Hold Funeral Services. | True | Special to The New York Times. | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/seneca-stakes-won-by-gift-hawk-mcatee-injured-in-spill-gift-hawk-8.html | Seneca Stakes Won by Gift Hawk; McAtee Injured in Spill; GIFT HAWK, 8 TO 1, TAKES THE SENECA Kilmer Entry Beats Sageboys By Half a Length in Banner Event at Saratoga. JOCKEY McATEE INJURED Sustains Broken Collarbone in Fall With Bystander, Which Is Later Destroyed. | True | By Bryan Field. Special To the New York Times. | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/athletics-win-60-for-tenth-in-west-earnshaw-proves-puzzle-to-the-in.html | ATHLETICS WIN, 6-0, FOR TENTH IN WEST; Earnshaw Proves Puzzle to the Indians in Second Game of Series. | True | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/finland-wins-wrestling-team-captures-championship-with-us-grapplers.html | FINLAND WINS WRESTLING.; Team Captures Championship With U.S. Grapplers Fourth. | True | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/rail-equipment-sales-sag-survey-shows-big-decrease-in-orders-during.html | RAIL EQUIPMENT SALES SAG.; Survey Shows Big Decrease in Orders During First Half. | True | | C1B 782568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/banks-devise-check-on-call-loans-made-by-big-corporations-clearing.html | BANKS DEVISE CHECK ON CALL LOANS MADE BY BIG CORPORATIONS; Clearing House Association to Act Today on New Rules to Control Money Market. APPROVAL BELIEVED SURE Charge of of 1 Per Cent. and Minimum Transaction of $100,000 Proposed. HIGHER RATES ON DEPOSITS Schedule for Time Funds to Be Changed on Monday--Brokers' Borrowing Increases. | True | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/garibaldi-estate-at-stamford-sold.html | Garibaldi Estate at Stamford Sold. | True | Special to The New York Times. | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/cunningham-wins-at-net-paired-with-evans-he-beats-chasetressel-in.html | CUNNINGHAM WINS AT NET.; Paired With Evans, He Beats ChaseTressel in North Jersey Play. | True | Special to The New York Times. | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/james-calvin-foster-former-head-of-united-confederate-veterans-dies.html | JAMES CALVIN FOSTER.; Former Head of United Confederate Veterans Dies. | True | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/insanity-defense-likely-for-toral-attorneys-for-obregons-slayer-ask.html | INSANITY DEFENSE LIKELY FOR TORAL; Attorneys for Obregon's Slayer Ask Alienists to Examine Him for 'Mental Irresponsibility.' 'TERRORIST GANG' ACCUSED Attorney General Says Abbess Mentioned by Slayer Heads Organization Behind Assassination. | True | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/seven-new-scholarships-laverne-noyes-and-bankers-funds-aid-johns.html | SEVEN NEW SCHOLARSHIPS.; Laverne Noyes and Bankers' Funds Aid Johns Hopkins Students. | True | Special to The New York Times. | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/national-guard-orders.html | National Guard Orders. | True | Special to THE NEW YORK TIMES. | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/rubber-futures-gain-trading-more-active-on-the-exchangelittle.html | RUBBER FUTURES GAIN.; Trading More Active on the Exchange--Little Change in London. | True | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/banks-and-trust-companies.html | BANKS AND TRUST COMPANIES | True | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/hits-democratic-planks-watson-tells-farmers-they-can-hope-for-no.html | HITS DEMOCRATIC PLANKS.; Watson Tells Farmers They Can Hope for No Relief From Them. | True | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/appendicitis-deaths-increase-in-america-insurance-organ-declares.html | APPENDICITIS DEATHS INCREASE IN AMERICA; Insurance Organ Declares Lack of Skill in Treatment Raises Rate of Mortality | True | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/wa-wilson-suicide-in-the-harvard-club-finding-of-exbankers-body.html | W.A WILSON SUICIDE IN THE HARVARD CLUB; Finding of Ex-Banker's Body Reveals Death Monday by Rifle Bullet. WIFE IN RENO FOR DIVORCE Her Departure With Children Possibly a Death Motive-- Victim Had Been Ill. | True | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/foronto-yachts-win-on-oswego-waters-lack-of-wind-hinders-lake.html | FORONTO YACHTS WIN ON OSWEGO WATERS; Lack of Wind Hinders Lake Association's Second Day of Racing--Course Shortened. | True | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/quits-belgian-chamber-brunet-resigns-as-its-president-and-as-a.html | QUITS BELGIAN CHAMBER.; Brunet Resigns as Its President and as a Deputy. | True | Special Cable to THE NEW YORK TIMES. | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/thompson-urges-hoovers-election-chicago-mayor-takes-step-for.html | THOMPSON URGES HOOVER'S ELECTION; Chicago Mayor Takes Step for Harmony Among Illinois Republican Factions. ENDORSES ALL NOMINEES Siege, Veteran Foe of Criminals Is Restored to the Police Force After Ouster. | True | Special to The New York Times. | C1B 782568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/creates-2000000-fund-available-in-2178-for-poor.html | Creates $2,000,000 Fund Available in 2178 for Poor | True | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/other-manhattan-sales-deals-in-business-and-other-parcels-reported.html | OTHER MANHATTAN SALES; Deals in Business and Other Parcels Reported Yesterday | True | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/municipal-loans-awards-and-announcements-of-public-issues-for.html | MUNICIPAL LOANS.; Awards and Announcements of Public Issues for Various Purposes. | True | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/west-indians-beat-picked-city-team-visiting-cricketers-crush.html | WEST INDIANS BEAT PICKED CITY TEAM; Visiting Cricketers Crush Association Stars Led by Kortlang Under Margin of 45. | True | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/doran-removes-buffalo-dry-officer.html | Doran Removes Buffalo Dry Officer. | True | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/kelloggs-stand-puzzles-the-french-they-wonder-why-he-wont-discuss.html | KELLOGG'S STAND PUZZLES THE FRENCH; They Wonder Why He Won't Discuss Foreign Affairs With Other Foreign Ministers. SUGGEST HE BRING BORAH Secretary Then Could Talk on Such Questions as Another Naval Parley, It Is Argued. | True | By Edwin L. James. Special Cable To The New York Times. | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/track-and-field-winners-in-olympics-list-of-events-scheduled-for.html | Track and Field Winners in Olympics; List of Events Scheduled for Today | True | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/candidates-and-positions-smith-has-stated-dry-law-stand-hoover-is.html | CANDIDATES AND POSITIONS.; Smith Has Stated Dry Law Stand, Hoover Is Non-Committal. | True | CHAS. M. ALDERSON, | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/canadian-broadcasts-to-rival-those-here-reports-of-new-company-say.html | CANADIAN BROADCASTS TO RIVAL THOSE HERE; Reports of New Company Say It Will Operate Like the National Chains. | True | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/french-banks-note-circulation-higher.html | FRENCH BANK'S NOTE CIRCULATION HIGHER | True | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/one-dies-as-oppressive-heat-engulfs-city-four-are-overcome-mercury.html | One Dies as Oppressive Heat Engulfs City; Four Are Overcome; Mercury Goes to 89 | True | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/notes-of-social-activities-in-new-york-new-jersey-and-elsewhere.html | Notes of Social Activities in New York, New Jersey and Elsewhere | True | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/business-leaders-attending-college-harvard-school-has-180-prominent.html | BUSINESS LEADERS ATTENDING COLLEGE; Harvard School Has 180 Prominent Executives Enrolledin Summer Courses.IN CLASS 4 HOURS A DAYWealthy Men Burn Midnight OilLearning How to Make MoreMillions. | True | Special to The New York Times. | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/grace-for-bus-financing-transit-commissioners-end-hearings-on.html | GRACE FOR BUS FINANCING.; Transit Commissioners End Hearings on Equitable Franchise. | True | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/the-teaching-staff.html | The Teaching Staff. | True | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/budd-kidnapper-indicted-judge-koenig-issues-bench-warrant-for.html | BUDD KIDNAPPER INDICTED.; Judge Koenig Issues Bench Warrant for Abductor of Little Girl. | True | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/hagen-is-winner-on-mat-throws-freberg-in-27-seconds-of-new.html | HAGEN IS WINNER ON MAT.; Throws Freberg in 27 Seconds of New Ridgewood Grove Bout. | True | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/would-nationalize-power-costa-rica-considers-law-for-electric.html | WOULD NATIONALIZE POWER; Costa Rica Considers Law for Electric Service Control. | True | Special Cable to THE NEW YORK TIMES. | C1B 782568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/beekman-f-ilsley-dies-former-american-director-in-scotland-for-j-p.html | BEEKMAN F. ILSLEY DIES; Former American Director in Scotland for J. & P. Coats Company. | True | Special to The New York Times. | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/will-try-mile-delayed-chute-drop.html | Will Try Mile 'Delayed' Chute Drop | True | Special Cable to THE NEW YORK TIMES. | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/new-incorporations.html | NEW INCORPORATIONS. | True | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/five-leading-batsmen-of-each-major-league.html | Five Leading Batsmen Of Each Major League | True | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/polish-fliers-off-on-atlantic-trip-idzikowski-and-kubala-hope-to.html | POLISH FLIERS OFF ON ATLANTIC TRIP; Idzikowski and Kubala Hope to Cross From Paris to New York in Forty Hours. PLANE IS WITHOUT RADIO Choose Track Via Azores and Bermuda--Carry Fuel for 3,625-Mile Flight. | True | Special Cable to THE NEW YORK TIMES. | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/croatian-journalist-misquoted.html | Croatian Journalist Misquoted | True | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/denies-huenefeld-ban-polish-telegraph-agency-states-flier-was.html | DENIES HUENEFELD BAN.; Polish Telegraph Agency States Flier Was Without Visa. | True | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/509-ships-in-panama-canal-in-july.html | 509 Ships in Panama Canal in July. | True | Special Cable to THE NEW YORK TIMES. | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/queens-reality-sales-transactions-reported-yesterday-in-various.html | QUEENS REALITY SALES.; Transactions Reported Yesterday in Various Properties. | True | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/lj-vance-hurt-in-auto-crash.html | L.J. Vance Hurt in Auto Crash. | True | Special to The New York Times. | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/watkins-held-in-hartford.html | Watkins Held in Hartford. | True | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/jc-otteson-retires-wabash-official-ends-52-years-servicesister-also.html | J.C. OTTESON RETIRES.; Wabash Official Ends 52 Years' Service--Sister Also Leaves Road. | True | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/john-coolidge-engineer-jobless-son-of-the-president-tries-driving-a.html | JOHN COOLIDGE; ENGINEER.; Jobless Son of the President Tries Driving a Locomotive. | True | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/miss-mary-l-burke-entertained-at-dance-mr-and-mrs-russell-e-burke.html | MISS MARY L. BURKE ENTERTAINED AT DANCE; Mr. and Mrs. Russell E. Burke Give Party for Their Daughter at Seabright Beach Club. | True | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/rumors-on-wynne-persist-he-is-regardea-as-still-in-line-to-succeed.html | RUMORS ON WYNNE PERSIST; He Is Regardea as Still in Line to Succeed Dr. Harris. | True | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/erskine-supports-smith-on-wet-issue-professor-at-columbia-bolts.html | ERSKINE SUPPORTS SMITH ON WET ISSUE; Professor at Columbia Bolts Republican Ranks Because of 'Prohibition Evasion.' | True | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/patharrison-urges-tolerance-in-south-senator-pleads-for-a-return-to.html | PATHARRISON URGES TOLERANCE IN SOUTH; Senator Pleads for a Return to Religious Breadth of Early Southern Leaders. SAY SMITH IS QUALIFIED His Record and Character Meet All Tests for the White House, Senator Asserts. | True | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/british-session-to-end-parliament-will-adjourn-today-for-the-next.html | BRITISH SESSION TO END.; Parliament Will Adjourn Today for the Next General Election. | True | Wireless to THE NEW YORK TIMES. | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/finds-victoria-in-quebec-paper-says-exkaisers-sister-and-subkov.html | FINDS VICTORIA IN QUEBEC.; Paper Says Ex-Kaiser's Sister and Subkov Arrived Via New York. | True | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/stones-fall-alarms-200-in-court.html | Stone's Fall Alarms 200 in Court. | True | | C1B 782568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/hoover-back-home-hears-west-is-safe-three-of-iowa-and-mcchesney-of.html | HOOVER BACK HOME, HEARS WEST IS SAFE; Three of Iowa and McChesney of Chicago Assure Him of Farmers' Votes. HIS SPEECH NEARLY READY Candidate Tries to Boil It Down to 6,000 Words for the Printer Today. | True | From a Staff Correspondent of The New York Times. | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/saratoga-bans-gambling-city-attorney-is-satisfied-with-all-but-one.html | SARATOGA BANS GAMBLING.; City Attorney Is Satisfied With All But One Resort Closed. | True | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/building-plans-filed.html | BUILDING PLANS FILED. | True | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/plans-to-raise-pay-of-16000-teachers-board-of-education-may-add.html | PLANS TO RAISE PAY OF 16,000 TEACHERS; Board of Education May Add $1,500,000 Fund to Salaries of Kindergarten-6B Group. 1929 BUDGET IS CONSIDERED Definite Figures to Be Announced by Finance Committee at Public Hearing Monday Night. | True | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/williams-will-run-19yearold-sprint-champion-to-compete-with-the.html | WILLIAMS WILL RUN; 19-Year-Old Sprint Champion to Compete With the Canadian Team Tomorrow. | True | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/lowery-and-maher-with-4ball-medal-lead-field-in-jaques-cup-play.html | LOWERY AND MAHER WITH 4-BALL MEDAL; Lead Field in Jaques Cup Play With 69--Guilford-Kaler Get 70, Oumet-Norton 73. | True | Special to The New York Times. | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/parisbrest-express-five-cars-jump-the-trackno-americans-listed.html | PARIS-BREST EXPRESS; Five Cars Jump the Track--No Americans Listed Among the Dead. | True | Special Cable to THE NEW YORK TIMES. | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/no-third-party-for-japan-tokonamis-secession-from-opposition-was-to.html | NO THIRD PARTY FOR JAPAN.; Tokonami's Secession From Opposition Was to Aid Government. | True | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/work-seeks-to-heal-rift-in-wisconsin-wants-both-la-follette-and.html | WORK SEEKS TO HEAL RIFT IN WISCONSIN; Wants Both La Follette and Regular Leaders to Attend Chicago Conference. HE STARTS FOR WEST TODAY Plans Laid for Hoover Celebration in Iowa Aug. 21--ChristianEndeavor Support Pledged. | True | By Richard V. Oulahan. Special To The New York Times. | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/cotton-depressed-by-crop-estimates-wave-of-selling-near-close-of.html | COTTON DEPRESSED BY CROP ESTIMATES; Wave of Selling Near Close of Market Causes Loss of 15 to 21 Points. 15,000,000 BALES FORECAST Four Companies Issue Statements-- All Options at New Orleans Below 19-Cent Level. | True | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/panama-line-promotes-2-general-manager-says-lindberghs-flight.html | PANAMA LINE PROMOTES 2.; General Manager Says Lindbergh's Flight Increased Traffic. | True | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/francis-b-wood-dead-lawyer-was-president-of-the-seaboard-coal.html | FRANCIS B. WOOD DEAD.; Lawyer Was President of the Seaboard Coal Corporation. | True | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/italias-radio-man-pictures-life-on-ice-biogi-describes-how-he-found.html | ITALIA'S RADIO MAN PICTURES LIFE ON ICE; Biogi Describes How He Found Pomella Dead on Block of Ice After Crash. DOG SCARED POLAR BEAR Castaways Never Got a Bite When Fishing in Rubber Boat in Arctic. GLARE HURT EYES OF ALL One Refugee Blind for Days-- Krassin Barber Split Five Razors on Biogi's Beard. | True | Wireless to THE NEW YORK TIMES. | C1B 782568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/carlson-in-debut-checks-robins-32-cub-pitcher-makes-first-start-of.html | CARLSON, IN DEBUT, CHECKS ROBINS, 3-2; Cub Pitcher Makes First Start of Year and Holds Flock Down in Pinches. ERRORS COSTLY TO LOSERS Flowers's Two Misplays Allow Two Runs as Cubs Break 1-1 Tie in 6th--Robins Drop to 6th. | True | By John Drebinger. | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/confers-on-indian-rates-chairman-oconnor-talks-with-farrell-and.html | CONFERS ON INDIAN RATES; Chairman O'Connor Talks With Farrell and Franklin Here on Freights. | True | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/fund-check-planned-all-political-contributions-for-use-in-national.html | FUND CHECK PLANNED; All Political Contributions for Use in National Election Scheduled for Examination. | True | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/reports-203700000-invested-in-balkans-dr-max-winklers-survey-shows.html | REPORTS $203,700,000 INVESTED IN BALKANS; Dr. Max Winkler's Survey Shows Other Loans for Greater amount in Prospect. | True | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/to-build-in-fascist-city-composer-buys-site-at-briarcliff-company.html | TO BUILD IN 'FASCIST CITY.'; Composer Buys Site at Briarcliff--Company Adds to Holdings. | True | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/mersey-paper-mill-incorporated.html | Mersey Paper Mill Incorporated. | True | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/judge-edgar-m-warner.html | Judge Edgar M. Warner. | True | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/smith-to-visit-lake-placid-raskob-will-go-too-it-is-said-proskauer.html | SMITH TO VISIT LAKE PLACID; Raskob Will Go, Too, It Is Said--Proskauer Camping There. | True | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/wharton-is-convicted-in-big-mail-robbery-former-representative-says.html | WHARTON IS CONVICTED IN BIG MAIL ROBBERY; Former Representative Says He Will Fight--'Limpy' Cleaver Faces Long Term. | True | Special to The New York Times. | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/davison-prohibits-army-stunt-flying-he-bars-use-of-government.html | DAVISON PROHIBITS ARMY STUNT FLYING; He Bars Use of Government Planes for Daredevil Feats at Airport Ceremonies. | True | Special to The New York Times. | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/rum-fleet-off-buffalo.html | Rum Fleet Off Buffalo. | True | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/ease-of-intercourse.html | EASE OF INTERCOURSE. | True | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/france-honors-americans-three-men-named-in-award-list-of-legion-of.html | FRANCE HONORS AMERICANS.; Three Men Named in Award List of Legion of Honor. | True | Special Cable to THE NEW YORK TIMES. | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/auto-production-sets-july-records-several-companies-reach-top.html | AUTO PRODUCTION SETS JULY RECORDS; Several Companies Reach Top Figures in Orders as Well. SAY 1928 WILL PASS l926 In Seven Months Chevrolet Shipped 871,500 Units--Truck Sales Up. | True | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/defends-soviet-ship-sale-rumanian-press-asserts-right-to-sell.html | DEFENDS SOVIET SHIP SALE.; Rumanian Press Asserts Right to Sell Confiscated Vessels. | True | Wireless to THE NEW YORK TIMES. | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/suagar-coffee-cocoa.html | SUAGAR, COFFEE, COCOA. | True | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/128-brordway-sold-to-guaranty-trust-bank-buys-sixteenstory-building.html | 128 BRORDWAY SOLD TO GUARANTY TRUST; Bank Buys Sixteen-Story Building on Cedar StreetCorner.OWNS WHOLE BLOCKFRONTAmerican Exchange Irving TrustCo., the Seller, Plans New Homeat 1 Wall Street. | True | | C1B 782568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/army-chiefs-praise-ethan-allen-camp-rookie-days-are-over-as.html | ARMY CHIEFS PRAISE ETHAN ALLEN CAMP; Rookie Days Are Over as Citizens Prepare to Close Military Training Period.CALLED BEST IN HISTORY601 New Yorkers and Youths FromNew Jersey Get Ready forGraduation Parade. | True | Special to The New York Times. | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/barber-co-buys-zarembo-shipping-boards-freighter-is-second-turned.html | BARBER CO. BUYS ZAREMBO; Shipping Board's Freighter Is Second Turned Over to Line. | True | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/referee-will-hear-poultry-fight-facts-brooklyn-supreme-court-to.html | REFEREE WILL HEAR POULTRY FIGHT FACTS; Brooklyn Supreme Court to Investigate Charge of Violenceby Independent Dealers. | True | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/sidney-seligson-wins-junior-tennis-crown-beats-de-fina-62-64-36-16.html | SIDNEY SELIGSON WINS JUNIOR TENNIS CROWN; Beats De Fina, 6-2, 6-4, 3-6, 1--6, 10-8 in Kings County Centre Final. | True | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/blind-girls-hold-track-meet.html | Blind Girls Hold Track Meet. | True | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/will-rogers-sees-olympic-loss-due-to-the-automobile.html | Will Rogers Sees Olympic Loss Due to the Automobile | True | WILL ROGERS. | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/metal-sales-quiet-prices-are-unchanged-copper-consumption-above-the.html | METAL SALES QUIET; PRICES ARE UNCHANGED; Copper Consumption Above the Usual Summer Level--Lead and Tin Dull--Zinc in Demand. | True | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/governor-and-commission.html | GOVERNOR AND COMMISSION. | True | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/bemis-gets-coco-solo-command.html | Bemis Gets Coco Solo Command. | True | Special Cable to THE NEW YORK TIMES. | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/david-putnam-sends-50-check-to-byrd-16yearold-explorer-wishes-he.html | DAVID PUTNAM SENDS $50 CHECK TO BYRD; 16-Year-Old Explorer Wishes He Could Go With Expedition to the South Pole. | True | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/vare-is-paralyzed-by-stroke-at-shore-senatorelect-60-loses-use-of.html | VARE IS PARALYZED BY STROKE AT SHORE; Senator-Elect, 60, Loses Use of Left Arm and Leg and His Condition Is Called Grave. ONLY PARTLY CONSCIOUS Philadelphia Mayor Speeds to the Atlantic City Home--Fight in Senate Blamed for Illness. | True | Special to The New York Times. | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/levine-seeks-a-junkers-he-and-acosta-go-to-germany-to-buy-a.html | LEVINE SEEKS A JUNKERS.; He and Acosta Go to Germany to Buy a Transatlantic Plane. | True | Special Cable to THE NEW YORK TIMES. | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/new-westchester-record-building-permits-for-july-surpass-totals-in.html | NEW WESTCHESTER RECORD; Building Permits for July Surpass Totals in Previous Years. | True | Special to The New York Times. | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/seek-two-suspects-in-murder-of-yale-hunt-for-men-starts-after.html | SEEK TWO SUSPECTS IN MURDER OF YALE; Hunt for Men Starts After District Attorney QuestionsCabaret Entertainers.HENDERSON STORY GAVE TIPAlleged Henchmen of Capone AreLinked to Slaying--Grand JuryNot to Get Case Soon. | True | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/dispute-on-values-delays-wiborg-case-customs-officials-say-penalty.html | DISPUTE ON VALUES DELAYS WIBORG CASE; Customs Officials Say Penalty for Failure to Declare Articles May Be Reduced to $2,500. | True | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/us-chess-players-beat-holland-31-triumph-in-14th-round-after-losing.html | U.S. CHESS PLAYERS BEAT HOLLAND, 3-1; Triumph in 14th Round After Losing to Argentina in 13th by 2 to 1 | True | | C1B 782568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/newark-turns-back-jersey-city-twice-triumphs-by-43-and-31-to-get.html | NEWARK TURNS BACK JERSEY CITY TWICE; Triumphs by 4-3 and 3-1 to get Sole Control of Third Place in International. | True | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/lee-put-to-death-in-chair-slayer-of-mrs-selma-l-bennett-denies.html | LEE PUT TO DEATH IN CHAIR; Slayer of Mrs. Selma L. Bennett Denies Guilt to the End. | True | Special to The New York Times. | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/georgia-products-come-by-air-mail-industrial-show-at-waldorf.html | GEORGIA PRODUCTS COME BY AIR MAIL; Industrial Show at Waldorf Signalizes Reduction in PlanePostal Rates. | True | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/fleet-tax-case-up-for-review.html | Fleet Tax Case Up for Review. | True | Special to The New York Times. | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/pope-breaks-old-precedent-because-of-sprained-ankle.html | Pope Breaks Old Precedent Because of Sprained Ankle | True | Wireless to THE NEW YORK TIMES. | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/hill-sees-state-won-by-big-hoover-drive-club-in-every-election.html | HILL SEES STATE WON BY BIG HOOVER DRIVE; Club in Every Election District Promised by Chairman at Young Republican Dinner. | True | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/camels-fail-aida-arrive-at-arena-too-late-to-appear-in-openair.html | CAMELS FAIL "AIDA."; Arrive at Arena Too Late to Appear in Open-Air Opera. | True | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/lenox-hill-deal-bars-apartment-project-kelly-house-in-east.html | LENOX HILL DEAL BARS APARTMENT PROJECT; Kelly House in East Sixty-ninth Street Is Sold With a Restriction to Keep It a Residence. | True | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/fd-roosevelt-turns-columnist-in-beacon-standard-he-comments-on.html | F.D. ROOSEVELT TURNS COLUMNIST; In Beacon Standard, He Comments on Affairs for 'Neighbors' of Dutchess County.SAYS HEFLIN AIDS SMITHHe Cites Public Curiosity TowardSenator as Showing PartisanBitterness Is Dying Out. | True | Special to THE NEW YORK TIMES. | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/iron-boats-to-resume-yonkers-trips.html | Iron Boats to Resume Yonkers Trips | True | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/vocafilm-purchase-is-denied-by-brady-theatre-men-only-have-option.html | VOCAFILM PURCHASE IS DENIED BY BRADY; Theatre Men Only Have Option on 'Talking Movie' Concern, the Producer Declares. RIFT WITH EQUITY IS SEEN Dual Contracts Devised to Bring Legitimate Actors Into the Reproductions of Plays. | True | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/smith-likely-to-win-gas-case-rehearing-but-public-service-board.html | SMITH LIKELY TO WIN GAS CASE REHEARING; But Public Service Board Will Not Vote on Request Again Until September. BREWSTER FAVORS INQUIRY Commissioner, Ill, Wires He Would Have Broken Deadlock Caused by Party Lines. LUNN BOOM STIMULATED His Gubernatorial Prospects Aided by Stand on Consolidated Merger, Friends Say. | True | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/hagenlacher-wins-4-more.html | Hagenlacher Wins 4 More. | True | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/drops-motorcyle-taxi-service.html | Drops Motorcycle Taxi Service. | True | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/play-premieres-changed-elmer-gantry-postponed-to-tuesdaytrapped-to.html | PLAY PREMIERES CHANGED.; "Elmer Gantry" Postponed to Tuesday--"Trapped" to Open in Chicago | True | | C1B 782568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/expoliceman-held-for-bigamy.html | Ex-Policeman Held for Bigamy. | True | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/arms-parley-fight-on-cruisers-likely-united-states-is-expected-to.html | ARMS PARLEY FIGHT ON CRUISERS LIKELY; United States Is Expected to Maintain Her Stand for 10,000-Ton Class. KELLOGG STUDIES ACCORD He Intimates That He Will Comment Later on Anglo-French Plan--Takes It Up With Experts ... | True | Special to The New York Times. | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/dodge-stockholders-suit-dropped.html | Dodge Stockholders' Suit Dropped | True | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/booms-love-as-governor-oloughlin-tells-williamsburg-club-democrats.html | BOOMS LOVE AS GOVERNOR.; O'Loughlin Tells Williamsburg Club Democrats Will Name Senator. | True | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/british-net-stars-play-here-sept-1-open-tour-with-team-match-at.html | BRITISH NET STARS PLAY HERE SEPT. 1; Open Tour With Team Match at Forest Hills Against U.S.-- Other Dates Set. | True | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/allege-trial-was-denied-british-sailors-say-they-were-jailed.html | ALLEGE TRIAL WAS DENIED.; British Sailors Say They Were Jailed Without Charges in Vermont. | True | Special Cable to THE NEW YORK TIMES. | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/naumburg-willed-charities-1300000-19-protestant-catholic-and-jewish.html | NAUMBURG WILLED CHARITIES $1,300,000; 19 Protestant, Catholic and Jewish Philanthropies Named by Manufacturer. $300,000 FOR EMPLOYES Personal Property, $250,000 in Cash and Two Funds, One of $1,000,000, Left to Widow. | True | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/dentist-guarded-after-slaying-3-fear-of-suicide-attempt-leads.html | DENTIST GUARDED AFTER SLAYING 3; Fear of Suicide Attempt Leads Jersey Police to Keep a Watch on Cell. HE SIGNS CONFESSION Woolsey Wrote It With Pen Given Him by Wife--Present on Birthday. | True | Special to The New York Times. | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/georgetti-captures-30mile-paced-race-beats-chapman-hopkins-wynsdau.html | GEORGETTI CAPTURES 30-MILE PACED RACE; Beats Chapman, Hopkins, Wynsdau and Le Tourner at Newark--Martinetti Bows to F. Spencer. | True | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/police-call-hinchliffe-note-a-hoax.html | Police Call Hinchliffe Note a Hoax. | True | Special Cable to THE NEW YORK TIMES. | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/new-chief-bank-examiner.html | New Chief Bank Examiner. | True | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/dr-breasted-as-delegate-will-represent-united-states-at-oriental.html | DR. BREASTED AS DELEGATE.; Will Represent United States at Oriental Congress at Oxford. | True | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/giants-upset-reds-and-take-2d-place-mcgrawmen-hammer-out-12-hits-as.html | GIANTS UPSET REDS AND TAKE 2D PLACE; McGrawmen Hammer Out 12 Hits as Four Rival Pitchers Work, and Win by 7 to 5. TWO 3-RUN RALLIES DECIDE Giants Count Thrice in 4th and Again in 5th--Welsh and Zitzmann Connect for Homers. | True | By Richards Vidmer. | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/accept-trade-bars-as-routine-matter-our-officials-say-supplementary.html | ACCEPT TRADE BARS AS ROUTINE MATTER; Our Officials Say Supplementary Accord Signed at GenevaGrew Out of Convention.'NO OCCASION FOR SURPRISE'Articles Excepted From Last Year'sTreaty Are Called of Minor Importance. | True | Special to The New York Times. | C1B 782568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/mill-strikers-take-arbitration-vote-send-result-from-new-bedford-to.html | MILL STRIKERS TAKE ARBITRATION VOTE; Send Result From New Bedford to State Board Without Disclosing Result. MORE PICKETS GO TO JAIL Heavy Sentences Are Imposed on Assailants of Police and Previously Convicted Men. | True | | C1B 782569 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/expedition-to-fight-sleeping-sickness-dr-stratmanthomas-sails-to.html | EXPEDITION TO FIGHT SLEEPING SICKNESS; Dr. Stratman-Thomas Sails to Test Special Compounds in 'Jungle Clinic' in Africa. 100,000 VICTIMS ANNUALLY Disease, Caused by Sting of Tsetse, Has Spread to Palestine, Arabia and Persia. | True | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/visit-of-firemen-to-italy-canceled-sailing-stopped-when-dorman.html | VISIT OF FIREMEN TO ITALY CANCELED; Sailing Stopped When Dorman Finds Their Return Must Be Financed. THOUGHT THIS INCLUDED Men Had Bought Uniform in Belief Invitation Covered Expenses of Round Trip. | True | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/haywood-buried-today-iww-leaders-ashes-to-rest-beneath-kremlin-wall.html | HAYWOOD BURIED TODAY.; I.W.W. Leader's Ashes to Rest Beneath Kremlin Wall. | True | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/governor-to-hear-appeal-appel-and-graham-cases-will-be-taken-up-on.html | GOVERNOR TO HEAR APPEAL; Appel and Graham Cases Will Be Taken Up on Tuesday. | True | Special to The New York Times. | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/eva-le-gallienne-as-stage-director-head-of-civic-theatre-to-appear.html | EVA LE GALLIENNE AS STAGE DIRECTOR; Head of Civic Theatre to Appear Less Frequently as Actress This Season--'Double Casting' Plan. | True | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/joseph-davis-phillips-steamship-line-official-and-grain-dealer-dies.html | JOSEPH DAVIS PHILLIPS.; Steamship Line Official and Grain Dealer Dies in Plainfield. | True | Special to The New York Times. | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/youthful-promoter-is-held-for-larcenecy-snyder-18-got-788-for.html | YOUTHFUL PROMOTER IS HELD FOR LARCENECY; Snyder, 18, Got $788 for Supposed Hughes-Untermyer Debate in Boston, Witness Says. | True | Special to THE NEW YORK TIMES. | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/witness-again-delays-chaser-case.html | Witness Again Delays Chaser Case. | True | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/naval-orders.html | Naval Orders. | True | Special to THE NEW YORK TIMES. | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/peek-out-for-smith-as-governor-backs-farmers-fee-plan-candidate-in.html | PEEK OUT FOR SMITH AS GOVERNOR BACKS FARMERS' FEE PLAN; Candidate in Doubt Only on Method of Application, He Tells Farm Revolt Chief. BIDS FOR LOWDEN SUPPORT Raskob Says New Organization Will Be Formed to Enlist Republican Farmers. BARUCH IS RUMORED HEAD Peek Asserts Hoover Is More to Blame for Rural Depression Than Any Other Man. | True | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. | True | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/a-daughter-to-mrs-ri-johannesen.html | A Daughter to Mrs. R.I. Johannesen | True | | C1B 782568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/maleer-puts-out-graham-by-7-and-6-is-4-up-on-national-public-links.html | M'ALEER PUTS OUT GRAHAM BY 7 AND 6; Is 4 Up on National Public Links Medalist at Turn and Wins Next 3 Holes. KAUFFMAN TRIUMPHS, 1 UP Rallies to Even Match at 17th and Then Beats Albertus at 19th-- D'Onforfrio Victor. | True | Special to The New York Times. | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/annoying-exclusion.html | Annoying Exclusion. | True | CHARLES LEICHNER. | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/eva-the-fifth-to-open-on-aug-28.html | Eva the Fifth" to Open on Aug. 28. | True | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/joe-turnesa-and-macfarlane-tie-in-montauk-golf-macfarlanes-142.html | Joe Turnesa and Macfarlane Tie in Montauk Golf; MACFARLANES 142 EARNS MEDAL TIE Oak Ridge Player Rallies to Share Honors With Joe Turnesa at Montauk.COURSE RECORD IS BROKENElmsford Star Tallies 67, WhileBrady Registers 68 to BeatFormer Mark of 70. | True | By William D. Richardson. Special To the New York Times. | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/zoning-for-atlantic-city.html | Zoning for Atlantic City. | True | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/financial-markets-strain-in-the-money-situation-slows-down-trading.html | FINANCIAL MARKETS; Strain in the Money Situation Slows Down Trading in Securities. | True | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/us-sixmeter-third-norway-is-first-and-sweden-second-in-olympic.html | U.S. SIX-METER THIRD.; Norway Is First and Sweden Second in Olympic Event. | True | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/wheat-prices-rise-on-foreign-news-strength-in-liverpool-sends.html | WHEAT PRICES RISE ON FOREIGN NEWS; Strength in Liverpool Sends Values Here to a Slightly Higher Close. PROFIT-TAKING IN EVIDENCE There is Less Activity in the Corn Market and Undertone Is Strong. | True | Special to The New York Times. | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/perfection-of-television-nearer-as-result-of-new-light-cell-that.html | Perfection of Television Nearer as Result Of New Light Cell That Speeds Transmission | True | Wireless to THE NEW YORK TIMES. | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/blockbuysanotherpaper-publisher-purchases-the-standard-union-of.html | BLOCKBUYSANOTHERPAPER; Publisher Purchases The Standard Union of Brooklyn. | True | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/2-arrested-at-dog-races-both-charged-with-bookmaking-dismissed.html | 2 ARRESTED AT DOG RACES.; Both, Charged With Bookmaking, Dismissed After Court Hearing. | True | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/more-capital-for-richfield-oil.html | More Capital for Richfield Oil. | True | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/bad-losers.html | BAD LOSERS. | True | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/zealous-dry-agents.html | ZEALOUS DRY AGENTS. | True | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/prudential-bank-opens.html | Prudential Bank Opens. | True | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/truck-kills-brooklyn-boy-driver-dies-as-fire-burstssafety-island.html | TRUCK KILLS BROOKLYN BOY; Driver Dies as Fire Bursts--Safety Island Causes Fatality in Jersey. | True | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/unchanged.html | Unchanged. | True | CHARLES H. PARKHURST. | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/mrs-smith-better-goes-motoring.html | Mrs. Smith Better, Goes Motoring. | True | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/simmons-admits-antismith-letters-senator-confirms-views-that.html | SIMMONS ADMITS ANTI-SMITH LETTERS; Senator Confirms Views That Democratic Voters Are Freed by Governor's Platform. | True | Special to The New York Times. | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/right-hon-john-h-whitley-marries-helen-clarke-london-social-worker.html | Right Hon. John H. Whitley Marries Helen Clarke, London Social Worker | True | Wireless to THE NEW YORK TIMES. | C1B 782568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/7-in-auto-burned-by-gas-tank-blast-woman-believed-dying-boy-5-is.html | 7 IN AUTO BURNED BY GAS TANK BLAST; Woman Believed Dying, Boy, 5, Is Badly Hurt by Explosion at Spring Lake, N.J. ACCIDENT LAID TO MATCH Driver Said to Have Lit Cigarette While Fuel Was Pumped Into Front of the Car. | True | Special to The New York Times. | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/four-more-nations-name-hughes.html | Four More Nations Name Hughes. | True | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/appreciation-of-news-practice.html | Appreciation of News Practice. | True | P.R. RINCONES. | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/new-york-central-to-aid-air-travel-will-give-what-service-it-can-at.html | NEW YORK CENTRAL TO AID AIR TRAVEL; Will Give What Service It Can at Passengers' Request, It Announces. | True | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/assembles-500-acres-in-putnam.html | Assembles 500 Acres in Putnam. | True | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/new-york-actor-drowns.html | New York Actor Drowns. | True | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/peggy-joyce-quits-paris-she-and-lord-northesk-encountered-his-wife.html | PEGGY JOYCE QUITS PARIS.; She and Lord Northesk Encountered His Wife Too Often There. | True | Special Cable to THE NEW YORK TIMES. | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/california-eight-wins-by-8-lengths-conquers-belgium-in-first-heat.html | CALIFORNIA EIGHT WINS BY 8 LENGTHS; Conquers Belgium in First Heat of Olympic Rowing With Impressive Display of Power.GERMANY DEFEATS HARVARDWins by Only 4-5 Second asAmerican Four Puts Upa Great Fight.MYERS VICTOR IN SCULLSPhiladelphian Crosses Line in Front, as Does Wright of Canada--Penn Barge Scores. | True | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/federal-reserve-bank-statements.html | Federal Reserve Bank Statements | True | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/declares-dry-law-causes-farm-loss-lecturer-at-chemical-institute.html | DECLARES DRY LAW CAUSES FARM LOSS; Lecturer at Chemical Institute Says It Cuts Income and Nullifies Use of Waste. NEW EXPLOSIVE DESCRIBED It Can Be Used Under Water and Will Counteract War Gas, Chemist Asserts. | True | Special to The New York Times. | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/urges-federal-aid-for-boice-slayer-customs-official-here-calls-on.html | URGES FEDERAL AID FOR BOICE SLAYER; Customs Official Here Calls on Newark Attorney to Defend MacGuckin, if He Is Tried. GUARD IS STILL IN HIDING Result of Investigation a Secret, but It Is Understood Witnesses Did Not See Bottles Thrown. | True | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/bronx-auction-result.html | BRONX AUCTION RESULT. | True | By Joseph P. Day. | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/warren-honors-cordes-as-citys-best-detective.html | Warren Honors Cordes As City's Best Detective | True | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/two-dry-agents-on-trial-partner-of-billy-the-oysterman-says-he-gave.html | TWO DRY AGENTS ON TRIAL.; Partner of "Billy the Oysterman" Says He Gave One $500 Bribe. | True | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/garrett-loses-race-in-tennessee-primary-senator-mckellar-has-big.html | GARRETT LOSES RACE IN TENNESSEE PRIMARY; Senator McKellar Has Big Lead to Keep Seat, Contested by Democratic House Leader. | True | Special to The New York Times. | C1B 782568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/veterans-hospital-in-northport-opens-general-hines-and-senator.html | VETERAN'S HOSPITAL IN NORTHPORT OPENS; General Hines and Senator Copeland Pay Tribute to State for Its Care of Soldiers. 3,000 INSPECT INSTITUTION Mrs. August Belmont, Colonel Roosevelt and Millard W. Rice Tell of Work for Invalids. | True | Special to The New York Times. | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/injunction-asked-to-halt-golf-play-two-disqualified-negro-players.html | INJUNCTION ASKED TO HALT GOLF PLAY; Two Disqualified Negro Players File Petition to Stop U.S. Public Links Tourney. ACTION IS SET FOR TODAY Judge McNeille Says He Will Sign Temporary Stay This Morning-- Hearing This Afternoon. | True | Special to The New York Times. | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/widow-of-zevely-sues-hf-sinclair-brings-action-as-executrix-to-get.html | WIDOW OF ZEVELY SUES H.F. SINCLAIR; Brings Action as Executrix to Get Back $544,000 Stock in Mammoth Oil Co. SAYS SHARES WERE LOANED Answer Declares Them Worthless, Due to Government Suit on Teapot Dome. | True | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/plans-fall-flat-to-replace-baptist-church-on-second-av.html | Plans Fall Flat to Replace Baptist Church on Second Av. | True | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/will-notify-curtis-aug-18-nomination-ceremony-will-be-on-steps-of.html | WILL NOTIFY CURTIS AUG. 18; Nomination Ceremony Will Be on Steps of Kansas State House. | True | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/new-england-schedule-changed.html | New England Schedule Changed. | True | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/hunts-pain-remedy-at-sea-west-indies-lighthouse-keeper-in-small.html | HUNTS PAIN REMEDY AT SEA; West Indies Lighthouse Keeper in Small Boat Hails Steamer. | True | Special Cable to THE NEW YORK TIMES. | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/cable-merger-plan-approved-in-britain-announcement-in-commons-stirs.html | CABLE MERGER PLAN APPROVED IN BRITAIN; Announcement in Commons Stirs Bitter Protests From the Labor Members. | True | Wireless to THE NEW YORK TIMES. | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/new-exchange-chartered-national-metal-organizations-board-to-elect.html | NEW EXCHANGE CHARTERED.; National Metal Organization's Board to Elect Officers Today. | True | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/antismith-group-meets-west-virginia-democrats-opposed-to-nominee.html | ANTI-SMITH GROUP MEETS.; West Virginia Democrats Opposed to Nominee Begin State Fight. | True | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/awards-gas-pipe-line-contract.html | Awards Gas Pipe Line Contract. | True | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/firpo-starts-light-training-as-first-step-in-comeback.html | Firpo Starts Light Training As First Step in Come-Back | True | | C1B 782568 |
| 1928-08-03 | 1928-08-03 | https://www.nytimes.com/1928/08/03/archives/business-world-commercial-paper.html | BUSINESS WORLD; COMMERCIAL PAPER. | True | | C1B 782568 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/rubber-prices-rise-on-increased-buying-upward-tendency-evident-from.html | RUBBER PRICES RISE ON INCREASED BUYING; Upward Tendency Evident From Opening of Market--Outside Interest Widens. | True | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/mrs-frances-pickens-dead-mother-of-late-operatic-star-bessie-abott.html | MRS. FRANCES PICKENS DEAD; Mother of Late Operatic Star, Bessie Abott, to Be Buried in Woodlawn. | True | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/18-drowned-in-danube-sudden-storm-sweeps-away-landing-stage-at.html | 18 DROWNED IN DANUBE.; Sudden Storm Sweeps Away Landing Stage at Novisad in Yugoslavia. | True | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/high-award-for-sauerwein-le-matin-foreign-editor-is-named-commander.html | HIGH AWARD FOR SAUERWEIN; Le Matin Foreign Editor Is Named Commander of Honor Legion. | True | Special Cable to THE NEW YORK TIMES. | C1B 782569 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/wed-to-th-endicott-mrs-bellows-robinson-married-to-bostonian-in.html | WED TO T.H. ENDICOTT.; Mrs. Bellows Robinson Married to Bostonian in Milton, Mass. | True | Special to The New York Times. | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings | True | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/yacht-azara-towed-into-santander-bay-crew-lands-reporting-fresh.html | YACHT AZARA TOWED INTO SANTANDER BAY; Crew Lands Reporting Fresh Water Was Getting Low but Food Was Plentiful. | True | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/few-loans-sought-by-municipalities-bonds-listed-for-award-next-week.html | FEW LOANS SOUGHT BY MUNICIPALITIES; Bonds Listed for Award Next Week Totat $12,016,967-- More Activity in Fall. STOCKS MOVE OUT SLOWLY Visible Supply Cut $5,000,000--New Issues Distributed More Easily. | True | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/leasehold-deals-manhattan-parcels-reported-under-new-control.html | LEASEHOLD DEALS; Manhattan Parcels Reported Under New Control | True | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/adel-opens-fight-to-defeat-patten-judges-letter-attacks-queens.html | ADEL OPENS FIGHT TO DEFEAT PATTEN; Judge's Letter Attacks Queens President as the Connolly Machine's Spokesman. ASKS AID FOR HALLINAN His Election Would Bring Honesty to Borough, Citizen committee Tells Democrats. | True | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/icc-sets-hearing-on-loree-rail-merger-mahaffie-will-hold-inquiry-at.html | I.C.C. SETS HEARING ON LOREE RAIL MERGER; Mahaffie Will Hold Inquiry at Dallas Into Stock Transfer by Southwestern Roads. | True | Special to The New York Times. | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/lord-haldane-is-ordered-to-rest.html | Lord Haldane is Ordered to Rest. | True | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/lindbergh-flies-to-parley-he-reaches-chicago-in-mail-plane-for.html | LINDBERGH FLIES TO PARLEY; He Reaches Chicago in Mail Plane for Transport Session Today. | True | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/nixie-10-to-1-shot-captures-the-test-closes-fast-from-rear-in-field.html | NIXIE, 10 TO 1 SHOT, CAPTURES THE TEST; Closes Fast From Rear in Field of Five Fillies to Win by Two Lengths From Lace. SUN WORSHIP TRIUMPHS Odds-On Favorite Beats Cowhide in the Dixiana at Saratoga After Hard Ride. | True | By Bryan Field. Special To the New York Times. | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/approval-expected-in-city-gas-merger-board-members-say-solution-is.html | APPROVAL EXPECTED IN CITY GAS MERGER; Board Members Say "Solution Is Near" Despite Smith's Plea for Rehearing. THEY CONFER WITH SLOAN Van Namee Defers Vacation and His Vote or Lunn's Is Needed to Pass Proposal Thursday. | True | | C1B 782569 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/american-captures-olympic-400-meters-barbuti-in-sensational-race.html | AMERICAN CAPTURES OLYMPIC 400 METERS; Barbuti, in Sensational Race, Scores First Track Victory for the United States. PLUNGES OVER FINISH LINE Canadian Runs Eight Inches Behind--Ritola Beats Nurmi in the 5,000 Meters. AMERICAN CAPTURES OLYMPIC 400 METERS Same Explanation Made. Victory Is Sensational. Close to Liddell's Mark. Canadian Cuts Lead. Lowe Offers Congratulations. Americans Outclassed. Buchner Shows Way. BARBUTI DRANK SHERRY. Victor and Phillips Got Stimulant Before 400-Meter Final. "GREAT!" SAYS MRS. BARBUTI. Victor's Mother Asks for Time in Which Son Triumphed. | True | By Wythe Williams. Special Cable To the New York Times. | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/says-anthracite-use-gains-lehigh-president-says-public-is-turning.html | SAYS ANTHRACITE USE GAINS; Lehigh President Says Public Is Turning From Substitutes. | True | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/schleswig-plot-fails-danish-justice-minister-says-rebellion-plan.html | SCHLESWIG PLOT FAILS.; Danish Justice Minister Says Rebellion Plan Died of Inanition. | True | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/rickards-series-to-be-open-to-all-negotiations-under-way-for.html | RICKARD'S SERIES TO BE OPEN TO ALL; Negotiations Under Way for Heavyweight Eliminations to Start Next Month. | True | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/miss-ruth-ledyard-engaged-to-marry-lawyers-daughter-is-to-wed.html | MISS RUTH LEDYARD ENGAGED TO MARRY; Lawyer's Daughter Is to Wed William de Rham in the Autumn. TO WED R. MONTGOMERY Miss Edith Wilmerding Betrothed to Brother of E.H. Montgomery --Other Engagements. Wilmerding--Montgomery. Reilly--Heinrich. Volavka-Mally. Kane-Skidmore. | True | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/speeds-yale-inquiry-to-prevent-gang-war-district-attorney-dodd.html | SPEEDS YALE INQUIRY TO PREVENT GANG WAR; District Attorney Dodd Calls Witnesses to Appear Before Grand Jury Next Week. | True | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/a-daughter-to-mrs-jb-rockhill.html | A Daughter to Mrs. J.B. Rockhill. | True | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/six-die-in-ohios-hottest-day-of-year.html | Six Die in Ohio's Hottest Day of Year | True | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/catholic-church-practice-editor-corrects-some-statements-regarding.html | CATHOLIC CHURCH PRACTICE; Editor Corrects Some Statements Regarding Clergy and Obedience. Car Signs on the Elevated. A Prize for Mr. White. | True | PATRICK F. SCANLON.S.S.ELMER DAVIS. | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/iglehart-new-star-in-polo-test-today-young-us-player-to-be-at-no-3.html | IGLEHART, NEW STAR, IN POLO TEST TODAY; Young U.S. Player to Be at No. 3 for Whites in Match at Meadow Brook. ARGENTINIANS WILL PLAY To Face Strong American Side in First Formal Game on Long Island Tomorrow. | True | By Robert F. Kelley. | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/crop-marketings-lower-but-factory-output-in-june-was-higher-than.html | CROP MARKETINGS LOWER.; But Factory Output in June Was Higher Than Year Ago. | True | Special to The New York Times. | C1B 782569 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/wagner-festival-by-new-orchestra-new-york-polyphonic-will-make-its.html | WAGNER FESTIVAL BY NEW ORCHESTRA; New York Polyphonic Will Make Its Bow at Yankee Stadium Wednesday Night. ROLES GIVEN FIVE SINGERS Sponsors Are Members of GermanAmerican Societies--Miss Tullyto Make Her Debut. | True | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/buys-silesian-steel-mills-harriman-interests-in-50000000-dealwarsaw.html | BUYS SILESIAN STEEL MILLS; Harriman Interests in $50,000,000 Deal--Warsaw Approves It. | True | Wireless to THE NEW YORK TIMES. | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/court-opens-bar-beach-justice-holds-hempstead-cannot-exclude-any.html | COURT OPENS BAR BEACH.; Justice Holds Hempstead Cannot Exclude Any Resident of State. | True | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/soviet-gets-more-grain-pravda-reports-that-peasants-are-selling.html | SOVIET GETS MORE GRAIN.; Pravda Reports That Peasants Are Selling Large Quantities. | True | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/liverpools-cotton-week-british-stocks-lowerimports-unchanged.html | LIVERPOOL'S COTTON WEEK.; British Stocks Lower--Imports Unchanged. | True | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/arms-parley-snag-looms-on-cruisers-washington-experts-doubt-the.html | ARMS PARLEY SNAG LOOMS ON CRUISERS; Washington Experts Doubt the Feasibility of the British and French Plan. BUT AWAIT FURTHER DATA Chamberlain Note Is Viewed as Ambiguous on the Basic Issue of Limitation. OUR POSITION UNCHANGED America Would Not Consider Any Scheme That Failed to Curb Smaller Craft. More Light to Be Shed. Question of Naval Bases. Early Meeting Is Expected. | True | Special to The New York Times. | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/a-political-fiftyfifty.html | A POLITICAL FIFTY-FIFTY. | True | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/the-sidney-wallachs-have-a-son.html | The Sidney Wallachs Have a Son. | True | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/officials-put-ace-in-star-boat-test-williss-craft-will-go-to-coast.html | OFFICIALS PUT ACE IN STAR BOAT TEST; Willis's Craft Will Go to Coast as Upholding of Protest Leaves It Still Ahead. | True | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/financial-markets-fluctuations-irregular-as-organized-banking.html | FINANCIAL MARKETS; Fluctuations Irregular as Organized Banking Interests Seek to Regain Control of Call Money. | True | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/readymade-thrillers.html | READY-MADE THRILLERS. | True | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/us-defeats-laid-to-stiffer-rivalry-macarthur-says-foreign.html | U.S. DEFEATS LAID TO STIFFER RIVALRY; MacArthur Says Foreign Competition Has Improved--AlsoBlames Our Fast Tracks.FOES USED TO POOR PATHS Others Attribute Setbacks to RichFood on Boat, Lack of Work,Too Much Work, Climate. | True | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/army-uses-whistles-on-tails-to-foil-aerial-foes-of-pigeons.html | Army Uses Whistles on Tails To Foil Aerial Foes of Pigeons | True | Special to The New York Times. | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/heavyweight-crown-claimed-by-risko-who-posts-2500.html | Heavyweight Crown Claimed By Risko, Who Posts $2,500 | True | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/will-rogers-says-hoover-is-shortening-his-speech.html | Will Rogers Says Hoover Is Shortening His Speech | True | WILL ROGERS. | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/jeffrey-picks-staff-soon-will-choose-seven-scientists-next-week-for.html | JEFFREY PICKS STAFF SOON.; Will Choose Seven Scientists Next Week for His South Pole Trip. | True | | C1B 782569 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/hoover-campaigner-is-named-for-west-representative-dickinson-of.html | HOOVER CAMPAIGNER IS NAMED FOR WEST; Representative Dickinson of Iowa Says Smith Victory Would Aid South Only. 75 PARTY HEADS TO MEET Chicago Conference With Work Today Is Expected to Deal With Women Voters and Wisconsin. Real Campaign in Iowa Urged. La Follette Attacking Platform. | True | Special to The New York Times. | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/to-act-at-summer-school-women-workers-in-industry-give-plays-at.html | TO ACT AT SUMMER SCHOOL.; Women Workers in Industry Give Plays at Barnard Tonight. | True | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/macdonald-expects-slump-for-baldwin-former-british-premier-at.html | MACDONALD EXPECTS SLUMP FOR BALDWIN; Former British Premier, at Quebec, Says Election Will Severely Hit Conservatives. LIBERAL FAILURE SEEN Says Europe Would Have Had War in Last Two Years but for Money Shortage. | True | Special to The New York Times. | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/mrs-pratt-defers-giving-dry-views-alderman-to-reply-in-few-days-to.html | MRS. PRATT DEFERS GIVING DRY VIEWS; Alderman to Reply in Few Days to Questionnaire of AntiProhibitionist Group.PHELPS FOR MODIFICATION Would Repeal 18th Amendment andRestore Temperance, He TellsAssociation. Mr. Phelps's Reply. Wants Temperance Restored. Says States Must Fix Laws. | True | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/mrs-randalls-88-wins-takes-net-score-prize-in-tourney-at-plainfield.html | MRS. RANDALL'S 88 WINS.; Takes Net Score Prize in Tourney at Plainfield Country Club. | True | Special to The New York Times. | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/atlantic-refining-to-double-common-directors-vote-increase-from.html | ATLANTIC REFINING TO DOUBLE COMMON; Directors Vote Increase From $50,000,000 to $100,000,000 in the Authorized Stock. PAR VALUE TO BE REDUCED Board Proposes to Cut Shares From $100 to $25, With a Four-for One Split-Up. | True | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/mellon-to-see-signing-today-of-deed-giving-america-its-own-embassy.html | Mellon to See Signing Today of Deed Giving America Its Own Embassy in Paris | True | Special Cable to THE NEW YORK TIMES. | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/more-freight-cars-up-for-repair.html | More Freight Cars Up for Repair. | True | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/to-get-75-dogs-for-byrd-clarke-trading-co-of-canada-will-collect.html | TO GET 75 DOGS FOR BYRD.; Clarke Trading Co. of Canada Will Collect Huskies for Polar Trip. | True | Special to The New York Times. | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/schwartz-retains-title-stops-jeff-flyweight-champion-knocks-out.html | SCHWARTZ RETAINS TITLE, STOPS JEFF; Flyweight Champion Knocks Out Rival in Fourth Round at Rockaway. WINNER BATTERS LOSER Titleholder Is Clearly the Master-- Spitola Beats Moseley and Josenio Defeats Settle. Jeff Weak on Attack. Josenio Defeats Settle. | True | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/coal-freight-rate-rise-suspended.html | Coal Freight Rate Rise Suspended. | True | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/fort-hamilton-wins-soldiers-beat-sun-eagles-four-8-to-1-in-match-at.html | FORT HAMILTON WINS.; Soldiers Beat Sun Eagles Four, 8 to 1, in Match at Red Bank. | True | Special to The New York Times. | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/ina-claire-to-star-in-musical-comedy-will-return-to-ziegfeld.html | INA CLAIRE TO STAR IN MUSICAL COMEDY; Will Return to Ziegfeld Management in 'Nell Gwynne' ThisFall--Sails for Europe. | True | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/2300000-loan-to-finance-third-av-housing-project.html | $2,300,000 Loan to Finance Third Av. Housing Project | True | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK. | True | | C1B 782569 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/sir-austen-chamberlain-ill-at-home.html | Sir Austen Chamberlain Ill at Home. | True | Wireless to THE NEW YORK TIMES. | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/thin-milk-costs-license-low-butterfat-is-discovered-in-jersey-city.html | THIN MILK COSTS LICENSE.; Low Butterfat Is Discovered in Jersey City Supply. | True | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/rubien-is-dropped-aau-war-starts-us-olympic-secretary-removed-as.html | RUBIEN IS DROPPED, A.A.U. WAR STARTS; U.S. Olympic Secretary Removed as Field Official--SaysHulbert Disbarred Him.RUBIEN'S WORK HELD POOR President of A.A.U. Denies Discharging Him, but States He Will Not Reappoint Him.CANADIAN INCIDENT TOLDRubien Says Hulbert AntagonizedDominion Officials--President Denies Neglecting His Duties. Adds Fuel to Flames Charges Canadian Rebuff. Both Veteran Officials. | True | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/tut-gets-verdict-over-ray-miller-puzzles-rival-with-bounding-weave.html | TUT GETS VERDICT OVER RAY MILLER; Puzzles Rival With Bounding Weave in Main Bout at the Coney Island Stadium. | True | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/dies-on-his-honeymoon-ja-allison-wed-on-long-island-3-days-ago.html | DIES ON HIS HONEYMOON.; J.A. Allison, Wed on Long Island 3 Days Ago, Victim of Pneumonia. | True | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/woman-and-girl-bitten-by-dogs.html | Woman and Girl Bitten by Dogs. | True | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/george-a-wills-left-10000000.html | George A. Wills Left 10,000,000. | True | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/four-philadelphia-banks-merge.html | Four Philadelphia Banks Merge. | True | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/mercury-at-93-in-philadelphia.html | Mercury at 93 in Philadelphia. | True | Special to The New York Times. | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/detroit-bakes-after-rain-heat-wave-follows-storms-that-lash-lake.html | DETROIT BAKES AFTER RAIN.; Heat Wave Follows Storms That Lash Lake Shore--Two Are Dead. | True | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/swedish-queens-illness-serious.html | Swedish Queen's Illness Serious. | True | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/president-hayess-search-steamer-rushed-to-rescue-but-courtney-gave.html | PRESIDENT HAYESS SEARCH.; Steamer Rushed to Rescue, but Courtney Gave Wrong Position. | True | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/actress-burned-on-stage-her-dress-ignited-by-spark-from-gun-in.html | ACTRESS BURNED ON STAGE.; Her Dress Ignited by Spark From Gun in Irving Place Show. | True | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/hoover-completes-acceptance-speech-sixthousandword-address-is.html | HOOVER COMPLETES ACCEPTANCE SPEECH; Six-Thousand-Word Address Is Carefully Guarded Against Disclosure Before Delivery. BOULDER DAM RUMORS California Republicans Speculate on Response to Johnson's Power Trust Attack. Eager For Boulder Dam Views. Johnson Demands Attitude. HOOVER COMPLETES ACCEPTANCE SPEECH Next Week to Be Busy. | True | From a Staff Correspondent of The New York Times. | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/officers-of-306th-honor-col-adler-army-speakers-praise-regiment.html | OFFICERS OF 306TH HONOR COL. ADLER; Army Speakers Praise Regiment Commander's Ten Years' Service in Organization. PRESENT A SABRE TO HIM Reception at Lafayette Marks End of Training Period at Fort Hamilton. | True | | C1B 782569 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/export-line-orders-4-new-steamships-plans-go-to-seven-concerns.html | EXPORT LINE ORDERS 4 NEW STEAMSHIPS; Plans Go to Seven Concerns, Asking Bids for Addition to Company's Fleet. CONVERTIBLE FOR WAR USE Government Aid Will Be Asked in Financing Construction, Which Is Expected to Require 3 Years. | True | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/berengaria-docks-with-sister-ships-three-largest-liners-in-world.html | BERENGARIA DOCKS WITH SISTER SHIPS; Three Largest Liners in World Now in Hudson--Louis Ralston Removed on Stretcher. TIPPING IN FRANCE SCORED Dr. W. D. Colby Returns From Cancer Conference in London-- Praises Dr. J. B. Murphy's Paper. | True | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/hudson-divorce-approved-broker-to-pay-wife-200000-if-referees.html | HUDSON DIVORCE APPROVED; Broker to Pay Wife $200,000 if Referee's Findings Are Confirmed. | True | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/results-at-auction.html | RESULTS AT AUCTION. | True | By James R. Murphy. | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/killed-by-electric-shock-workman-in-railroad-yard-touches-live-wire.html | KILLED BY ELECTRIC SHOCK.; Workman in Railroad Yard Touches Live Wire With His Head. | True | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/fred-stone-falls-in-a-solo-flight-breaks-both-legs-crash-of-the.html | FRED STONE FALLS IN A SOLO FLIGHT; BREAKS BOTH LEGS; CRASH OF THE PLANE IN WHICH FRED STONE WAS HURT. | True | Special to The New York Times. | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/asks-bids-to-remove-ferry-ashes.html | Asks Bids to Remove Ferry Ashes. | True | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/cotton-exchange-seat-sold.html | Cotton Exchange Seat Sold. | True | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/pushes-trial-for-hurt-son-father-of-auto-victim-asks-speed-saying.html | PUSHES TRIAL FOR HURT SON; Father of Auto Victim Asks Speed, Saying Boy Is Near Death. | True | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/to-sell-bank-heads-stock-newark-institution-to-dispose-of-shares.html | TO SELL BANK HEAD'S STOCK; Newark Institution to Dispose of Shares Pledged by John Warren. | True | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/courtney-dropped-in-blazing-plane-the-marshal-pilsudski-now-in.html | COURTNEY DROPPED IN BLAZING PLANE; THE MARSHAL PILSUDSKI, NOW IN FLIGHT ACROSS THE ATLANTIC. | True | Special Cable to THE NEW YORK TIMES. | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/gray-blanks-yanks-for-browns-8-to-0-hugmen-collect-only-six-hits.html | GRAY BLANKS YANKS FOR BROWNS, 8 TO 0; Hugmen Collect Only Six Hits and Fail to Increase Lead Over the Athletics. HOYT, COVELESKIE POUNDED Yanks Have Been Shut Out for Last 21 Innings--Ruth's Great Catch Fielding Feature. Gray Allows Six Hits. Ruth Makes Great Catch. | True | By James R. Harrison. Special To the New York Times. | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/6-salesgirls-faint-at-fight-in-store-two-doctors-spend-an-hour-in.html | 6 SALESGIRLS FAINT AT FIGHT IN STORE; Two Doctors Spend an Hour in Treating Them After Porter Fells Fellow Employee. MANAGER ALSO ATTACKED He Is Hurled to Floor When He Tries to Halt Negro-- Fugitive Caught by Policeman. | True | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/mrs-ei-edwards-senators-wife-dies-end-comes-in-jersey-city-home.html | MRS. E.I. EDWARDS SENATOR'S WIFE, DIES; End Comes in Jersey City Home After Long Illness-- Couple Wed Nearly 40 Years Ago. | True | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/staten-islanders-disapprove-limit-of-2300-on-ferryboats.html | Staten Islanders Disapprove Limit of 2,300 on Ferryboats | True | | C1B 782569 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/german-banks-gold-now-at-years-high-total-holding-reach-418.html | GERMAN BANK'S GOLD NOW AT YEAR'S HIGH; Total Holding Reach $418, 365,682--Note Circulation Shows Sharp Increase. Marmon Head Sees Foreign Gains. British Celanese Subscriptions. | True | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/unopposed-for-congress-nomination.html | Unopposed for Congress Nomination. | True | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/nine-new-padlocks-bring-total-to-45-list-of-places-under-fire-of.html | NINE NEW PADLOCKS BRING TOTAL TO 45; List of Places Under Fire of Dry Forces Shows Near-By Towns are Also Targets. DRIVE LIKELY TO GO ON Authorities Expected to Pick Strong Case to Test Indictments--Resorts Prepare to Fight. Test Case Is Probable. Drive Expected to Continue. | True | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/shipping-and-mails-steamships-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Steamships Arrived Yesterday Incoming Passenger and Mail Steamships Outgoing Passenger and Mail Steamships SHIPPING AND MAILS Other Outgoing Steamships Foreign Ports--Arrivals and Departures Panama Canal Transpacific Mails Air Mail Services To and From New York | True | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/cards-hit-timely-and-beat-braves-sherdel-yields-only-five-safeties.html | CARDS HIT TIMELY AND BEAT BRAVES; Sherdel Yields Only Five Safeties and Wins 14th of Season -- Score, 5 to 1. | True | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/finds-fifth-skeleton-of-ancient-man.html | Finds Fifth Skeleton of Ancient Man. | True | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/judge-is-indicted-in-chicago-crimes-eller-and-his-father-boss-of.html | JUDGE IS INDICTED IN CHICAGO CRIMES; Eller and His Father, 'Boss' of 'Bloody 20th' Ward, Are Named as Conspirators. CHARGES INCLUDE MURDER Defendants Are Accused of Plotting Death of the Elder Eller's Opponent. EIGHTEEN OTHERS INDICTED Special Grand Jury Completes Inquiry Into Violence and Fraudsin Primary. Many Crimes Are Charged. Plan to Curb Judge Eller. | True | Special to The New York Times. | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/allison-defaults-in-5th-set-of-final-yields-to-van-ryn-on-blazing.html | ALLISON DEFAULTS IN 5TH SET OF FINAL; Yields to Van Ryn on Blazing Seabright Court as Score Is 6-8, 6-1, 6-4, 4-6, 10-10. COLLAPSES IN LOCKER ROOM Almost Gains Victory in Tenth and 18th Games of Last Set--Miss Wills Defeated by Bell. | True | By Allison Danzig. Special To the New York Times. | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/dorothy-mackaill-gets-divorce.html | Dorothy Mackaill Gets Divorce. | True | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/sports-of-the-times-like-and-unlike-a-knotty-point-impertinent.html | Sports of the Times; Like and Unlike. A Knotty Point. Impertinent Questions. The Closing Festivities. | True | By John Kieran. | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/roland-young-back-from-england.html | Roland Young Back From England. | True | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/queens-realty-sales-transactions-reported-yesterday-in-various.html | QUEENS REALTY SALES; Transactions Reported Yesterday in Various Properties. | True | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/deals-in-new-jersey-sales-of-properties-in-state-as-reported.html | DEALS IN NEW JERSEY; Sales of Properties in State as Reported Yesterday. | True | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/dodge-adds-sport-model-victory-six-touring-car-priced-at-1245-fob.html | DODGE ADDS SPORT MODEL.; Victory Six Touring Car Priced at $1,245 F.O.B. Detroit. | True | | C1B 782569 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/dr-cadle-heads-for-african-desert.html | Dr. Cadle Heads for African Desert. | True | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/americans-trailing-in-pentathlon-final-mayo-is-7th-newmann-8th-and.html | AMERICANS TRAILING IN PENTATHLON FINAL; Mayo Is 7th, Newmann 8th and Hains Far Down in List-- Competition Ends Today. | True | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/paines-gypsy-wins-honors-in-class-r-leads-live-yankee-by-1-point-in.html | PAINE'S GYPSY WINS HONORS IN CLASS R; Leads Live Yankee by 1 Point in Series for Atlantic Coast Yacht Title. | True | Special to The New York Times. | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/horse-show-honor-to-brandon-prince-greatgrandson-of-the-famous.html | HORSE SHOW HONOR TO BRANDON PRINCE; Great-Grandson of the Famous Ethan Allan Takes Blue in Road Hack Class. TUAN LEADS JUMPERS AT RYE Gains Award Over Paddy O'Shea After Judges Disagree--My Love Saddle Class Victor. Takes the Blue Ribbon. Captain Doane Is Next. Popover Gains the Blue. | True | By Henry R. Ilsley. Special To The New York Times. | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/corporation-reports-monthly-and-other-statements-of-earnings-of.html | CORPORATION REPORTS; Monthly and Other Statements of Earnings of Industrial Companies | True | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/mail-summons-sent-to-geissler-by-wife-move-follows-alleged-evasion.html | MAIL SUMMONS SENT TO GEISSLER BY WIFE; Move Follows Alleged Evasion of Service in Her Action to Get Alimony. | True | Special to The New York Times. | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/american-swimmers-will-start-today-elimination-trials-in-both-mens.html | AMERICAN SWIMMERS WILL START TODAY; Elimination Trials in Both Men's and Women's Olympic Events to Get Under Way. | True | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/geneva-quotations.html | GENEVA QUOTATIONS. | True | Special Cable to THE NEW YORK TIMES. | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/williams-victor-in-bout-knocks-out-frank-montagna-in-the-sixth.html | WILLIAMS VICTOR IN BOUT.; Knocks Out Frank Montagna in the Sixth Round in Newark. | True | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/insect-bite-kills-baby-mother-tells-of-difficulty-of-getting.html | INSECT BITE KILLS BABY.; Mother Tells of Difficulty of Getting Treatment at Rockaway. | True | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/lanigan-defeated-in-junior-tourney-favorite-in-metropolitan-golf.html | LANIGAN DEFEATED IN JUNIOR TOURNEY; Favorite in Metropolitan Golf Title Play at Briarcliff Bows to Clark, 3 and 1. | True | Special to The New York Times. | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/troop-breaks-camp-in-vermont-today-200-new-york-and-new-jersey.html | TROOP BREAKS CAMP IN VERMONT TODAY; 200 New York and New Jersey Youths Complete Month of Cavalry Training WIN ARMY COMMENDATION Brooklyn Student Is Best-Horseman and Basketball Team Beats Other Companies. | True | Special to The New York Times. | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/coppicus-sues-moran-seeks-return-of-7000-weekly-salary-from-black.html | COPPICUS SUES 'MORAN.'; Seeks Return of $7,000 Weekly Salary From 'Black Crow' and Fields. | True | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/boy-falls-to-death-in-shaft.html | Boy Falls to Death in Shaft. | True | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/giant-rooster-attacks-child-who-is-rescued-by-neighbor.html | Giant Rooster Attacks Child, Who Is Rescued by Neighbor | True | Special to The New York Times. | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/victoria-not-in-quebec-paper-mistakes-americans-for-former-kaisers.html | VICTORIA NOT IN QUEBEC.; Paper Mistakes Americans for Former Kaiser's Sister and Subkov. | True | | C1B 782569 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/wheat-prices-drop-to-new-crop-lows-market-is-bearish-and-easily.html | WHEAT PRICES DROP TO NEW CROP LOWS; Market Is Bearish and Easily Influenced and Aggregate Trade Is Not Large. SEABOARD SALES ARE SMALL Corn Shows Weakness and the Close Is at the Day's Low Mark. | True | Special to The New York Times. | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/kills-wife-with-trick-gun-jack-wood-vaudeville-actor-then-uses.html | KILLS WIFE WITH TRICK GUN.; Jack Wood, Vaudeville Actor, Then Uses Stage Rifle on Himself. | True | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/sells-connecticut-estate.html | Sells Connecticut Estate. | True | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/van-vlecks-hosts-at-novel-party-200-guests-at-southampton-estate.html | VAN VLECKS HOSTS AT NOVEL PARTY; 200 Guests at Southampton Estate Appear in Costumes of World War Days. COUPLE WED 10 YEARS AGO Dancing on Terrace, Transformed Into Parisian Night Club--H.B. Millers Give Large Dinner. Many Dinners Precede Dance. Others at the Gala Dance. R.E. Wighams to Entertain. | True | Special to The New York Times. | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/locomotive-loses-driving-wheel.html | Locomotive Loses Driving Wheel. | True | Special to The New York Times. | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/walston-h-brown-dies-was-new-york-banker-and-soninlaw-of-colonel.html | WALSTON H. BROWN DIES; Was New York Banker and Son-inLaw of Colonel Robert G. Ingersoll. | True | Special to The New York Times. | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/fails-in-mississippi-race-motor-boat-hits-snag-and-the-re-lee.html | FAILS IN MISSISSIPPI RACE.; Motor Boat Hits Snag and the R.E. Lee Record Stands. | True | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/german-rail-inquiry-transportation-minister-appoints-committee-to.html | GERMAN RAIL INQUIRY.; Transportation Minister Appoints Committee to Investigate Bavarian Wrecks. | True | Wireless to THE NEW YORK TIMES. | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/glass-company-plans-10-stock-dividend-pittsburgh-plate-also.html | GLASS COMPANY PLANS 10% STOCK DIVIDEND; Pittsburgh Plate Also Purposes to Raise Capitalization to $65,000,000--One Extra Voted. | True | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/metal-exchange-elects-erwin-vogelsang-made-president-of-new.html | METAL EXCHANGE ELECTS.; Erwin Vogelsang Made President of New Organization. | True | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/score-overcome-in-boston-unofficial-record-shows-temperature-of.html | SCORE OVERCOME IN BOSTON.; Unofficial Record Shows Temperature of 110--Storm Hits City. | True | Special to The New York Times. | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/king-boris-is-burned-fighting-forest-fires-bulgarian-monarch.html | KING BORIS IS BURNED FIGHTING FOREST FIRES; Bulgarian Monarch Injured on Forehead and Hands Trying to Prevent Spread. | True | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/meet-in-brooklyn-today.html | Meet in Brooklyn Today. | True | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/us-yachts-trail-in-canadian-series-finish-third-and-fourth-as-event.html | U.S. YACHTS TRAIL IN CANADIAN SERIES; Finish Third and Fourth as Event Between St. Lawrence and Barnegat Bay Starts. | True | Special to The New York Times. | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/smith-and-hoover-expected-at-waterways-convention.html | Smith and Hoover Expected At Waterways Convention | True | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/colleen-captures-atlantic-yc-cup-star-class-yacht-makes-clean-sweep.html | COLLEEN CAPTURES ATLANTIC Y.C. CUP; Star Class Yacht Makes Clean Sweep, Winning 3 Races for Total of 39 Points. | True | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/reich-surprises-poland-should-await-league-action-on-lithuania.html | REICH SURPRISES POLAND.; Should Await League Action on Lithuania, Warsaw Believes. | True | Wireless to THE NEW YORK TIMES. | C1B 782569 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/byrds-equipment-on-view-at-store-latest-addition-to-byrds-antarctic.html | BYRD'S EQUIPMENT ON VIEW AT STORE; LATEST ADDITION TO BYRD'S ANTARCTIC EQUIPMENT. | True | P.& A. Photo. | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/favorable-trend-of-business-seen-weekly-reviews-reveal-good-demand.html | FAVORABLE TREND OF BUSINESS SEEN; Weekly Reviews Reveal Good Demand in Most Lines and Large Crops. COTTON GOODS UNSETTLED Steel, Automobile and Leather Industries Found Strong-- Undertone Called Good. Cotton Goods Unsettled. Merchandise Stocks Moderate. | True | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/increase-by-mutual-life-insurance.html | Increase by Mutual Life Insurance. | True | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/pittsburgh-products-calls-bonds.html | Pittsburgh Products Calls Bonds. | True | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/how-the-various-crews-fared-is-the-olympic-rowing-events.html | How the Various Crews Fared Is the Olympic Rowing Events | True | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/real-estate-notes2.html | REAL ESTATE NOTES.(2) | True | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/prepares-to-unite-democratic-women-mrs-fd-roosevelt-appoints-7.html | PREPARES TO UNITE DEMOCRATIC WOMEN; Mrs. F.D. Roosevelt Appoints 7 Aides in Movement to Form Smith Clubs. WARNS OF HOOVER'S AIMS She Asserts Governor Demands More Than the Prosperity of Big Business. | True | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/national-guard-orders.html | National Guard Orders. | True | Special to The New York Times. | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/6024671-in-new-york-city-on-july-1-bureau-estimates-3056000-in.html | 6,024,671 in New York City on July 1, Bureau Estimates; 3,056,000 in Chicago | True | Special to The New York Times. | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/cuba-expects-3-cabinet-changes.html | Cuba Expects 3 Cabinet Changes. | True | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/to-circle-south-america-mccormick-liner-quits-san-francisco-today.html | TO CIRCLE SOUTH AMERICA.; McCormick Liner Quits San Francisco Today. | True | Special to The New York Times. | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/walker-is-welcomed-by-the-twin-cities-mayor-visits-minneapolis-and.html | WALKER IS WELCOMED BY THE TWIN CITIES; Mayor Visits Minneapolis and St. Paul--Non-Committal of Health Post. | True | Special to The New York Times. | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/russians-bury-ashes-of-big-bill-haywood-place-urn-beside-lenins.html | RUSSIANS BURY ASHES OF 'BIG BILL' HAYWOOD; Place Urn Beside Lenin's Tomb in Shadow of Kremlin--Crowd Cheers Bela Kun. | True | Wireless to THE NEW YORK TIMES. | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/21263447-gifts-to-park-new-york-has-contributed-52-per-cent-to.html | $21,263,447 GIFTS TO PARK.; New York Has Contributed 52 Per Cent. to Interstate System. | True | Special to The New York Times. | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/montauk-open-won-by-mehlhorns-290-wild-bill-takes-144-for-day-to.html | MONTAUK OPEN WON BY MEHLHORN'S 290; Wild Bill Takes 144 for Day to Defeat Joe Turnesa by One Stroke. MACFARLANE TIED FOR 3D Finishes With Mac Smith at 293-- Manero With 298 Only Other Player to Break 300. Manero Records a 203. Mehlhorn Takes Lead. | True | By William D. Richardson. Special To the New York Times. | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/athletics-halted-after-10-straight-indians-end-mackmen-streak-in.html | ATHLETICS HALTED AFTER 10 STRAIGHT; Indians End Mackmen Streak in West by Rallying to Win Series Final, 9 to 5. | True | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/state-junior-net-match-put-off.html | State Junior Net Match Put Off. | True | | C1B 782569 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/blind-negroes-share-in-goldenberg-estate-washington-merchant-left.html | BLIND NEGROES SHARE IN GOLDENBERG ESTATE; Washington Merchant Left Bequests for Wife and Relativesand Numerous Charities. | True | Special to The New York Times. | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/building-plans-filed.html | BUILDING PLANS FILED. | True | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/safara-leads-r-boats-to-take-lipton-cup-rochester-y-c-entry-gains-c.html | SAFARA LEADS R BOATS TO TAKE LIPTON CUP; Rochester Y. C. Entry Gains Chief Trophy in 3-Days' Oswego Racing—Gardinia Wins. | True | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/queen-fails-to-appear-olympic-fans-are-disappointed-when-wilhelmina.html | QUEEN FAILS TO APPEAR.; Olympic Fans Are Disappointed When Wilhelmina Stays Away. | True | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/egyptian-cotton-acreage-1738472.html | Egyptian Cotton Acreage 1,738,472. | True | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/blames-his-father-for-triple-slaying-jersey-dentist-wrote-letter.html | BLAMES HIS FATHER FOR TRIPLE SLAYING; Jersey Dentist Wrote Letter After His Crime Saying Aid Was Refused. PARENT COMES TO DEFENSE He Employs Lawyer and Holds Conference With Son to Prepare Case. | True | Special to The New York Times. | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/fire-department.html | Fire Department. | True | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/city-welcomers-barred-from-pier-judge-mancuso-leads-mayors.html | CITY WELCOMERS BARRED FROM PIER; Judge Mancuso Leads Mayor's Committee in Verbal Clash With Customs Guards. UNABLE TO SHOW PASSES Delegation Wilts From the Heat on Spiral Stairs—3 Finally Allowed to Greet Italian Soccer Team. Went Down Bay in Macom. Bars Path With Leg. Finally Admit Three Men to Ship. Rules Insist on Pass. | True | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/give-a-costume-ball-mr-and-mrs-pa-porter-jr-of-buffalo-entertain-at.html | GIVE A COSTUME BALL.; Mr. and Mrs. P.A. Porter Jr. of Buffalo Entertain at Narragansett. | True | Special to The New York Times. | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/municipal-loans-awards-and-announcements-of-public-issues-for.html | MUNICIPAL LOANS; Awards and Announcements of Public Issues for Various Purposes. Montclair, N.J. Salem, Mass. North Adams, Mass. Cleveland, Ohio. | True | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/utility-bonds-to-be-offered.html | Utility Bonds to Be Offered. | True | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/turner-home-first-in-single-sculls-takes-national-association-final.html | TURNER HOME FIRST IN SINGLE SCULLS; Takes National Association Final, Leading Schoenfeld by a Full Length. DETROIT BOAT CLUB WINS Takes Intermediate Final, New York A.C. Coming Second—GilmoreMcGreal Doubles Victors. Turner Wins Single Sculls. Undine Four Wins Easily. Newbold Finishes Third. | True | Special to The New York Times. | C1B 782569 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/new-turkey-lauded-at-williams-town-republic-a-force-for-peace.html | NEW TURKEY LAUDED AT WILLIAMS TOWN; Republic a Force for Peace, Declares Mme. Edib, Who Fought in Nationalist Army. HER TALK WINS 200 EXPERTS Institute of Politics Hears Her Voice Fear of Possible Clash With Italy. WORLD TRADE COURT URGED Borchard of Yale Proposes It to Avert War Over Foreign Investments--Raps Kellogg Treaty. Fought in Turkish Army. Declares Peace Is Needed. Turkey Will Go On, She Says. Fearful About Italy. Others Give Their Views. Pacific Problems Discussed. On Protection Abroad. Wallas on "Social Direction." | True | By Russell B. Porter. Special To The New York Times. | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/canadian-liner-makes-record-trip.html | Canadian Liner Makes Record Trip. | True | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/brooklyn-trading-yesterdays-deals-in-business-and-residential.html | BROOKLYN TRADING; Yesterday's Deals in Business and Residential Properties. | True | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/king-george-lauds-antiwar-compact-prorogation-speech-to-parliament.html | KING GEORGE LAUDS ANTI-WAR COMPACT; Prorogation Speech to Parliament Calls Kellogg Treaty Important Guarantee of Peace.FEW AT CLOSING CEREMONYMembers Leave for Country Homes After Ancient Pageant--WillReturn Nov. 6. | True | Wireless to THE NEW YORK TIMES. | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/frances-williams-to-wed-actress-in-scandals-to-marry-charles-kaley.html | FRANCES WILLIAMS TO WED.; Actress in 'Scandals' to Marry Charles Kaley, Orchestra Leader. | True | Special to The New York Times. | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/mexico-holds-four-in-obregon-slaying-nun-widow-and-one-man-are.html | MEXICO HOLDS FOUR IN OBREGON SLAYING; Nun, Widow and One Man Are Accused of Being Toral's Accomplices. Smile Almost Saved Obregon. | True | Special Cable to THE NEW YORK TIMES. | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/senators-6-in-7th-subdue-tigers-93-billings-gets-first-two-men-out.html | SENATORS' 6 IN 7TH SUBDUE TIGERS, 9-3; Billings Gets First Two Men Out, Then Passes Three Washington Batters. | True | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/donofrio-put-out-by-ogden-2-and-1-new-yorker-loses-to-cleveland.html | D'ONOFRIO PUT OUT BY OGDEN, 2 AND 1; New Yorker Loses to Cleveland Golfer in Public Links Semi-Final. KAUFFMAN BEATS MORRISON Defending Titleholder, a Finalist for Third Successive Time-- Wins, 2 and 1. | True | Special to The New York Times. | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/rich-process-server-at-work-but-is-late-link-to-go-south-today.html | RICH PROCESS SERVER AT WORK, BUT IS LATE; Link to Go South Today About $2,000,000 Estate--Admits He Hid From Cranks. | True | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/bond-offerings-of-the-week.html | BOND OFFERINGS OF THE WEEK | True | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/american-epee-team-reaches-semifinals-united-states-conquers.html | AMERICAN EPEE TEAM REACHES SEMI-FINALS; United States Conquers Hungary, Egypt and Norway, but Falls Before Portugal. | True | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/denied-time-free-by-phones-asbury-park-will-add-clocks.html | Denied Time Free by Phones, Asbury Park Will Add Clocks | True | Special to The New York Times. | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/motorists-endorse-interamerican-road-formal-resolution-adopted.html | MOTORISTS ENDORSE INTER-AMERICAN ROAD; Formal Resolution Adopted Asking Federal Departments toGather Data on Highway. | True | | C1B 782569 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/mueller-says-reich-will-shun-colonies-chancellor-asserts-germany.html | MUELLER SAYS REICH WILL SHUN COLONIES; Chancellor Asserts Germany Will Seek Neither Its Old Possessions Nor New Ones. WANTS NO MANDATE EITHER Statement Surprises Even Republican Ranks--That Stresemann Was Not Consulted, Is Hinted. Sees New Esteem for Germany. Republican Quarters Silent. | True | Wireless to THE NEW YORK TIMES. | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/titta-ruffo-arrives-from-europe.html | Titta Ruffo Arrives From Europe. | True | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/produce-exchange-elects-eleven.html | Produce Exchange Elects Eleven. | True | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/morrison-says-south-owes-tammany-debt-former-governor-of-north.html | MORRISON SAYS SOUTH OWES TAMMANY DEBT; Former Governor of North Carolina Is Glad Smith Is a Member of the Hall. | True | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/connecticut-auction-today.html | Connecticut Auction Today. | True | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/first-bonds-sold-by-county-which-includes-kansas-city.html | First Bonds Sold by County Which Includes Kansas City | True | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/tom-heeney-marries-starts-on-honeymoon-justice-at-suffern-ny-unites.html | TOM HEENEY MARRIES; STARTS ON HONEYMOON; Justice at Suffern, N.Y., Unites Fighter and Miss Marion Dunn of Brooklyn. | True | Special to The New York Times. | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/police-department.html | Police Department. | True | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/first-group-policy-still-in-force.html | First Group Policy Still in Force. | True | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/contractors-to-take-bond-bids.html | Contractors to Take Bond Bids. | True | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/mrs-edith-harris-dies-mother-of-health-commissioner-succumbs-after.html | MRS. EDITH HARRIS DIES.; Mother of Health Commissioner Succumbs After a Long Illness. | True | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/trackwalker-injured-in-subway.html | Trackwalker Injured in Subway. | True | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/rice-estate-to-family-will-of-lawyer-disposes-of-more-than-200000.html | RICE ESTATE TO FAMILY.; Will of Lawyer Disposes of More Than $200,000. | True | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/chemists-now-seek-459-below-zero-prof-ss-hopkins-describes-to.html | CHEMISTS NOW SEEK 459 BELOW ZERO; Prof. S.S. Hopkins Describes to Institute New Element in Recording Temperature. LIVER GAINS IMPORTANCE Dr. Klein Shows Its Value in Treating Anemia--Synthetic Food Era Is Seen by Irvine. Liver Effective in Anemia. Chemists Seek to Prolong Life. | True | Special to The New York Times. | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/ordered-to-support-wives-brothers-who-married-two-sisters-must-pay.html | ORDERED TO SUPPORT WIVES; Brothers Who Married Two Sisters Must Pay $15 Weekly. | True | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/mrs-ew-stevens-social-leader-dies-first-new-york-society-woman-to.html | MRS. E.W. STEVENS, SOCIAL LEADER, DIES; First New York Society Woman to Go Into Business--Tired of Card Playing and Idleness. | True | | C1B 782569 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/polish-fliers-over-ocean-last-seen-off-french-coast-not-sighted-at.html | POLISH FLIERS OVER OCEAN, LAST SEEN OFF FRENCH COAST, NOT SIGHTED AT THE AZORES; MAY HAVE PASSED ISLANDS Horta Thinks Crew Chose Course to North as No Word Comes. GOOD SPEED MADE IN FOG Trawler Reports Them 60 Miles at Sea Three Hours After Hop-Off From Paris. CLEAR WEATHER LAY AHEAD Few Steamers in Path of Plane. Which Is Expected Here This Evening. Masterly Take-Off Is Made. Rapidly Takes Altitude. Disappear off French Coast. People of Warsaw Excited. Trawler Sights the Plane. Horta Misses Seeing Plane. FEW STEAMERS ON ROUTE. Poles Here Prepare for Reception of Two Ocean Fliers. | True | Special Cable to THE NEW YORK TIMES. | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/ge-brennan-much-better-democratic-national-committeeman-rallies-in.html | G.E. BRENNAN MUCH BETTER.; Democratic National Committeeman Rallies in Chicago Hospital. | True | Special to The New York Times. | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/harvard-four-wins-its-olympic-trial-shell-with-coxswain-beats-japan.html | HARVARD FOUR WINS ITS OLYMPIC TRIAL; Shell With Coxswain Beats Japan by Two Lengths and Gets Back in Title Field. U.S. IN THREE VICTORIES Scores in Double Sculls and Fours Without Coxswain, but Bows in Pairs in Holland. Italians Raise the Beat. Americans Win by Five Lengths. Breaks 100 Straight in Shoot. | True | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/entries-riders-probable-odds-for-saratoga-features-today.html | Entries, Riders, Probable Odds For Saratoga Features Today | True | Special to The New York Times. | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/trust-changing-form-american-founders-names-5-managers-in-plan-to.html | TRUST CHANGING FORM.; American Founders Names 5 Managers in Plan to Become Corporation | True | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/soviet-aims-blow-at-opera-tradition-director-of-leningrad-troupe.html | SOVIET AIMS BLOW AT OPERA TRADITION; Director of Leningrad Troupe Secretive About Plans at Salzburg Festival. MOVE AROUSES HOSTILITY German Element Sees Appearance In Mozart's Town Invasion of Consecrated Ground. | True | Wireless to THE NEW YORK TIMES. | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/golfer-scores-ace-but-gets-only-a-birdie-two-officially.html | Golfer Scores Ace, but Gets Only a Birdie Two Officially | True | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/more-police-urged-by-baumes-board-higher-paid-and-better-trained.html | MORE POLICE URGED BY BAUMES BOARD; Higher Paid and Better Trained Forces Deemed Essential for Public Protection. CRIME BILL IS 13 BILLIONS A Larger Share of This Outlay Should Go for Prevention, the Report Declares. HOLD-UPS HERE AND ABROAD New York City Has Thirty-six and Chicago One Hundred to One in London. Two Per 1,000 Populaton. Police Forces Indispensable. | True | Special to The New York Times. | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/crude-oil-prices-revised-magnolia-petroleum-and-standard-of.html | CRUDE OIL PRICES REVISED.; Magnolia Petroleum and Standard of Louisiana Post Changes. | True | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/200mileanhour-plane-built-for-transcontinental-races.html | 200-Mile-an-Hour Plane Built For Transcontinental Races | True | Special to The New York Times. | C1B 782569 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/ezra-meeker-to-hit-oregon-trail-again-pioneer-97-will-start-after.html | EZRA MEEKER TO HIT OREGON TRAIL AGAIN; Pioneer, 97, Will Start After New England Tour, Which Is to Begin Tomorrow. A FORD HIS COVERED WAGON Student to Camp Out With Him and Act as Driver on His Sixth Transcontinental Journey. | True | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/a-turkish-portia.html | A TURKISH PORTIA. | True | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/team-going-to-london-51-of-us-olympic-squad-to-engage-british.html | TEAM GOING TO LONDON.; 51 of U.S. Olympic Squad to Engage British Athletes Thursday. | True | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/national-city-opens-new-branch.html | National City Opens New Branch. | True | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/coolidge-thanks-alfonso-declares-american-appreciation-of-kings.html | COOLIDGE THANKS ALFONSO.; Declares American Appreciation of King's Visit to Cruiser Detroit. | True | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/long-island-lot-buyers.html | Long Island Lot Buyers. | True | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/record-heat-stifles-city-and-the-east-three-drown-here-five.html | RECORD HEAT STIFLES CITY AND THE EAST; THREE DROWN HERE; Five Fatalities in City, Ten Persons Felled on Hottest Aug. 3 in 46 Years. FIFTEEN DEAD IN CHICAGO Rain Brings Relief There as Mercury Reaches 94--Boston Reports 95, With One Dead. COLUMBIA STUDENT VICTIM Hot Spell to Continue Here-- Women Rescued in Surf at Thronged Beaches. Four Deaths Reported Here. Swimmer Drowns in Harlem. RECORD HEAT BURNS CITY AND THE EAST Food Blamed for Illness of 8. | True | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/mrs-de-st-aubin-sues-for-17000-alimony-says-husbands-income-is.html | MRS. DE ST. AUBIN SUES FOR $17,000 ALIMONY; Says Husband's Income Is $38,000 a Year, He Asserts It Is Only $50 a Week. | True | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/1932-exposition-here-endorsed-by-leaders-plan-for-fair-celebrating.html | 1932 EXPOSITION HERE ENDORSED BY LEADERS; Plan for Fair Celebrating Bicentenary of Washington's Birth to Be Laid Before Mayor. | True | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/radio-board-seeks-duplication-data-questionnaire-to-500-stations.html | RADIO BOARD SEEKS DUPLICATION DATA; Questionnaire to 500 Stations Asks Facts on Hours for Dividing Time. | True | Special to The New York Times. | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/new-zealand-bars-maoris-from-joining-the-navy.html | New Zealand Bars Maoris From Joining the Navy | True | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/gatticasazza-to-sail-leaves-today-on-annual-visit-to-europeto-hear.html | GATTI-CASAZZA TO SAIL.; Leaves Today on Annual Visit to Europe--To Hear New Operas. | True | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/parliament-upholds-yugoslav-premier-but-real-opposition-is-off-at.html | PARLIAMENT UPHOLDS YUGOSLAV PREMIER; But Real Opposition Is Off at Zagreb, Where It Makes Plans to Resist Korosec. | True | Wireless to THE NEW YORK TIMES. | C1B 782569 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/cubs-7run-blast-in-3d-beats-robins-elliott-and-koupal-collapse.html | CUBS' 7-RUN BLAST IN 3D BEATS ROBINS; Elliott and Koupal Collapse Under Barrage Which Helps Chicago Win, 8-5. DOAK FINALLY ENDS INNING Bissonette Gets 4 Hits, Including 2 Triples--Homer for Hartnett-- Jess Petty Ill. Hartnett Leads With Homer. Bush Relieves Nehf. | True | By John Drebinger. | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/smith-repudiates-equalization-fee-maps-farm-drive-governor-smith-on.html | SMITH REPUDIATES EQUALIZATION FEE; MAPS FARM DRIVE; GOVERNOR SMITH ON THE BEACH AT SEA GATE. | True | Times Wide World Photo.Times Wide World Photo. | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/topics-of-interest-to-the-crurchgoer-federal-church-council-urges.html | TOPICS OF INTEREST TO THE CRURCHGOER; Federal Church Council Urges World-Wide Prayer on Nov. 11 to Guide Us to Peace. PASSION PLAY IS ASSURED Catholic Publication Announces the Eucharistic Congress in Australia Will Be Broadcast. | True | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/georgetti-scores-in-25mile-event-takes-motorpaced-race-at-new-york.html | GEORGETTI SCORES IN 25-MILE EVENT; Takes Motor-Paced Race at New York Velodrome After Battle With Hopkins. | True | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/telegraph-service-extended.html | Telegraph Service Extended. | True | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/hancocks-golf-gains-newport-semifinal-medalist-upsets-gray-and.html | HANCOCK'S GOLF GAINS NEWPORT SEMI-FINAL; Medalist Upsets Gray and Kountze and Meets Dunphy Today-- Rooks, Tailer Also Win. | True | Special to The New York Times. | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/pirates-trounce-phils-traynor-leads-attack-with-five-hits-in-14-to.html | PIRATES TROUNCE PHILS.; Traynor Leads Attack With Five Hits in 14 to 6 Victory. | True | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/religious-services-baptist.html | RELIGIOUS SERVICES; Baptist | True | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/indians-release-levsen.html | Indians Release Levsen. | True | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. New Financing at Standstill. Loan Questions Raised. The Split-Up Stocks. Carrier Investment Standards. Sterling Again Lower. Buying With Discrimination. Building Shows Progress Here. Railroad Expenditures. | True | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/british-name-the-little-nell-for-international-yacht-races.html | British Name the Little Nell For International Yacht Races | True | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/dr-work-on-way-to-pacific-coast-hoover-chairman-hears-glowing.html | DR. WORK ON WAY TO PACIFIC COAST; Hoover Chairman Hears Glowing Reports From Doubtful and Other States Before Departure. WHITE CHARGES REPEATED Organizer of Democratic Women's Hoover Clubs Says Smith Has Aided Vice Recently. Call Hoover Strength Surprising. Will Leave Chicago Sunday. Repeats White's Charges. Building Hoover Machine in South. | True | Special to The New York Times. | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/vare-much-better-after-short-crisis-pennsylvania-senatorelect-in.html | VARE MUCH BETTER AFTER SHORT CRISIS; Pennsylvania Senator-Elect in Danger in Evening but Gains a Few Hours Later. DOCTOR MAKES FAST TRIP Auto Near Crash in Philadelphia-- Atlantic City Run in Hour and 10 Minutes--Brennan Improves. | True | Special to The New York Times. | C1B 782569 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/no-medal-for-stresemann-paper-says-minister-cannot-accept-french.html | NO MEDAL FOR STRESEMANN; Paper Says Minister Cannot Accept French Legion of Honor Gift. | True | Wireless to THE NEW YORK TIMES. | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/1929-peerless-coming-soon.html | 1929 Peerless Coming Soon. | True | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/weeks-new-bonds-fewest-in-years-offerings-only-3360000-against.html | WEEK'S NEW BONDS FEWEST IN YEARS; Offerings Only $3,360,000, Against $35,233,000 in the Same Part of 1927. MARKETING TO BE DEFERRED Credit Conditions Unfavorable for Flotations, Dealers Find-- Preparing for Future. | True | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/favor-state-plan-for-strike-inquiry-new-bedford-manufacturers-and.html | FAVOR STATE PLAN FOR STRIKE INQUIRY; New Bedford Manufacturers and Mill Workers Accept the Board's Offer. BOTH REJECT ARBITRATION Police Chief Calls on Other Cities for Reinforcements to Step Parade Today. | True | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/house-built-in-1772-is-sold.html | House Built in 1772 is Sold. | True | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/the-screen.html | THE SCREEN | True | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/millions-involved-in-big-newark-deal-syndicate-takes-over-holdings.html | MILLIONS INVOLVED IN BIG NEWARK DEAL; Syndicate Takes Over Holdings of Reorganized Union Building Company.PLAN SKYSCRAPER, THEATREAlbert M. Greenfield Heads Group Planning Offices and 5,000Seat House. | True | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/everett-marshall-back-with-bride.html | Everett Marshall Back With Bride. | True | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/horton-first-in-tennessee-governor-2500-ahead-nowmckellar-beats.html | HORTON FIRST IN TENNESSEE; Governor 2,500 Ahead Now-- McKellar Beats Garrett in Primary. | True | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/court-reinstates-2-barred-golfers-but-us-public-links-play-is-saved.html | COURT REINSTATES 2 BARRED GOLFERS; But U.S. Public Links Play Is Saved by Withdrawal of Negro Players. U.S.G.A. IS EXONERATED Judge McNeille Says There Was "No Evidence of Racial Prejudice or Prejudgment." Would Have Meant New Start. No Evidence of Prejudice. | True | Special to The New York Times. | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/bribery-is-charged-in-refuse-dumping-higgins-seeks-data-on-alleged.html | BRIBERY IS CHARGED IN REFUSE DUMPING; Higgins Seeks Data on Alleged Unauthorized Use of Docks for Private Truckmen. DREDGING PUT AT $248,000 City Forced to Pay for Removal of "Junk" From River--Green Denies Graft in Disposition. | True | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | True | Special to The New York Times. | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/macrery-picked-to-act-for-mcadoo.html | Macrery Picked to Act for McAdoo. | True | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/italian-soccer-team-is-here-for-a-tour-steamer-is-late-in-docking.html | ITALIAN SOCCER TEAM IS HERE FOR A TOUR; Steamer Is Late in Docking So Formal Reception Is Delayed --First Game Tomorrow. | True | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/roosevelt-assails-peek-says-he-misrepresents-farmers-mills-is.html | ROOSEVELT ASSAILS PEEK.; Says He "Misrepresents" Farmers -- Mills Is Optimistic. | True | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/worker-killed-in-plunge-into-acid.html | Worker Killed in Plunge Into Acid. | True | Special to The New York Times. | C1B 782569 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/admiral-inspects-area-de-steiguer-is-making-tour-of-the-third-naval.html | ADMIRAL INSPECTS AREA.; De Steiguer Is Making Tour of the Third Naval District. | True | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/29-a-record-start-block-island-race-auxiliary-craft-of-many.html | 29, A RECORD, START BLOCK ISLAND RACE; Auxiliary Craft of Many Descriptions Leave Bayside inthe Eighth Annual Test.SOME MAKE USE OF MOTORSHandicap Event Allows Each CraftEnough Gasoline for About Half the Distance. | True | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/3-exchange-seats-sold-fw-kreiner-gets-337500-in-one-membership.html | 3 EXCHANGE SEATS SOLD.; F.W. Kreiner Gets $337,500 in One Membership Transaction. | True | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/gibbons-lauds-smith-calls-white-mistaken.html | GIBBONS LAUDS SMITH; CALLS WHITE MISTAKEN | True | Special to The New York Times. | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/alter-price-scales-of-municipal-bonds-dealers-increase-yields-of.html | ALTER PRICE SCALES OF MUNICIPAL BONDS; Dealers Increase Yields of Short-Term Issues as the Market Declines. NORMAL SYSTEM REVERSED Long Maturities Ordinarily in Less Demand--Commissions Also Being Revised. | True | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/atlantic-city-project-addition-to-haddon-hall-will-cost-6000000.html | ATLANTIC CITY PROJECT.; Addition to Haddon Hall Will Cost $6,000,000. | True | Special to The New York Times. | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/150-bible-schools-end-summer-sessions-federation-closes-them.html | 150 BIBLE SCHOOLS END SUMMER SESSIONS; Federation Closes Them Because Young College Instructors Wish to Take Vacations. | True | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/cotton-exchange-holiday-sought.html | Cotton Exchange Holiday Sought. | True | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/utility-increases-common-stock.html | Utility Increases Common Stock. | True | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/new-spanish-ship-due-juan-sebastian-elcano-is-making-maiden-voyage.html | NEW SPANISH SHIP DUE.; Juan Sebastian Elcano Is Making Maiden Voyage From Cadiz. | True | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/killer-of-jersey-woman-sentenced.html | Killer of Jersey Woman Sentenced. | True | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/girl-found-slain-near-hollywood-surgeon-believes-woman-lived-three.html | GIRL FOUND SLAIN NEAR HOLLYWOOD; Surgeon Believes Woman Lived Three Days After Shooting-- Body Torn by Animals. CONSORT HELD AS SLAYER Prisoner, Who Has Wife and Children, Disappeared From Philadelphia With Victim. Left Philadelphia With Girl. | True | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/topics-of-the-times-wagering-and-betting-a-new-dish-for-new-york.html | TOPICS OF THE TIMES.; Wagering and Betting. A New Dish for New York. Berlin Rides Happily to Work. Saving the Blueberry Crop. | True | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/to-cremate-wilsons-body-brotherinlaw-says-bankers-wish-expressed-in.html | TO CREMATE WILSON'S BODY; Brother-in-Law Says Banker's Wish, Expressed in Note, Will Be Observed | True | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/labor-again-defers-political-action-informal-discussion-foretells.html | LABOR AGAIN DEFERS POLITICAL ACTION; Informal Discussion Foretells Discord--Signal Men Face Suspension. | True | Special to The New York Times. | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/asks-50000-for-burns-from-flare.html | Asks $50,000 for Burns From Flare. | True | | C1B 782569 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/giants-late-rush-beats-reds-7-to-5-trailing-41-in-8th-mcgrawmen.html | GIANTS' LATE RUSH BEATS REDS, 7 TO 5; Trailing, 4-1, in 8th, McGrawmen Score 4 Runs, Hogan'sHomer Sending In Last 2.LINDSTROM DECIDES ISSUE Hits for Cicuit With One On in 9thAfter Cincinnati Had Tied Score-- Benton Batted Hard. Ott's Single Starts Rally. Hogan Hits Into Stands. Benton Thumped Hard. | True | By Richards Vidmer. | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/curb-more-active-with-prices-rising-some-stocks-sharply-higher-led.html | CURB MORE ACTIVE, WITH PRICES RISING; Some Stocks Sharply Higher, Led by Warren Brothers Pictures --Oils Generally Fair. | True | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/the-business-world-commercial-paper.html | THE BUSINESS WORLD; COMMERCIAL PAPER. | True | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/indian-gives-nation-park-harbord-to-accept-land-in-behalf-of.html | INDIAN GIVES NATION PARK.; Harbord to Accept Land in Behalf of Citizens and Will Join Tribe. | True | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/long-islands-missing-road-signs.html | LONG ISLAND'S MISSING ROAD SIGNS. | True | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/jersey-to-try-customs-man-in-boice-killing-federal-experts-rule.html | Jersey to Try Customs Man in Boice Killing; Federal Experts Rule State Has Jurisdiction | True | Special to The New York Times. | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/gasoline-tax-estimate-passed-by-3000000-as-jersey-total-reaches.html | Gasoline Tax Estimate Passed by $3,000,000 As Jersey Total Reaches $7,892,152 in Year | True | Special to The New York Times. | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/a-son-to-mrs-john-w-macmiller.html | A Son to Mrs. John W. MacMiller. | True | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/estelle-manville-betrothed-to-count-will-wed-folke-bernadotte.html | ESTELLE MANVILLE BETROTHED TO COUNT; Will Wed Folke Bernadotte, Nephew of the King of Sweden, in November. HEADS SWEDISH Y.M.C.A. Fiance Is Connected With Several of the Reigning Houses of Europe --Troth Told at Dinner. Descendant of Napoleon's Marshal. Officer in King's Cavalry. | True | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/coolidge-ponders-a-postal-rate-rise-will-discuss-with-budget.html | COOLIDGE PONDERS A POSTAL RATE RISE; Will Discuss With Budget Director Way to Meet Expected$9 00,000,000 Deficit.LAYS BLAME TO CONGRESSOverridden Vetoes of Expenses Pointed Out--Franco-British NavalStep Greatly Interests Him. Ends Fifth Year as President. Iron Mines Hold His Interest. Stuffed Animals for Office. | True | From a Staff Correspondent of The New York Times. | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/herman-boxes-tonight-meets-filucci-in-6round-feature-at-ridgewood.html | HERMAN BOXES TONIGHT.; Meets Filucci in 6-Round Feature at Ridgewood Grove Arena. | True | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/current-issues-and-yields-in-municipal-bund-market.html | Current Issues and Yields In Municipal Bund Market | True | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/14-ships-sail-today-for-foreign-ports-leviathan-and-majestic-head.html | 14 SHIPS SAIL TODAY FOR FOREIGN PORTS; Leviathan and Majestic Head List of Nine Leaving for Ports Across the Atlantic. | True | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/daughter-to-snowden-fahnestocks.html | Daughter to Snowden Fahnestocks. | True | Special to The New York Times. | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/toll-collector-sets-record-in-dog-race-timed-in-027-at-dongan-hills.html | TOLL COLLECTOR SETS RECORD IN DOG RACE; Timed in 0:27 at Dongan Hills-- Decision in Wagering Controversy Due Today. | True | | C1B 782569 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/refuses-to-restrain-burns-bros.html | Refuses to Restrain Burns Bros. | True | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/review-of-the-day-in-realty-market-brokers-report-deals-involving.html | REVIEW OF THE DAY IN REALTY MARKET; Brokers Report Deals Involving Tenement Houses in Manhattan. BROOKLYN HOUSES SOLD One-Family Dwellings in Demand There--Bronx and Suburban Markets Are Active. | True | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/ceccioni-thinks-six-with-italia-alive-lost-dirigibles-motor-chief.html | CECCIONI THINKS SIX WITH ITALIA ALIVE; Lost Dirigible's Motor Chief Says Thin Column of Smoke May Have Been Signal. SAW BAG VANISH IN MIST Survivor of Arctic Crash Tells How He Set Leg and of Hardships Before Rescue by Krassin. Tells of Setting His Own Leg. Says Survivors Were in Harmony. Marooned While Almost Blind. French Still Seeking Amundsen. Resort Invites Krassin's Crew. MALMGREN'S FAREWELL TOLD. Mariano, in Stockholm, Describes Parting With Stricken Swede. | True | Wireless to THE NEW YORK TIMES. | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/margaret-ritchies-debut-dance-given-for-martin-maloneys.html | MARGARET RITCHIE'S DEBUT; Dance Given for Martin Maloney's Granddaughter on His Estate. | True | Special to The New York Times. | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/duluth-roads-revenue-drops.html | Duluth Road's Revenue Drops. | True | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/actress-faces-gun-charge-arrest-under-sullivan-law-follows.html | ACTRESS FACES GUN CHARGE; Arrest Under Sullivan Law Follows Information by Rejected Suitor. | True | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/more-men-found-joining-the-church-congregational-data-show-greater.html | MORE MEN FOUND JOINING THE CHURCH; Congregational Data Show Greater Number of Women Now, but Ratio Is Changing MEMBERS GAINED IN 1927 Report Shows There Were 30 Fewer Churches, but 13,680 More Names Added to Rolls. Largest Church in Brooklyn. Increase In Members. | True | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/panama-troops-to-guard-polls-pistol-permits-suspended-and-saloons.html | PANAMA TROOPS TO GUARD POLLS; Pistol Permits Suspended and Saloons Ordered Closed for Election Tomorrow. OPPOSITION WITHDRAWS Victory for Administration Candidates Is Assured by Decisionof Foes Not to Vote. Little Chance of Trouble. Invokes Kellogg Pronouncement. | True | Special Cable to THE NEW YORK TIMES. | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/major-leonard-j-hibbard-engineer-and-world-war-veteran-dies.html | MAJOR LEONARD J. HIBBARD.; Engineer and World War Veteran Dies Suddenly at 49. | True | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/stabbed-in-family-quarrel.html | Stabbed in Family Quarrel. | True | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/traces-whisky-seized-here-in-herring-cargo-customs-absolves.html | TRACES WHISKY SEIZED HERE IN HERRING CARGO; Customs Absolves Nerissa's Owners and Crew--Skipper Faces $300,000 Fine. | True | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/four-victories-for-hagenlacher.html | Four Victories for Hagenlacher. | True | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/ann-harding-again-as-mary-dugan.html | Ann Harding Again as Mary Dugan. | True | | C1B 782569 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/foreign-exchange-range-of-rates-sight-exchange-closing-rates-europe.html | FOREIGN EXCHANGE.; Range of Rates, Sight Exchange. Closing Rates. Europe. Far East. South America. Central America. Canada. | True | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/rains-aid-chicago-as-i2-die-years-heat-peak-resched-at-94-but.html | RAINS AID CHICAGO AS I2 DIE; Year's Heat Peak Resched at 94, but Downpour Brings Relief. | True | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/westchester-deals-transactions-in-the-county-as-reported-yesterday.html | WESTCHESTER DEALS; Transactions in the County as Reported Yesterday | True | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/edge-calls-jersey-firmly-republican-senator-sailing-as-delegate-to.html | EDGE CALLS JERSEY FIRMLY REPUBLICAN; Senator, Sailing as Delegate to Berlin Congress, Sees Party Factions United. BAIRD TO PUSH CAMPAIGN Drive for Hoover, Kean and Larson Planned for September After Leaders' Session. | True | Special to The New York Times. | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/corporate-changes.html | CORPORATE CHANGES. | True | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/slight-gains-made-by-cotton-futures-extremely-irregular-market-ends.html | SLIGHT GAINS MADE BY COTTON FUTURES; Extremely Irregular Market Ends With First Advance Recorded This Week. TRADERS SHIFTING POSITION Abandoning October for the Later Month--Hedge Selling Begins as Staple Moves. | True | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/hesitates-to-aid-ship-coast-guard-is-asked-to-send-cutter-to.html | HESITATES TO AID SHIP.; Coast Guard Is Asked to Send Cutter to Bahaman Waters. | True | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/us-climbs-to-2d-in-chess-tourney-conquers-rumania-3-to-1-in.html | U.S. CLIMBS TO 2D IN CHESS TOURNEY; Conquers Rumania, 3 to 1, in Federation Play--Czechoslovakia Drops to 3d.HUNGARY STILL FAR AHEADLeads by 7 Points, With Only 2More Matches--Whitaker, U.S.,Beats Marquis Rosselli of Italy. | True | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/cottonseed-oil.html | COTTONSEED OIL. | True | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/not-called-slayer-in-suit-morrell-had-dagger-which-killed-two-wife.html | NOT CALLED SLAYER IN SUIT.; Morrell Had Dagger Which Killed Two, Wife Said at Divorce Hearing. | True | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/2-prison-killers-hanged-maryland-convicts-strangle-to-death-when.html | 2 PRISON KILLERS HANGED.; Maryland Convicts Strangle to Death When the Nooses Fail. | True | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/americans-unite-interests-in-mosul-five-oil-companies-deliver-stock.html | AMERICANS UNITE INTERESTS IN MOSUL; Five Oil Companies Deliver Stock in Turkish Petroleum to New Holding Concern. TEAGLE HEADS CORPORATION Near East Development, With an Authorized Capital of $5,000,000, Takes Over 23 % Allotment. | True | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/24-double-bills-listed-national-league-sets-playoff-dates-for.html | 24 DOUBLE BILLS LISTED.; National League Sets Play-Off Dates for Postponed Games. | True | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/street-car-fire-causes-stampede.html | Street Car Fire Causes Stampede. | True | | C1B 782569 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/utility-earnings-financial-statements-of-public-utility-companies.html | UTILITY EARNINGS; Financial Statements of Public Utility Companies With Comparisons Public Service Electric and Gas. Utility Shares Corporation. | True | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/freyn-makes-russian-deal-chicago-engineers-company-will-have.html | FREYN MAKES RUSSIAN DEAL; Chicago Engineer's Company Will Have Semiofficial Status. | True | Wireless to THE NEW YORK TIMES. | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/reports-husband-missing-wife-says-columbia-chef-vanished-july.html | REPORTS HUSBAND MISSING.; Wife Says Columbia Chef Vanished July 26--Drew $1,100 From Bank. | True | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/pope-urges-bishops-to-aid-chinese-tells-catholic-mission-to-aid-in.html | POPE URGES BISHOPS TO AID CHINESE; Tells Catholic Mission to Aid in Restoring Law and Order. TACIT RECOGNITION SEEN Pius Trusts "Legitimate Aspirations" of China Will Be Fulfilled--Predicts Great Future. | True | Wireless to THE NEW YORK TIMES. | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/markets-in-london-paris-and-berlin-british-industrials-display-firm.html | MARKETS IN LONDON, PARIS AND BERLIN; British Industrials Display Firm Tendency--Tobacco, Oil and Gramophone Groups Improve. LONDON MONEY EASIER Paris Rentes Show Advances--Berlin Boerse Closes Strongly WithBoom in Specialties. | True | Wireless to THE NEW YORK TIMES. | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/giant-motorship-launched-the-st-louis-will-come-heretwo-46000ton.html | GIANT MOTORSHIP LAUNCHED; The St. Louis Will Come Here--Two 46,000-Ton Liners Nearly Ready. | True | Wireless to THE NEW YORK TIMES. | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/banks-ratify-rules-to-curb-call-loans-new-rate-and-conditions-for.html | BANKS RATIFY RULES TO CURB CALL LOANS; New Rate and Conditions for Corporations to Go Into Effect Sept. 1. MINIMUM DEAL $100,000 Buffalo Lawyer Sues to Force Cut in Rediscount Rate by Federal Reserve. Provision for Corporations. Effect of Rules Uncertain. BANKS VOTE TO CURB CORPORATION LOANS Second Purpose of Change. | True | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/red-sox-stop-white-sox-take-final-game-3-to-1-and-halt-chicagos.html | RED SOX STOP WHITE SOX.; Take Final Game, 3 to 1, and Halt Chicago's Winning Streak. | True | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/uncover-old-cluny-portal-excavators-find-statuary-in-halfburied.html | UNCOVER OLD CLUNY PORTAL; Excavators Find Statuary in HalfBuried Abbey Church. | True | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/to-offer-bonds-at-home-san-antonio-will-try-to-sell-issue-to-its.html | TO OFFER BONDS AT HOME.; San Antonio Will Try to Sell Issue to Its Own Banks. | True | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/bethlehem-eleven-sells-goldie.html | Bethlehem Eleven Sells Goldie. | True | Special to The New York Times. | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/money.html | MONEY. | True | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/asks-work-to-silence-white-as-liability-to-republicans.html | Asks Work to Silence White As Liability to Republicans | True | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/four-women-steal-to-rival-neighbors-keeping-up-with-the-joneses.html | FOUR WOMEN STEAL TO RIVAL NEIGHBORS; "Keeping Up With the Joneses" Leads Wives to Commit Thefts From Stores. TWO RESORT TO BAD CHECKS One Is Said to Have Been Made Desperate by Husband's Failure-- Daughter Aided Another. | True | | C1B 782569 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/japan-plans-chinese-move-home-minister-visits-opposition-leader-to.html | JAPAN PLANS CHINESE MOVE.; Home Minister Visits Opposition Leader to Discuss Council. | True | Wireless to THE NEW YORK TIMES. | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/english-cricket-results.html | ENGLISH CRICKET RESULTS. | True | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/navy-order-aids-400-here-most-of-civilians-in-third-district-who.html | NAVY ORDER AIDS 400 HERE.; Most of Civilians in Third District Who Get Pay Rise Are in Brooklyn. | True | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/cotton-oil-companies-combine.html | Cotton Oil Companies Combine. | True | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/rent-bill-ousts-hotel-guests.html | Rent Bill Ousts Hotel Guests. | True | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/easy-raptures.html | EASY RAPTURES. | True | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/wife-kills-woman-and-dies-of-poison-police-indicate-slayer-in-waco.html | WIFE KILLS WOMAN AND DIES OF POISON; Police Indicate Slayer in Waco, Texasc, Newspaper Office Was Deranged--Tried to Kill Baby. | True | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/3-dodge-officials-quit-chrysler-fold-president-wilmer-chairman.html | 3 DODGE OFFICIALS QUIT CHRYSLER FOLD; President Wilmer, Chairman Haynes and Vice President Waterfall Will Be Replaced. SUBORDINATES KEEP POSTS Statement Says Departing Executives Have Long Desired to Retire From the Concern. | True | Special to The New York Times. | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/no-new-guaranty-building-trust-co-says-no-construction-is-planned.html | NO NEW GUARANTY BUILDING; Trust Co. Says No Construction Is Planned Now at 128 Broadway. | True | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/sues-to-force-cut-in-rediscount-rate-buffalo-lawyer-says-reserve.html | SUES TO FORCE CUT IN REDISCOUNT RATE; Buffalo Lawyer Says Reserve System Spreads False Report of Money Shortage. SEES INVESTORS HARMED Law Partner of Colonel Donovan Asks Restraint on 'Artificial' Tightening of Currency. Tells of Loans on Securities. Complaints Against Banks. Charges Artificial Shortages. Board Defends Bank's Actions. | True | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/to-build-giant-dieselengined-yacht.html | To Build Giant Diesel-Engined Yacht. | True | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/high-cost-forecast-for-new-television-on-basis-of-bell-laboratory.html | HIGH COST FORECAST FOR NEW TELEVISION; On Basis of Bell Laboratory Findings, Berlin Light Cell Would Need 8 Channels. AMERICAN EXPERTS SILENT Point to System They Recently Demonstrated, Which, They Believe, Will Use Three Bands. | True | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/a-penny-still-buys-candy-red-hots-and-lickerish-seem-to-be.html | A PENNY STILL BUYS CANDY.; "Red Hots" and "Lickerish" Seem to Be Increasingly Popular. IS IT THE BEST WE CAN DO? Prohibition Law, It Is Held, Has Been Tried and Found Wanting. | True | EMILE C. SCHMURMACHER,V.F. FRANCIS. | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/illinois-oil-blast-toll-now-20.html | Illinois Oil Blast Toll Now 20. | True | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/no-conversations-at-paris.html | NO "CONVERSATIONS" AT PARIS. | True | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/57-per-cent-gain-in-bank-clearings-total-for-principal-cities-for.html | 5.7 PER CENT. GAIN IN BANK CLEARINGS; Total for Principal Cities for Week Was $10,294,406,000 --8.5% Increase Here. | True | | C1B 782569 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/authorizes-issue-of-li-railroad-stock-icc-allows-sale-at-par-of.html | AUTHORIZES ISSUE OF L.I. RAILROAD STOCK; I.C.C. Allows Sale at Par of $5,889,750--Most to Go to the Pennsylvania. | True | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/business-records-bankruptcy-proceedings-assignment-judgments.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS. ASSIGNMENT. JUDGMENTS. SATISFIED JUDGMENTS. MECHANICS LIENS. SATISFIED MECHANICS LIENS. | True | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/farmers-call-hoover-foe-organization-near-west-branch-iowa-hits.html | FARMERS CALL HOOVER FOE.; Organization Near West Branch, Iowa, Hits Republican Platform. | True | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/negro-ranks-second-in-police-doctor-test-dr-louis-i-wright-expected.html | NEGRO RANKS SECOND IN POLICE DOCTOR TEST; Dr. Louis I. Wright Expected to Be First of His Race to Get Appointment Here. | True | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/refuse-to-endorse-smith-or-hoover-executives-of-22-railroad-unions.html | REFUSE TO ENDORSE SMITH OR HOOVER; Executives of 22 Railroad Unions Refer Political Action Back to Locals. | True | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/borah-for-expense-limit-says-campaign-funds-over-3000000-would.html | BORAH FOR EXPENSE LIMIT.; Says Campaign Funds Over $3,000,000 Would Debauch Voters. | True | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/new-traffic-lights-in-operation-monday-42-more-intersections-in.html | NEW TRAFFIC LIGHTS IN OPERATION MONDAY; 42 More Intersections in Bronx, Manhattan and Brooklyn to Be Under Control. | True | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/radburn.html | RADBURN. | True | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/advance-made-in-july-in-commodity-prices-bradstreets-index.html | ADVANCE MADE IN JULY IN COMMODITY PRICES; Bradstreet's Index Attributes Change to Rise in Foods and Live Stock. | True | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/edwin-m-carter-broker-dies-at-60-a-governor-of-the-new-york-stock.html | EDWIN M. CARTER, BROKER, DIES AT 60; A Governor of the New York Stock Exchange for More Than Ten Years. IN WALL STREET AT 15 Head of the Firm of Carter & Co. Began His Career as Runner for a Brokerage House. | True | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/city-to-receive-orphans-group-from-erie-pa-will-stop-here-on-tour.html | CITY TO RECEIVE ORPHANS; Group From Erie, Pa., Will Stop Here on Tour of Patriotic Shrines. | True | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/edison-co-contracts-for-huge-generator.html | EDISON CO. CONTRACTS FOR HUGE GENERATOR | True | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/rain-halts-new-jersey-tennis.html | Rain Halts New Jersey Tennis. | True | Special to The New York Times. | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/sets-antismith-parleys-bishop-cannon-announces-meetings-in-five.html | SETS ANTI-SMITH PARLEYS.; Bishop Cannon Announces Meetings in Five Southern States. | True | | C1B 782569 |
| 1928-08-04 | 1928-08-04 | https://www.nytimes.com/1928/08/04/archives/trading-is-irregular-over-the-counter-price-trend-in-industrial.html | TRADING IS IRREGULAR OVER THE COUNTER; Price Trend in Industrial Group Is Downward--Insurance Issues Strong--Banks Steady. | True | | C1B 782569 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/screen-notes.html | SCREEN NOTES | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/apgars-reconciled-again-in-court.html | Apgars, Reconciled, Again in Court. | True | Special to The New York Times. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/no-more-are-they-the-hundred-neediest-christmas-fund-given-by.html | NO MORE ARE THEY THE HUNDRED NEEDIEST; Christmas Fund Given by Readers of The New York Times Has Changed the Lives of Many Families in Distress--The Contrast of Conditions Six Month's Ago and Now Tells a Story of Increased Happiness and Well-Being For the People Aided. NO MORE ARE THEY THE HUNDRED NEEDIEST | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/gliding-requires-uncommon-skill-in-motorless-flight-a-pilot-keeps.html | GLIDING REQUIRES UNCOMMON SKILL; In Motorless Flight a Pilot Keeps Himself Aloft By Finding Ascending Air Currents--Machines Now More Efficient Does Not Fly on the Level. Lives Lost in Experiment. Development by the Wrights. A Fascinating Sport. Aerial Survey of Rio. | True | By Russell Owen. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/long-island-open-draws-102-golfers-klein-is-favored-in-tourney.html | LONG ISLAND OPEN DRAWS 102 GOLFERS; Klein Is Favored in Tourney Which Will Start on Tuesday at Salisbury. | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/dannunzio-publishes-some-casual-essays.html | D'Annunzio Publishes Some Casual Essays | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/olympic-marathon-will-be-run-today-joie-ray-to-lead-strong-american.html | OLYMPIC MARATHON WILL BE RUN TODAY; Joie Ray to Lead Strong American Team in Classic Grind--All Are Ready. NEW RECORD IS EXPECTED U.S. Trainer Thinks Level Counsels Faster Than Track in Amsterdam Stadium. | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/prr-employes-buying-new-stock-distribution-of-17500000-special.html | P.R.R. EMPLOYES BUYING NEW STOCK; Distribution of $17,500,000 Special Issue Is Begun-- Rights Expire Aug. 31. LIMIT PUT AT TEN SHARES Any One in Service Six Months May Subscribe--Terms Same for All Classes. | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/levine-now-plans-september-flight-but-may-have-trouble-in-getting.html | LEVINE NOW PLANS SEPTEMBER FLIGHT.; But May Have Trouble in Getting License From German Authorities.JUNKERS PLANE ORDEREDIs Is Now Said at Dessau That MissBoll Will Accompany Levineand Acosta. | True | Wireless to THE NEW YORK TIMES. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/heavy-decrease-seen-in-british-shipbuilding-many-orders-sent-to.html | HEAVY DECREASE SEEN IN BRITISH SHIPBUILDING; Many Orders Sent to Foreign Yards--Prospect of Improvement Called Negligible. | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/the-golfer-faces-attack-from-a-new-quarter-with-women-and-the.html | THE GOLFER FACES ATTACK FROM A NEW QUARTER; With Women and the Church Already Arrayed Against Him, His Civic Spirit Is Now Questioned GOLFERS FACE A NEW ATTACK | True | By Charles Mcd. Puckette | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/historical-portrait-sold-that-of-charles-i-said-to-have-been-owned.html | HISTORICAL PORTRAIT SOLD; That of Charles I Said to Have Been Owned by Buckingham. | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/ferry-permit-sought-at-west-59th-street-new-line-needed-to-relieve.html | FERRY PERMIT SOUGHT AT WEST 59TH STREET; New Line Needed to Relieve Traffic Congestion, According to Its Backers. | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/quotation-marks.html | QUOTATION MARKS | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/icebreakers-smash-through-to-glory-powerful-pathmakers-of-the.html | ICEBREAKERS SMASH THROUGH TO GLORY; Powerful Pathmakers of the Frozen Seas Turn From Humble Labors to Rescue Lost Explorers | True | By C.g. Poorecourtesy of the Illustrated London News. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/chance-controls-yearling-sales-saratogas-auction-of-young.html | CHANCE CONTROLS YEARLING SALES; Saratoga's Auction of Young Thoroughbreds, in Smart Social Setting, Offers Most Speculative Phase of Turf Sport | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/mans-body-found-in-bay.html | Man's Body Found in Bay. | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/calles-wires-thanks-to-american-labor-green-issues-reply-to-message.html | CALLES WIRES THANKS TO AMERICAN LABOR; Green Issues Reply to Message in Obregon Death--Clearing of Morones Pleases A.F. of L. | True | Special to The New York Times. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/marine-operations-hampered-by-rain-pursuit-of-sandino-in-nicaragua.html | MARINE OPERATIONS HAMPERED BY RAIN; Pursuit of Sandino in Nicaragua Delayed by Season's Torrential Downpour.RELIEF COMES BY PLANEFliers Drop Supplies for ExhaustedMen--Mules Drowned in Swollen Rivers. Lost Pack Animals. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/gay-weaves-are-in-vogue-both-plain-and-printed-velvets-appear-in.html | GAY WEAVES ARE IN VOGUE; Both Plain and Printed Velvets Appear in the Early Autumn Costumes | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/exsoldier-gets-care-hospital-offers-bed-for-jersey-veteran-who-went.html | EX-SOLDIER GETS CARE.; Hospital Offers Bed for Jersey Veteran Who Went Into Hills to Die. | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/newfoundland-on-lookout-rumor-there-that-poles-were-sighted-at-noon.html | NEWFOUNDLAND ON LOOKOUT.; Rumor There That Poles Were Sighted at Noon Yesterday. | True | By Sir Patrick McGrath. Newfoundland Correspondent of the New York Times. Special Cable To the New York Times. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/cleveland-polo-four-victor-in-tourney-98-chagrin-valley-club.html | CLEVELAND POLO FOUR VICTOR IN TOURNEY, 9-8; Chagrin Valley Club Defeats the Grosse Point Hunt Club in Central Circuit Play. | True | Special to The New York Times. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/kylsant-predicts-motor-ship-growth-shipping-leader-believes-it-will.html | KYLSANT PREDICTS MOTOR SHIP GROWTH; Shipping Leader Believes It Will Surpass the Steam Vessel. HIS COMPANIES CONTROL 90 White Star Building Motor Liner of 26,000 Tons--He Sees Tourist Travel Spread. Have Ninety Motor Ships. Against Government in Field. | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/urban-population-steadily-growing-w-burke-harmon-sees-marked.html | URBAN POPULATION STEADILY GROWING; W. Burke Harmon Sees Marked Expansion of Outlying City Areas. BETTER HOUSING DEMAND Many Changes Apparent in Development Methods for Suburban Growth. | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/budsal-ii-yacht-victor-wins-in-star-class-at-gravesend-bay-yacht.html | BUDSAL II YACHT VICTOR.; Wins in Star Class at Gravesend Bay Yacht Club Regatta. | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/paris-heat-starts-travel-to-scotland-several-americans-rent-famous.html | PARIS HEAT STARTS TRAVEL TO SCOTLAND; Several Americans Rent Famous Houses for Grouse Shooting Season This Month. TENNIS GAMES HELD OTHERS Ambassador Herrick and Many Visitors Attended Every Game of Davis Cup Series. Binghams Rent Famous Castle. Scene of Clan Gathering. | True | By May Birkhead. Wireless To the New York Times. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/two-rob-cafeteria-fail-in-hotel-theft-young-men-after-getting-147.html | TWO ROB CAFETERIA; FAIL IN HOTEL THEFT; Young Men, After Getting $147 in One Place, Are Scared by Husky Bellboy. SHOTS FLY IN THIEF CHASE Policemen Fire Four Times in Capturing Negroes in Apartment--Couple Seized as Burglars. | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/senator-robinson-will-speak-over-nationwide-radio-network.html | SENATOR ROBINSON WILL SPEAK OVER NATION-WIDE RADIO NETWORK | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/calls-us-big-war-factor-soviet-organ-sees-menace-in-our-economic.html | CALLS US BIG WAR FACTOR.; Soviet Organ Sees Menace in Our Economic Leadership. | True | Wireless to THE NEW YORK TIMES. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/stolid-old-amsterdam-changes-slowly-growing-in-power-it-enjoys-a.html | STOLID OLD AMSTERDAM CHANGES SLOWLY; Growing in Power, It Enjoys a Renaissance in Architecture and Builds Great Canals | True | By Clair Price Amsterdam. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/3-offshore-liners-reach-san-francisco-the-shinyo-maru-carries-1887.html | 3 OFF-SHORE LINERS REACH SAN FRANCISCO; The Shinyo Maru Carries 1,887 Bales of Raw Japanese Silk for New York. | True | Special to The New York Times. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/paris-lingerie-grows-lighter-diaphanous-fabrics-much-in-vogue-in.html | PARIS LINGERIE GROWS LIGHTER; Diaphanous Fabrics Much in Vogue in Season's New Models | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/first-canadian-aviation-award-made-for-flights-in-winter.html | FIRST CANADIAN AVIATION AWARD MADE FOR FLIGHTS IN WINTER | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/spain-invites-world-to-a-fair-her-past-glories-and-her-modern.html | SPAIN INVITES WORLD TO A FAIR; Her Past Glories and Her Modern Progressive Spirit Will Be Evoked at Barcelona Exhibition to Be Opened Next Year | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/thomas-launches-socialist-campaign-25000-in-brooklyn-hear-attack-on.html | THOMAS LAUNCHES SOCIALIST CAMPAIGN; 25,000 in Brooklyn Hear Attack on Smith and Hoover as"Big Business" Exponents. HE BEGINS MID-WEST TOUR No Difference Between the Major Parties, He Charges--Own Platform Is "Peace, Freedom, Plenty." Winner of Minor Importance. Sees Labor Disregarded. Denies New Tammany "Myth." Specific Remedies Proposed. | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/new-bedford-folk-support-strikers-city-as-a-whole-believes-the.html | NEW BEDFORD FOLK SUPPORT STRIKERS; City as a Whole Believes the Walkout Justified, but Condemns Radicals. SINISTER MOVE IS SEEN Communist Element, It Is Held, Aims at Control of the Entire Textile Industry. Appeal to Ignorance. Lack of Tact Charged. NEW BEDFORD FOLK SUPPORT STRIKERS Affiliated With the A.F. of L. Negotiation Is Urged. | True | By F. Lauriston Bullard. Editorial Correspondence of the New York Times. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/perches-set-on-lighthouses-now-save-migratory-birds-beacons-that-on.html | PERCHES SET ON LIGHTHOUSES NOW SAVE MIGRATORY BIRDS; Beacons That Once Meant Death to Them Are Made Into Towers of Rest and Refuge | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/cuba-buying-our-silks.html | Cuba Buying Our Silks. | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/new-rules-on-loans-stir-wall-st-doubt-opinion-freely-expressed-that.html | NEW RULES ON LOANS STIR WALL ST. DOUBT; Opinion Freely Expressed That Move to Curb Credit Will Not Be Effective. MONEY STILL PLENTIFUL. Rise in Brokers' Borrowings Continues Despite Desires of Federal Reserve. BANKS FEAR FALL SHORTAGE But Supply of Liquid Funds in Hands of Corporations is Said to Be Ample for Needs. Expect Firm Money to Continue. Banks Fear Withdrawals. Bank Borrowings Expand. | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/nobile-says-italia-proved-its-worth-italian-explorer-would-fly-back.html | NOBILE SAYS ITALIA PROVED ITS WORTH; Italian Explorer Would Fly Back to Arctic in a Similar Dirigible. MALMGREN'S NOTES SAVED Troiani, Describing Disaster, Does Not Believe Party in Gas Bag Perished. | True | Special Cable to THE NEW YORK TIMES. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/stone-mountain-memorial-carved-in-verse-in-john-browns-body-mr.html | Stone Mountain Memorial Carved In Verse; In "John Brown's Body" Mr. Benet Achieves an Epic Of the War Between the States | True | By R. L. Duffus | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/two-greatest-ships-leave-for-europe-leviathan-and-majestic-sail.html | TWO GREATEST SHIPS LEAVE FOR EUROPE; Leviathan and Majestic Sail With 3,000 Passengers Within Two Mours of Each Other. WILL NOT RACE ACROSS Senators Wagner, Calder and Edge and Representative Britten Among Those Sailing. Egyptologist on Majestic. Inspector Sails Again. | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/contends-selling-is-guide-to-buying-in-reply-to-purchasing-official.html | CONTENDS SELLING IS GUIDE TO BUYING; In Reply to Purchasing Official, W. B. Larsen Upholds Salesmanship. BUYERS MUST BE INFORMED Next to Impossible for Agents to Keep Abreast of All New Products and Methods. Public Opinion Rules. Progress Forced on "Standardizers." | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/star-class-is-led-by-pflugs-feather-victor-in-west-hampton-beach.html | STAR CLASS IS LED BY PFLUG'S FEATHER; Victor in West Hampton Beach Race--Hallock's Craft First in Moriches Bay Class. AVOCET SHORE BIRD WINNER Montauk Defeats Rivals in Indian Class--Moriches Bay Makes Better Time Than Star Class. | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/the-paris-divorce-mill-is-overhauled-france-promises-to-make-it-as.html | THE PARIS DIVORCE MILL IS OVERHAULED; France Promises to Make It as Difficult for Americans as It Is for Her Own Nationals to Get a Decree by Preventing Concessions to the Wealthy and by a Closer Scrutiny of Litigation THE PARIS DIVORCE MILL IS OVERHAULED | True | By Lansing Warren Paris. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/stock-exchange-changes.html | STOCK EXCHANGE CHANGES. | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/pirates-top-phils-twice-148-114-make-clean-sweep-of-4game-series-to.html | PIRATES TOP PHILS TWICE, 14-8, 11-4; Make Clean Sweep of 4-Game Series, Totaling 57 Runs in Entire Engagement. 8 HOMERS IN TWIN BILL Wright Gets 2 of 5 in Opener and Klein 1 in Each Fray--Heat Forces Umpire to Retire. | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/machine-museum-is-taking-shape-publics-interest-in-industrial.html | MACHINE MUSEUM IS TAKING SHAPE; Public's Interest in Industrial Marvels at City's New Exhibition of the Peaceful Arts Is Tested as Guide to Future Plans. A Strength-Testing Machine. A Huge Telephone Exhibit. Of Interest in Aviation. Early Mechanism Shown. | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/rubber-trading-light-totals-only-103-contracts-in-four-positions.html | RUBBER TRADING LIGHT.; Totals Only 103 Contracts in Four Positions. | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/the-lowly-bat-now-aids-man-in-war-against-mosquitoes.html | THE LOWLY BAT NOW AIDS MAN IN WAR AGAINST MOSQUITOES | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/burke-reelected-for-3d-year-to-head-us-rowing-body.html | Burke Re-elected for 3d Year To Head U.S. Rowing Body | True | Special to The New York Times. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/cotton-continues-advance-in-prices-futures-gain-11-to-21-points-net.html | COTTON CONTINUES ADVANCE IN PRICES; Futures Gain 11 to 21 Points Net, but Are Cheaper Than a Week Ago. RECOVERY IN NEW ORLEANS Distant Months Jump $1 a Bale--Exchange in Liverpool Takes Two-Day Vacation. | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/watson-sets-british-record-osborn-also-wins-in-glascow.html | Watson Sets British Record; Osborn Also Wins in Glascow | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/world-gold-output-near-prewar-level-survey-shows-1927-production-of.html | WORLD GOLD OUTPUT NEAR PRE-WAR LEVEL; Survey Shows 1927 Production of $400,000,000 Equaled 87 Per Cent. of 1913 Total. | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/buying-and-building-on-increase-in-city-and-suburbs.html | BUYING AND BUILDING ON INCREASE IN CITY AND SUBURBS | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/canadian-river-name-recalls-mishap-of-an-early-explorer-colombia.html | CANADIAN RIVER NAME RECALLS MISHAP OF AN EARLY EXPLOORER; COLOMBIA FOSTERS ART | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/klan-cross-disturbs-jacobsteins-audience-diverts-attention-at.html | KLAN CROSS DISTURBS JACOBSTEIN'S AUDIENCE; Diverts Attention at Livonia Meeting in Interest of Smith's Candidacy. | True | Special to The New York Times. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/gets-pictures-of-venus-fe-ross-of-chicago-university-finds-planet.html | GETS PICTURES OF VENUS.; F.E. Ross of Chicago University, Finds Planet Larger. | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/refrigerator-cars-carry-big-traffic-increase-of-vegetable-output-to.html | REFRIGERATOR CARS CARRY BIG TRAFFIC; Increase of Vegetable Output to $750,000,000 a Year Attributed to Service. $5,000,000 ORDER PLACED Pennsylvania Railroad Believed to Be Entering Competition With the Erie. | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/king-on-britannia-beaten-at-cowes-is-present-for-start-of-cowes.html | KING ON BRITANNIA BEATEN AT COWES; Is Present for Start of Cowes Week and Races Against Four Other Yachts. FINISHES IN THIRD PLACE Astra and Cambria, Both MarconiRigged, Show Way--Two YachtsForced to Retire. | True | Special Cable to THE NEW YORK TIMES. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/the-weeks-openings.html | THE WEEK'S OPENINGS | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/dave-shade-cancels-coast-bout.html | Dave Shade Cancels Coast Bout. | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/nyac-tennis-team-beats-crescent-ac-triumphs-by-seven-matches-to.html | N.Y.A.C. TENNIS TEAM BEATS CRESCENT A.C.; Triumphs by Seven Matches to One--Aydelotte Victor Over Larson, 3-6, 6-3, 6-1. | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/art-activities-out-of-town-in-connecticut-in-new-york-state-in.html | ART ACTIVITIES OUT OF TOWN; In Connecticut. In New York State. In Chicago. In Massachusetts. | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/palestine-schools-cover-all-grades-government-aids-the-zionist.html | PALESTINE SCHOOLS COVER ALL GRADES; Government Aids the Zionist Executive as the Official Educational Agency. UNIVERSITY WORK GROWS Degree instruction of Undergraduates Added to Post Graduate and Research Courses. Wide Diversity of Customs. Corporal Punishment Barred. | True | By Joseph M. Levy. Special Correspondence of the New York Times. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/duray-beats-keech-in-auto-race-by-taking-2-of-3-heats-averaging-127.html | Duray Beats Keech in Auto Race by Taking 2 of 3 Heats, Averaging 127 Miles an Hour | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/notus-captures-race-in-the-s-division-vega-takes-the-star-class.html | NOTUS CAPTURES RACE IN THE S DIVISION; Vega Takes the Star Class Honors With Kermit Roosevelt's New Craft Next. | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/bonds-in-sharp-break-off-682-in-2-months-100-leading-issues-studied.html | BONDS IN SHARP BREAK, OFF 6.82% IN 2 MONTHS; 100 Leading Issues Studied by Investment Corporation Show Biggest Drop Since 1920. | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/opponents-of-phillies-score-119-runs-in-twelve-games.html | Opponents of Phillies Score 119 Runs in Twelve Games | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/the-parisian-stage.html | THE PARISIAN STAGE | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/giants-upset-reds-twice-gain-sweep-pound-way-to-133-and-109.html | GIANTS UPSET REDS TWICE, GAIN SWEEP; Pound Way to 13-3 and 10-9 Victories and Take All Four Contests of Series. CARDS' MARGIN REDUCED McGrawmen Cut Lead a Full Game and Are Now Only 5 Games Behind. LATE RALLIES WIN FIRST Victors Score 6 Runs in 7th and 4 in 8th, Aldridge Holding Foe-- Benton Saves Nightcap. | True | By Richards Vidmer. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/storm-ravages-toronto-bolts-kill-girl-paralyze-woman-hit-cathedral.html | STORM RAVAGES TORONTO.; Bolts Kill Girl, Paralyze Woman, Hit Cathedral and Power Plant. | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/seasons-nightgowns-offer-new-trimmings.html | SEASON'S NIGHTGOWNS OFFER NEW TRIMMINGS | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/lowden-wont-bolt-to-smith-but-clings-to-zeal-for-farmer-continues.html | LOWDEN WON'T BOLT TO SMITH, BUT CLINGS TO ZEAL FOR FARMER; Continues Silence on Plans in Campaign, Recalling Objections to Republican Plank. SAYS PARTY STILL CAN ACT In His Opinion, Agriculture's Demands Can Be Met Despite Kansas City Stand. WOULD AID IF SMITH WINS Acceptance Speeches, He Asserts at Thousand Islands, Will Determine West's Choice. Does Not Despair for Party. Would Answer Smith Call. Cites Cooperatives' Obstacle. LOWDEN WON'T BOLT; CLINGS TO FARM AID Upholds Principle of the Fee. Regrets Hints He Is Piqued. | True | By W.a. Warn. Special To the New York Times. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/killed-in-sixstory-plunge-in-shaft.html | Killed in Six-Story Plunge in Shaft. | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/envisages-future-of-staten-island-recent-improvements-indicate.html | ENVISAGES FUTURE OF STATEN ISLAND; Recent Improvements Indicate Rapid Borough Progress in Near Future. | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/a-number-of-schools-open-on-peoples-college-plan-no-lectures.html | A NUMBER OF SCHOOLS OPEN ON "PEOPLE'S COLLEGE" PLAN; No Lectures, Quizzes or Credits Are Given in System Brought From Denmark | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/miss-smith-bride-of-john-swayze-daughter-of-mr-and-mrs-oscar.html | MISS SMITH BRIDE OF JOHN SWAYZE; Daughter of Mr. and Mrs. Oscar Bloodgood Smith Married in Morristown, N.J. GRACE PETRICK MARRIES Wed to Robert H. Parrish of Barranquilla, Colombia, in Newport --Other Marriages. | True | Special to The New York Times. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/international-league-is-led-by-alexander-toronto-player-tops.html | INTERNATIONAL LEAGUE IS LED BY ALEXANDER; Toronto Player Tops Batters of Circuit With .380 Mark-- Seibold Leads Pitchers. | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/spain-tries-film-making-company-with-strong-backing-is-organized-at.html | SPAIN TRIES FILM MAKING.; Company With Strong Backing Is Organized at Barcelona. | True | Special Cable to THE NEW YORK TIMES. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/largest-private-wire-system-owned-and-operated-by-prr.html | Largest Private Wire System Owned and Operated by P.R.R. | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/the-schubert-gogetters.html | THE SCHUBERT "GO-GETTERS" | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/movies-and-church-service-are-combined-in-iowa-town.html | Movies and Church Service Are Combined in Iowa Town | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/eller-trial-next-month-democratic-judge-will-hear-cases-of-chicago.html | ELLER TRIAL NEXT MONTH.; Democratic Judge Will Hear Cases of Chicago Republican Officials. | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/goldwyn-urges-caution.html | GOLDWYN URGES CAUTION | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/indians-top-senators-21-braxton-holds-cleveland-to-four-hits-but-is.html | INDIANS TOP SENATORS, 2-1.; Braxton Holds Cleveland to Four Hits, but Is Beaten. | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/dusty-ben-yacht-victor-leads-slopoke-by-55-seconds-as-bayside-gulls.html | DUSTY BEN YACHT VICTOR.; Leads Slopoke by 55 Seconds as Bayside Gulls Race. | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/new-type-of-factory-and-apartment-construction-wide-range-of.html | NEW TYPE OF FACTORY AND APARTMENT CONSTRUCTION; Wide Range of Exhibits. Many Art Conferences. Gold Medal Awards. | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/nonferrous-metals-copper-price-unchanged-in-july-others-decline.html | NON-FERROUS METALS.; Copper Price Unchanged in July-- Others Decline Fractionally. | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/only-four-in-gar-post-two-of-them-meet-in-atlantic-city-monthly-but.html | ONLY FOUR IN G.A.R. POST.; Two of Them Meet in Atlantic City Monthly, but Never Argue. | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/100000-to-look-on-as-hoover-accepts-california-plans-for-one-of-the.html | 100,000 TO LOOK ON AS HOOVER ACCEPTS; California Plans for One of the Greatest Crowds Pacific Coast Has Known. STADIUM I N READINESS Ceremony at Palo Alto Saturday Will Be Broadcast Probably to 30,000,000 Listeners. Noted Fife and Drum Corps. Expert Will Be in Command. Many Expected From Afar. | True | From a Staff Correspondent of The New York Times. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/ocean-travel.html | OCEAN TRAVEL | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/werfel-in-london.html | Werfel in London | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/sales-in-manhattan-four-flats-on-east-83d-street-sold-30th-street.html | SALES IN MANHATTAN.; Four Flats on East 83d Street Sold --30th Street Deal. | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/house-selling-plan-westwood-homes-are-offered-on-straight-monthly.html | HOUSE SELLING PLAN.; Westwood Homes Are Offered on Straight Monthly Rate. | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/point-beach-lot-sale-joseph-p-day-to-sell-connecticut-shorefront.html | POINT BEACH LOT SALE.; Joseph P. Day to Sell Connecticut Shore-Front Parcels Aug. 11. | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/irish-setter-best-in-hamptons-show-champion-higgins-red-pat.html | IRISH SETTER BEST IN HAMPTONS SHOW; Champion Higgins Red Pat Captures Premier Honors-- 500 Dogs Are Benched. BATES'S TERRIER IS VICTOR Nedwob Tallman of Blarney Scores in Division--Champion Little Rajah Triumphs. Great Dane Triumphs. Champion Little Rajah Wins. | True | Special to The New York Times. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/the-news-from-detroit-nonglare-headlight-patent-papers-issued.html | THE NEWS FROM DETROIT; NON-GLARE HEADLIGHT PATENT PAPERS ISSUED | True | By Walter Boynton. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/soap-conquered-the-world-only-by-a-slow-process.html | SOAP CONQUERED THE WORLD ONLY BY A SLOW PROCESS | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/the-theatre-of-the-imaginationwhere-is-it-the-stage-versus-the.html | THE THEATRE OF THE IMAGINATION--WHERE IS IT?; The Stage Versus the Printed Page, With a Verdict in Favor of the Latter | True | By Paul Green. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/jewish-fund-9911077-7264787-sent-to-palestine-in-3-years-united.html | JEWISH FUND $9,911,077.; $7,264,787 Sent to Palestine in 3 Years, United Appeal Reports. | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/international-chess-body-opens-tournaments-to-pros.html | International Chess Body Opens Tournaments to Pros | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/princeton-man-in-haiti-makes-auto-tags-orange-and-black.html | Princeton Man in Haiti Makes Auto Tags Orange and Black | True | Special to The New York Times. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/thirty-guardsmen-overcome-in-erie-pa-faint-during-review-in-sun.html | THIRTY GUARDSMEN OVERCOME IN ERIE, PA.; Faint During Review in Sun After Return From Camp--Ptomaines Partly Blamed. | True | Special to The New York Times. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/woman-drowns-in-bath-tub.html | Woman Drowns in Bath Tub. | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/how-independents-can-best-compete-wholesale-grocer-puts-stress-on.html | HOW INDEPENDENTS CAN BEST COMPETE; Wholesale Grocer Puts Stress on Personal Element as the Trump Card. CHAINS ADDING SERVICE Move Closer to Independents to Push Up Volume-- Wholesale Branch Also Affected. The Charge for Service. Reaction on Wholesale End. Summer Cloth Orders Diversified. | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/meeting-to-discuss-national-problems-institute-of-public-affairs.html | MEETING TO DISCUSS NATIONAL PROBLEMS; Institute of Public Affairs Will Convene Tonight at the University of Virginia. BROAD PROGRAM PLANNED Leading Men and Women From Here and Abroad to Take Part in Round-Table Talks. Open Forums Daily. New Yorker Heads Tax Group. Other Group Discussions. | True | Special to The New York Times. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/broadway-to-get-5cent-slot-movies-sound-and-color-are-promised-in.html | BROADWAY TO GET 5-CENT SLOT MOVIES; Sound and Color Are Promised in Arcade Theatres for Reels of News and Sport. FIVE MINUTES FOR NICKEL Then Next Machine Will Add Chapter--Inventor Says DuplicatePrints Are Possible. Can Make Duplicates. New Up to Date. | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/mrs-knapp-admitted-to-syracuse-hospital-affection-of-thyroid-gland.html | Mrs. Knapp Admitted to Syracuse Hospital; Affection of Thyroid Gland Is Reported | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/98379-contributed-to-republican-fund-outplay-is-48317-partys.html | $98,379 CONTRIBUTED TO REPUBLICAN FUND; OUTPLAY IS $48,317; Party's Treasurer Files First Report in Accordance With the Platform Pledge. $10,000 BY DWIGHT DAVIS Two Similar Donations Listed From Howard Heinz and Arthur Whitney. EXCEED DEMOCRATIC GIFTS Nutt's Totals Compare With $66,703 Received and $21,559 Paid Out by Rival Camp. Pittsburgh and suburb Lead. $98,379 CONTRIBUTED TO REPUBLICAN FUND List of Contributions. Party Pledge for Publicity. | True | By Richard V. Oulahan. Special To The New York Times. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/say-woman-had-liquors-police-hold-dressmaker-after-they-find-store.html | SAY WOMAN HAD LIQUORS.; Police Hold Dressmaker After They Find Store of Intoxicants. | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/to-take-up-phillipss-death-jersey-detective-to-confer-with-de-groot.html | TO TAKE UP PHILLIPS'S DEATH; Jersey Detective to Confer With De Groot on Wednesday. | True | Special to The New York Times. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/current-magazines.html | Current Magazines | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/anglofrench-deal-disturbs-british-press-and-public-are-divided.html | ANGLO-FRENCH DEAL DISTURBS BRITISH; Press and Public Are Divided Between Perturbation and Uncertainty Over It. | True | Special Cable to THE NEW YORK TIMES. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/fortyfoot-class-in-stamford-yacht-race-won-by-mistral-mistral-is.html | Forty-Foot Class in Stamford Yacht Race Won by Mistral; MISTRAL IS VICTOR AS 102 BOATS RACE Triumphs in N.Y.Y.C. 40-Foot Class at Stamford With Johnson at Helm. MIRAGE ALSO HOME FIRST Beats Celeritas by Three Minutes, but Is Beached on Mud Flats After Race. First Leg Is a Beat. Mirage on Mud Flats. Two Yachts Collide. | True | Special to The New York Times. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/harvard-four-out-of-olympic-rowing-has-stormy-side-of-canal-and.html | HARVARD FOUR OUT OF OLYMPIC ROWING; Has Stormy Side of Canal and Bows to Swiss by Two Lengths in Rain. CALIFORNIA EASILY WINS Denmark Is on Lee, but Finishes Three Lengths Back of Powerful Americans. MYERS TWO LENGTHS AHEAD Beats Collett in Sculls, but Wright of Canada and American Pair Meet Defeat. | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/rhineland-awaits-its-day-of-freedom-ten-years-of-foreign-rule-have.html | RHINELAND AWAITS ITS DAY OF FREEDOM; Ten Years of Foreign Rule Have Left Their Mark on Provinces. RHINELAND AWAITS A NEW FREEDOM | True | By Harold Callender Coelenz. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/old-scots-game-flourishes-here-devotees-of-bowls-on-the-green-keep.html | OLD SCOTS GAME FLOURISHES HERE; Devotees of Bowls on the Green Keep Alive in Central Park the Ancient Outdoor Pastime of Skill and Chance The Game's Fascination. A Scottish Institution. The Skill Demanded. League Matches! | True | By Bertram Reinitz. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/tall-li-apartment-tenstory-structure-of-roman-type-at-kew-gardens.html | TALL L.I. APARTMENT.; Ten-Story Structure of Roman Type at Kew Gardens. | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/merrick-gables-three-hundred-homes-erected-there-this-year.html | MERRICK GABLES.; Three Hundred Homes Erected There This Year. | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/smith-joins-exodus-to-cool-off-in-sea-too-hot-for-politics-governor.html | SMITH JOINS EXODUS TO COOL OFF IN SEA; Too Hot for Politics, Governor Motors to Long Beach and Spends Hour in Surf. GOES TO PEEKSKILL TODAY Will Continue On to Albany After Reviewing Troops--His Plans for Next Week Indefinite. | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/reigh-count-6-to-5-wins-miller-stakes-crack-western-threeyearold.html | REIGH COUNT, 6 TO 5, WINS MILLER STAKES; Crack Western Three-Year-Old Beats Gerard by Two Lengths in Season's Debut in East. PENALO 3D, DIAVOLO 4TH Comstockery, 7 to 1, Takes the United States Hotel Purse by a Nose From Jack High. EARNS $13,275 FOR OWNER Crowd of 15,000 at Saratoga Also Sees Another Nose Victory When Osmand Triumphs Over Finite. Jack High Is Second. Reigh Count Easy Victor. REIGH COUNT, 6 TO 5, WINS MILLER STAKES Sande Senses a Jam. Sehreiner Claims Foul. Track Powder Dry. | True | By Bryan Field. Special To the New York Times. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/the-walls-of-jericho-and-other-new-works-of-fiction-a-redheaded.html | "The Walls of Jericho" and Other New Works of Fiction; A RED-HEADED HUNTRESS IN OLD QUEBEC FIENDISH VILLAIN SYMPATHETIC REALISM AFTER THE WAR A MARTYRED HUSBAND Latest Works of Fiction MACABRE ROMANCES PLOT AND COUNTERPLOT ENGLAND IN 1840 | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/hawaii-honors-her-discoverer-the-landing-of-captain-cook-in-1778.html | HAWAII HONORS HER DISCOVERER; The Landing of Captain Cook in 1778 Will Be Revived in Drama Aug. 20 | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/track-and-field-winners-in-olympics-list-of-events-scheduled-for.html | Track and Field Winners in Olympics; List of Events Scheduled for Today | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/to-set-claim-lines-in-manitoba-mines-change-in-law-is-expected-to.html | TO SET CLAIM LINES IN MANITOBA MINES; Change in Law Is Expected to Avoid Confusion and Much Litigation. TREND TO NEWFOUNDLAND Canadian Investors Are Encouraged There by Development of American Smelting Company. | True | Special to The New York Times. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/rational-politics-by-experts-urged-dr-wallas-of-london-offers.html | RATIONAL POLITICS BY EXPERTS URGED; Dr. Wallas of London Offers Principles to Cure Ills of Democratic Rule. CANDIDATES MEET HIS VIEWS Smith and Hoover Are Cited as Exemplifying Doctrine of Scientific Government. JAPAN SUPPORTED IN CHINA American Speakers at Williamstown Say She Must Exploit or Annex Manchuria. Trust as First Principle. Candidates Exemplify His Views. Links Stalin, Mussolini and Mencken. Speakers Criticism Constructive. Sees Underlying Causes. Say Japan Must Exploit Manchuria. Danger of Future War. Old and New China Debates. Says Farmers Must Solve Problems. | True | By Russell B. Porter. Special To The New York Times. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/athletics-trounce-the-tigers-7-to-4-heavy-batting-attack-at-outset.html | ATHLETICS TROUNCE THE TIGERS, 7 TO 4; Heavy Batting Attack at Outset Decides Opening Game of the Series. ROMMEL STARS AS RELIEF Comes to Quinn's Rescue and Halts Foe--Victors Win 11th Game in 12 Starts in West. | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/sees-new-pan-america-era-dr-gibbons-says-european-stock-is-gaining.html | SEES NEW PAN AMERICA ERA; Dr. Gibbons Says European Stock Is Gaining Control. | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/building-increase-seven-months-record-shows-steady-gain-over-last.html | BUILDING INCREASE.; Seven Months' Record Shows Steady Gain Over Last Year. | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/cohassets-carillon.html | COHASSETS CARILLON | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/leila-holt-weds-maurice-rotival-ceremony-in-congregational-church.html | LEILA HOLT WEDS MAURICE ROTIVAL; Ceremony in Congregational Church, Woodstock, Conn., Performed by Dr. Campbell.FATHER ESCORTS BRIDEReception Held at Sunset Hill, theHolt Summer Home--Coupleto Live in Paris. Jean McClellan Maid of Honor. 200 Attend the Reception. | True | Special to The New York Times. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/accused-of-10000-theft-campaign-cashier-of-back-to-nature-society.html | ACCUSED OF $10,000 THEFT.; Campaign Cashier of Back to Nature Society Arrested. | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/hand-found-trend-to-smith-in-west-walkers-secretary-says-tour.html | HAND FOUND TREND TO SMITH IN WEST; Walker's Secretary Says Tour Showed Governor Strong in Pacific and Mountain States. FARM BELT SHIFTING ALSO Good Prospects Seen for Smith in California, Colorado, and Even in Iowa and Nebraska. | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/bathers-get-shark-scare-no-one-at-clearwater-beach-however-actually.html | BATHERS GET SHARK SCARE.; No One at Clearwater Beach, However, Actually Saw the Fish. | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/raw-silk-trading-quiet-weeks-advance-of-ten-yen-offset-by-drop-in.html | RAW SILK TRADING QUIET.; Week's Advance of Ten Yen Offset by Drop in Exchange. Study Silk Growing in Sumatra. | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/torup-ii-triumphs-in-race-for-o-boats-leads-curlew-a-steady-winner.html | TORUP II TRIUMPHS IN RACE FOR O BOATS; Leads Curlew, a Steady Winner This Year, in Regatta at Cedarhurst. | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/regatta-at-thousand-islands-fine-days-in-jersey-spur-outdoor-sports.html | REGATTA AT THOUSAND ISLANDS; FINE DAYS IN JERSEY SPUR OUTDOOR SPORTS | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/abnormal-rains-hard-to-explain-meteorologists-do-not-yet-positively.html | ABNORMAL RAINS HARD TO EXPLAIN; Meteorologists Do Not Yet Positively Know What Causes Drops to Fall--Dr. Humphreys Offers a New Theory of Their Origin Difficulties of Explanation. The World's Wettest Places. Some Enormous Averages. | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/many-dances-at-white-sulphur-round-of-parties-promises-a-busy-six.html | MANY DANCES AT WHITE SULPHUR; Round of Parties Promises a Busy Six Weeks for the Colonists--Greenbrier Golf Tournament | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/in-vaudeville.html | IN VAUDEVILLE | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/old-drug-firm-moves.html | Old Drug Firm Moves. | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/chain-store-sales-continue-to-gain-july-reports-issued-so-far-show.html | CHAIN STORE SALES CONTINUE TO GAIN; July Reports Issued So Far Show Increases Over 1927--Kresge Total $10,583,069. | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/gossip-of-the-rialto.html | Gossip Of the Rialto | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/morrow-extolled-by-mexican-paper-the-excelsior-declares-envoy-has.html | MORROW EXTOLLED BY MEXICAN PAPER; The Excelsior Declares Envoy Has Served Both Nations Well by Improving Relations. GRATEFUL FOR CONFIDENCE Faith of Foreign Countries is Republic's Greatest Need Now, Editorial Asserts. Sees Us Less "Aggressive." Says Faith Is Greatest Need. | True | Special Cable to THE NEW YORK TIMES. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/pittman-upholds-smith-on-dry-plank-quotes-transcript-of-houston.html | PITTMAN UPHOLDS SMITH ON DRY PLANK; Quotes Transcript of Houston Committee Session in Denying Platform Violation. REPLIES TO SHAW CHARGES Stenographic Report Shows Glass Insisted Plank Allowed Move to Change the Law. Glass Saw No Commitment. PITTMAN UPHOLDS SMITH ON DRY PLANK Cannon Opposed Party Dry Issue. Rights to Opinions Upheld. Moody Piank Overwhelmed. Quotes Record on Dispute. Wagner Withdraws Motion. | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/g-le-boutillier-is-host-opens-new-house-at-montauk-beach-with-a.html | G. LE BOUTILLIER IS HOST.; Opens New House at Montauk Beach With a Party for 150 Friends. | True | Special to The New York Times. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/brief-reviews-downeast-yankees-dr-watson-on-children-brief-reviews.html | Brief Reviews; "DOWN-EAST" YANKEES DR. WATSON ON CHILDREN Brief Reviews AMERICAN INDUSTRIES LAWN TENNIS | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/nine-to-lecture-at-botanical-garden.html | Nine to Lecture at Botanical Garden. | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/wintergreen-stills-vanish.html | WINTERGREEN STILLS VANISH | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/rosita-forbes-concocts-a-gipsy-salad-adventure-is-the-story-of-her.html | Rosita Forbes Concocts a "Gipsy Salad"; "Adventure" Is the Story of Her High-Spirited Wanderings in the Last Twelve Years | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/article-17-no-title.html | Article 17 -- No Title | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/a-lyrical-tale-of-the-cumberland-hill-billies.html | A Lyrical Tale of the Cumberland Hill Billies | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/to-be-continued.html | TO BE CONTINUED | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/supplying-water-for-queens-growth-operation-and-improvements-this.html | SUPPLYING WATER FOR QUEENS GROWTH; Operation and Improvements This Year Will Cost About $1,250,000. | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/fleet-of-nyyc-sails-next-friday-cruise-round-cape-cod-to-get-under.html | FLEET OF N.Y.Y.C. SAILS NEXT FRIDAY; Cruise Round Cape Cod to Get Under Way From New London Rendezvous.HISTORIC FIXTURES SLATEDAston Cup, Puritan Cup and King'sCup Races to Be Run at Newport and Marblehead. Astor Cup at Stake. Yacsts May Race 358 Miles. Four Cup Defenders Have Won. | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/berkshires-busy-with-parties-weddings-tournaments-and-institute-of.html | BERKSHIRES BUSY WITH PARTIES; Weddings, Tournaments and Institute of Politics Sessions Occasions for Much Entertaining | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/peaceful-haiti.html | PEACEFUL HAITI. | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/all-trace-of-polish-fliers-lost-not-seen-since-ship-reported-plane.html | ALL TRACE OF POLISH FLIERS LOST; NOT SEEN SINCE SHIP REPORTED PLANE HEADING BACK FOR EUROPE; FEAR HERE; AWAITING THE FLIERS AT MITCHEL FIELD. | True | By Russell Owen. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/dogday-sun-drives-berlin-off-streets-citys-masses-seek-relief-and.html | DOG-DAY SUN DRIVES BERLIN OFF STREETS; City's Masses Seek Relief and Distraction at Germany's Coney Island. SEASHORE IMITATED THERE But Crises Political, Economic and Social Loom at End of Dolce far Niente Season. Delights of Germany's Coney Island. Strenuous Times Ahead. Fears of the Man in the Street. | True | By Lincoln Eyre. Wireless To the New York Times. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/canadian-liner-breaks-time-record.html | Canadian Liner Breaks Time Record | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/more-money-in-northwest-ch-farrington-predicts-prosperity-in.html | MORE MONEY IN NORTHWEST; C.H. Farrington Predicts Prosperity in Section Next Fall. | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/brooklyn-man-dies-in-baltimore-leap-frederick-bisman-jumps-from-the.html | BROOKLYN MAN DIES IN BALTIMORE LEAP; Frederick Bisman Jumps From the Seventh Floor of the Y.M.C.A. Building. LEFT MOTHER IN THEATRE He Had Been Injured in the Seaplane Crash on Potomac Riveron June 14. | True | Special to The New York Times. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/96-degrees-in-philadelphia-day-is-hottest-of-yearseveral.html | 96 DEGREES IN PHILADELPHIA.; Day is Hottest of Year--Several Prostrations Reported. | True | Special to The New York Times. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/fruit-crop-too-big-even-for-california-nature-too-generous-this.html | FRUIT CROP TOO BIG EVEN FOR CALIFORNIA; Nature Too Generous This Year and Much of Yield Must Go to Waste. RAIL WAR IS WELCOMED Southern and Western Pacific Fight Promises Better Service--Navy Comes to Nevada. Leaving Fruit to Rot. A Welcome Rail War. The Navy in Nevada. | True | By George Douglas. Editorial Correspondence of the New York Times. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/princess-mode-used-in-frocks-new-models-for-fall-wear-draw.html | PRINCESS MODE USED IN FROCKS; New Models for Fall Wear Draw Inspiration From the Renaissance | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/petrone-wins-twice-at-greyhound-races-his-leonette-carson-and-fay.html | PETRONE WINS TWICE AT GREYHOUND RACES; His Leonette Carson and Fay Blue Bill Victors Before 6,000 of Dongan Hills. | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/lists-jersey-for-hoover-senator-edge-sends-optimistic-report-to.html | LISTS JERSEY FOR HOOVER.; Senator Edge Sends Optimistic Report to Republican Offices. | True | Special to The New York Times. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/use-of-main-floor-for-sales-and-pickups-over-he-holds.html | Use of Main Floor for Sales And 'Pick-ups' Over, He Holds | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/counter-market-quiet-price-changes-are-few-as-most-groups-hold.html | COUNTER MARKET QUIET.; Price Changes Are Few, as Most Groups Hold Steady. | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/radio-board-to-hear-canada-and-mexico-international-conference-in.html | RADIO BOARD TO HEAR CANADA AND MEXICO; International Conference in Washington Will Discuss Short-Wave Allocation and Control. | True | Special to The New York Times. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/fliers-to-land-tomorrow-minnewaska-expected-to-report-today-the.html | FLIERS TO LAND TOMORROW.; Minnewaska Expected to Report Today the Hour of Her Arrival. | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/hal-roach-on-comedy.html | HAL ROACH ON COMEDY | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/how-american-athletes-fared-in-olympic-games-yesterday-track-and.html | How American Athletes Fared In Olympic Games Yesterday; Track and Field. Rowing Regatta. Fencing Tournament. | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/rise-in-auto-output-forecast-for-year-survey-shows-first-half-of.html | RISE IN AUTO OUTPUT FORECAST FOR YEAR; Survey Shows First Half of Year 5.8 Per Cent. Ahead of Same 1927 Period. 2,326,887 CARS PRODUCED 1926 Figure Not Equaled--Wide Divergence in Trend Evident Among Various Companies. | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/weeks-statistical-summary.html | Week's Statistical Summary. | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/stadium-program-changed.html | Stadium Program Changed. | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/airports-in-business-locations.html | Airports in Business Locations. | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/usbritish-boats-to-race-at-detroit-miss-carstairs-challenger-for.html | U.S.-BRITISH BOATS TO RACE AT DETROIT; Miss Carstairs, Challenger for Harmsworth Trophy, Decides Not to Withdraw. EAST CHESTER CLUB FORMED First Series of Outboard Races to Be Run Today--Greenwood Lake Regatta Also Takes Place Today. | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/a-shakespeare-source.html | A SHAKESPEARE "SOURCE." | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/george-eliot-never-wearied-of-giving-her-best-mr-patersons-study-of.html | George Eliot Never Wearied Of Giving Her Best; Mr. Paterson's Study of Her Family Life Stresses Her Generous, Conscientious Character | True | By Louise Maunsell Field | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/womens-golf-club-for-morristown.html | Women's Golf Club for Morristown. | True | Special to The New York Times. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/an-elmer-gantry-of-82-the-country-made-fun-of-a-reverend-idol.html | AN "ELMER GANTRY" OF '82; The Country Made Fun of "A Reverend Idol," Written by a New England Spinster | True | By Edith Miniter | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/two-rochester-deaths-due-to-heat.html | Two Rochester Deaths Due to Heat. | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/motors-and-motor-men-the-new-chandler-coupe.html | MOTORS AND MOTOR MEN; THE NEW CHANDLER COUPE | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/another-show-at-lyme-second-exhibit-contains-much-work-that-is-very.html | ANOTHER SHOW AT LYME; Second Exhibit Contains Much Work That Is Very Good--Landscapes Predominate | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/julian-r-sloans-hosts-at-newport-entertain-300-members-and-guests.html | JULIAN R. SLOANS HOSTS AT NEWPORT; Entertain 300 Members and Guests of Colony With Dance at Clambake Club. BONAPARTES GIVE DINNER Many of Visiting Tennis Players at Party--Casino and Bailey's Beach Thronged. | True | Special to The New York Times. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/radical-groups-meet-on-war-anniversary-communists-and.html | RADICAL GROUPS MEET ON WAR ANNIVERSARY; Communists and Anti-Imperialists Hold Corner Gatherings-- Militarism Attacked. | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/wants-license-restored-laurel-boxing-club-of-newark-files.html | WANTS LICENSE RESTORED.; Laurel Boxing Club of Newark Files Application in Court. | True | Special to The New York Times. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/style-in-stout-wear-trade-now-developed-to-high-point-producer-says.html | STYLE IN STOUT WEAR.; Trade Now Developed to High Point, Producer Says. | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/car-thief-hits-four-in-twomile-chase-youth-speeds-70-miles-an-hour.html | CAR THIEF HITS FOUR IN TWO-MILE CHASE; Youth Speeds 70 Miles an Hour in Mewark Traffic-- Fells Nun, Girl, Man and Policeman. ONE OF HIS VICTIMS MAY DIE Boy of 17 Caught When Solid Line of Cross-Traffic Bars Path-- Held for Grand Larceny. | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/book-of-cornstalk-paper-presages-new-farm-profits-chemical-research.html | BOOK OF CORNSTALK PAPER PRESAGES NEW FARM PROFITS; Chemical Research Finds Varied Uses for Products Made From Agricultural Wastes | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/typing-quickened-by-new-device-for-manifolding-its-development-was.html | TYPING QUICKENED BY NEW DEVICE FOR MANIFOLDING; Its Development Was the outcome of a Desire to Hasten the Reporting of Speechas PREFER HOME PRODUCTS. | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/fox-furs-stressed-in-paris-styles-lavishly-figure-this-season-on.html | FOX FURS STRESSED IN PARIS STYLES; Lavishly Figure This Season on Frocks as Well as Ensemble Coats. | True | Special Cable to THE NEW YORK TIMES. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/review-of-week-in-realty-market-increased-volume-of-sales-reported.html | REVIEW OF WEEK IN REALTY MARKET; Increased Volume of Sales Reported Throughout the Cityand Suburbs.MANY MANHATTAN DEALSBuyer of Times Square Corner to Erect Monumental Building-- Square-Foot Values Mounting Constantly. | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/maia-ii-leads-stars-in-pequot-yc-event-triumphs-in-first-division.html | MAIA II LEADS STARS IN PEQUOT Y.C. EVENT; Triumphs in First Division of This Class, While Gold Star Wins in Second. | True | Special to The New York Times. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/say-beggars-drive-own-autos-to-work-police-seize-three-on-astoria.html | SAY BEGGARS DRIVE OWN AUTOS TO 'WORK'; Police Seize Three on Astoria Elevated After Complaints of 'Opulent' Mendicants. | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/forthcoming-books.html | FORTHCOMING BOOKS | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/tourists-complain-of-french-taxes-they-object-strenuously-to.html | TOURISTS COMPLAIN OF FRENCH TAXES; They Object Strenuously to Imposts They Have to Pay in Cafes, Shows and Hotels.DEAUVILLE IN FULL BLAST Young American Newspaper Man Sees His $5,000 Grow to $80,000 on Gaming Board, Then Vanish. French Holiday En Famille. Great Triumph in Sport TOURISTS COMPLAIN OF FRENCH TAXES Impetus to Sport Is Seen. Resorts in Full Swing. | True | By P.j. Philip. Wireless To the New York Times. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/long-island-sale-wantagh-park-property-at-auction-next-saturday.html | LONG ISLAND SALE.; Wantagh Park Property at Auction Next Saturday. | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/browns-crush-red-sox-crowder-yields-only-3-hits-as-st-louis-wins-11.html | BROWNS CRUSH RED SOX.; Crowder Yields Only 3 Hits as St. Louis Wins, 11 to 3. | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/article-18-no-title.html | Article 18 -- No Title | True | Times Wide World Photo. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/americans-crowd-8-liners-col-john-reynolds-in-yacht-race-among.html | AMERICANS CROWD 8 LINERS; Col. John Reynolds, in Yacht Race, Among Those Leaving France. | True | Special Cable to THE NEW YORK TIMES. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/sill-wins-golf-final-defeats-mackintosh-10-and-9-in-wyantenuck.html | SILL WINS GOLF FINAL.; Defeats Mackintosh, 10 and 9, in Wyantenuck Club's Tourney. | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/business-end-seen-in-radiocable-deal-us-view-of-british-merger.html | BUSINESS END SEEN IN RADIO-CABLE DEAL; U.S. View of British Merger Given in Report Issued by Commerce Department. TRAFFIC RIVALRY REMOVED Beam System in Competition With Wire Companies Before Imperial Agreement. Advent of Beam Radio. Cable Business Affected. Radio in National Defense. | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/sodom-and-gomorrah-in-grim-reality-jordan-valley-excavations.html | SODOM AND GOMORRAH IN GRIM REALITY; Jordan Valley Excavations Suggest That Cities "Upon Which Hell Rained" Lie Beneath the Dead Sea | True | By P.w. Wilson | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/government-aids-british-research-sir-james-irvine-tells-chemists.html | GOVERNMENT AIDS BRITISH RESEARCH; Sir James Irvine Tells Chemists How Promising Students Are Kept at Schools. LARGE SUMS EXPENDED In Addition to Helping Private Experiments, Public LaboratoriesAre Maintained. Carnegie Fund Aids Scotch Research. Government Maintains Laboratories. | True | Special to The New York Times. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/300000-apartment.html | $300,000 Apartment. | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/109114000-bonds-called-for-august-volume-of-redemptions-one-of.html | $109,114,000 BONDS CALLED FOR AUGUST; Volume of Redemptions One of Smallest of Monthly Totals This Year. PUBLIC UTILITY ISSUES LEAD Retirements Announced for Later Dates by Motor, Oil and Utility Companies. Armour Buys Egg Companies. Provide Sail Cloth for Byrd Ship. | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/the-british-walker-cup-team-of-10-golfers-sails-for-us.html | The British Walker Cup Team Of 10 Golfers Sails for U.S. | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/composer-and-librettist-deems-taylor-experiments-with-text-of-his.html | COMPOSER AND LIBRETTIST; Deems Taylor Experiments With Text of His Own Making--Ingredients of a Serviceable Opera Libretto | True | By Olin Downes. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/the-merchants-point-of-view-basic-activity-at-high-rate-is-the.html | The Merchant's Point of View; Basic Activity at High Rate. Is the Buyer PushingOut the Seller? How the Trend Is Shaping Up. Cotton Report Awaited by Trade. | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/kathea-ii-is-named-for-r-boat-cup-race-finishes-2d-and-last-in.html | KATHEA II IS NAMED FOR R BOAT CUP RACE; Finishes 2d and Last in Oswego Trials, but Will Defend Richardson Trophy. | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/books-and-authors.html | Books and Authors | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/canadians-in-3-meets-will-compete-in-tailteann-british-army-and.html | CANADIANS IN 3 MEETS.; Will Compete in Tailteann, British Army and Scottish Games. | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/hoover-notification-broadcasters.html | Hoover Notification Broadcasters | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK. WESTCHESTER. SARATOGA SPRINGS. NEW JERSEY. | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/soviet-now-offers-to-sign-for-peace-tchitcherin-announces-he-is.html | SOVIET NOW OFFERS TO SIGN FOR PEACE; Tchitcherin Announces He Is Willing in Principle to Join Kellogg Compact. BUT WANTS FULL DETAILS Says Russia's New Attitude Gives Opportunity for Treaty Initiators to Show Real Purpose. | True | Wireless to THE NEW YORK TIMES. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/hull-asks-curb-on-aliens-immigration-commissioner-wants-restriction.html | HULL ASKS CURB ON ALIENS.; Immigration Commissioner Wants Restriction Backers in Office. | True | Special to The New York Times. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/hitchcocks-four-wins-test-match-whites-triumph-over-blues-95-losers.html | HITCHCOCK'S FOUR WINS TEST MATCH; Whites Triumph Over Blues, 9-5, Losers Scoring in Only 6th and 7th Periods. WILKINSON PLAYS SUPERBLY Hitchcock in Fine Form, With 19Year-Old Iglehart Making Debut--E.W. Hoping Blues' Star. | True | By Robert F. Kelley. Special To The New York Times. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/courtney-lauds-plane-message-to-dornier-works-gives-it-credit-for.html | COURTNEY LAUDS PLANE.; Message to Dornier Works Gives It Credit for His Survival. | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/soviet-welcomes-investigation-by-us-would-have-party-of-experts.html | SOVIET WELCOMES INVESTIGATION BY US; Would Have Party of Experts Look Into Conditions and Report to America. COUNTRY SEEN ON UPGRADE Moscow Professor Answers Criticisms of Professor Seligmanof Columbia. Head of the Legal Department of Soviet Commissariat for Trade. An Orchestra Without a Director. As to Economic Criticism. Gain in Small Farming. The Attitude of Labor. The State of Industry. Production Shows Increase. Would Conduct Own Affairs. | True | By Professor Michael J. Kaufman, | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/storm-kills-three-stampedes-600000-3-heat-deaths-here-crowds.html | STORM KILLS THREE, STAMPEDES 600,000; 3 HEAT DEATHS HERE; Crowds Seeking Relief at Coney Make Rush for Trains When Rain Starts. GIRL IS THROWN ON RAILS Policeman Touches Live Wire-- Woman Swimmer Is Hit by Lightning at Gravesend. TEMPERATURE RISES TO 91 Equals the Record for Aug. 4 Made in 1888--Scores Are Prostrated in the City. | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/baltimore-routs-newark-by-11-to-4-mamaux-found-for-six-runs-old.html | BALTIMORE ROUTS NEWARK BY 11 TO 4; Mamaux Found for Six Runs, Old Injury Forcing Him to Retire in Fourth. UZMANN CLOUTS HOME RUN Comes With Bases Filled and Is Responsible for All of Bears' Tallies--Bolen Effective. | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/nyac-nine-loses-to-montclair-ac-41-davis-holds-winged-foot-batters.html | N.Y.A.C. NINE LOSES TO MONTCLAIR A.C., 4-1; Davis Holds Winged Foot Batters to 5 Hits--Chadwick and Garland Star for Winners. | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/army-wins-at-tennis-captures-british-interservice-title-play-at.html | ARMY WINS AT TENNIS.; Captures British Inter-Service Title Play at Wimbledon. | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/atlantic-city-thronged-heat-brings-crowds-to-resort-many-bathe-in.html | ATLANTIC CITY THRONGED.; Heat Brings Crowds to Resort-- Many Bathe in Surf at Night. | True | Special to The New York Times. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/irvin-cobb-recalls-murder-of-goebel-saw-shooting-of-the-kentucky.html | IRVIN COBB RECALLS MURDER OF GOEBEL; Saw Shooting of the Kentucky Governor That Sent William Taylor Into Exile. OPPONENT WAS ACCUSED Dashed Over Border Into Indiana-- Had Been Elected, but Deprived of Governorship. Mountaineers held Capital. Policeman Shot at Cobb. Cases in Courts for Years. Taylor Dashed Out of State. | True | Special to The New York Times. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/now-napoleon-iii-is-involved-in-the-warguilt-question-professor.html | Now Napoleon III Is Involved in the War-Guilt Question; Professor Onken Makes a Partisan Analysis of France's Rhineland Policy Under the Second Empire | True | By Allen Sinclair Will | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/exhibit-at-library-shows-development-of-advertising-old-and-new.html | EXHIBIT AT LIBRARY SHOWS DEVELOPMENT OF ADVERTISING; Old and New Examples of the Copy-Writer's Art Offer a Contrast in Salesmanship George Washington's "Ad." Exhibits Arranged for Contrast. The Front Page Style of Copy. | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/tanning-industry-having-good-year-survey-shows-rising-prices-and.html | TANNING INDUSTRY HAVING GOOD YEAR; Survey Shows Rising Prices and Greater Activity During First Half. DEMAND FOR SOLE HEAVY Stocks Reduced Despite Larger Output--Increasing Calfskin Imports Cause Some Concern. | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/american-epee-team-put-out-of-olympics-beats-spain-9-to-7-but-bows.html | AMERICAN EPEE TEAM PUT OUT OF OLYMPICS; Beats Spain, 9 to 7, but Bows to France and Belgium in the Semi-Final. | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/brokers-wife-wins-300-a-month.html | Broker's Wife Wins $300 a Month. | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/national-title-won-by-illinois-eight-south-side-shell-gains-senior.html | NATIONAL TITLE WON BY ILLINOIS EIGHT; South Side Shell Gains Senior Championship, Beating Lincoln Park by Two Feet. TURNER TRIUMPHS EASILY Takes Singles Crown, Downing Gilmore by 5 Lengths--Philadelphia Scores Heavily. Philadelphia Scores Heavily. McGreal Wins by Five Feet. NATIONAL TITLE WON BY ILLINOIS EIGHT | True | Special to The New York Times. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/realty-firms-get-playground-funds-harmon-foundation-honors-six.html | REALTY FIRMS GET PLAYGROUND FUNDS; Harmon Foundation Honors Six Developers for Public Recreation Grants.EACH AWARD IS $2,000 Money to Be Used in Park Beautifying--Westwood, N.J., ConcernAmong the Winners. | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/electrical-storm-hazard-for-fliers-heavy-rain-at-mitchel-and-other.html | ELECTRICAL STORM HAZARD FOR FLIERS; Heavy Rain at Mitchel and Other Fields Would Make Landing Dangerous. WAITING CROWDS DIPERSE Weisblat, Aide to Polish Airmen, Who Cabled Them to Start, Feels Care of Uncertainty. Minister Leaves at 9:30. Aide Feels Weight of Anxiety. Head Winds Confronted Fliers. Reception Committee at Hand. | True | Special to The New York Times. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/miss-nixon-to-wed-edward-c-willcox-daughter-of-mrs-tate-m-robertson.html | MISS NIXON TO WED EDWARD C. WILLCOX; Daughter of Mrs. Tate M. Robertson of Philadelphia to Marry Princeton Graduate. Smidt--Rockwell. Taylor--Leonard. | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/homeless-in-flood-number-120000-red-cross-reports-75-counties-in.html | HOMELESS IN FLOOD NUMBER 120,000; Red Cross Reports 75 Counties in Valley States Inundated Since May. CROPS WILL FAIL AGAIN Relief is Temporary and Local Chapters Are Depended On to Continue It. Heavy Losses in 75 Counties. Hope for Employment in Fall. | True | Special to The New York Times. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/5000000-for-schools-hawaii-spends-more-than-half-of-budget-on.html | $5,000,000 FOR SCHOOLS.; Hawaii Spends More Than Half of Budget on Education. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/brooklyn-boy-wins-cmtc-ring-bout-troop-a-ties-new-england-youths.html | BROOKLYN BOY WINS C.M.T.C. RING BOUT; Troop A Ties New England Youths for First Honors in Meet at Fort Ethan Allen, Vt. SALAMANCA BOY LEADS Takes Cup for Capturing 100 and 220 Yard Races and Second Place in Broad Jump. | True | Special to The New York Times. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/national-guard-orders.html | National Guard Orders. | True | Special to The New York Times. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/recent-european-developments-venice-to-behold-mascagnivon-schilling.html | RECENT EUROPEAN DEVELOPMENTS; Venice to Behold Mascagni--Von Schilling Interviewed--The German Lyric Stage--Some Film Music | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/denounces-hoover-democratic-committeeman-of-louisiana-allegs.html | DENOUNCES HOOVER; Democratic Committeeman of Louisiana Alleges Reversal of Policy on Financing. | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/submarine-motors-ready-equipment-for-the-navys-v5-and-v6-completed.html | SUBMARINE MOTORS READY.; Equipment for the Navy's V-5 and V-6 Completed by Westinghouse. | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/boy-17-will-try-coast-hop-flushing-high-school-student-seeks-1000.html | BOY, 17, WILL TRY COAST HOP; Flushing High School Student Seeks $1,000 Prize. | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/iceberg-secrets-sought-by-two-nations-ships-to-learn-icebergs.html | ICEBERG SECRETS SOUGHT BY TWO NATIONS SHIPS; TO LEARN ICEBERG'S SECRETS | True | By George E. Brandt, | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/new-york-weekly-bank-statements.html | NEW YORK WEEKLY BANK STATEMENTS. | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/a-talk-with-yoshio-markino-in-his-attic-studio.html | A TALK WITH YOSHIO MARKINO IN HIS ATTIC STUDIO | True | By Clair Price. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/gives-100-boys-vacations-camp-white-house-aiding-youngsters-on.html | GIVES 100 BOYS VACATIONS.; Camp White House Aiding Youngsters on Lower West Side. | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/commodity-prices-cash-grains-declinecotton-improves-rubber.html | COMMODITY PRICES; Cash Grains Decline--Cotton Improves, Rubber Sags--OtherArticles Steady. Use for Old Silk Stockings. | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/republican-protest-pushed-in-wisconsin-ekern-demanding-committee.html | REPUBLICAN PROTEST PUSHED IN WISCONSIN; Ekern, Demanding Committee Seat, Charges National Leaders Defy State Voters. | True | Special to The New York Times. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/historical-background-of-public-welfare.html | Historical Background of Public Welfare | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/death-trails-utica-storm-lineman-killed-following-violent-thunder.html | DEATH TRAILS UTICA STORM; Lineman Killed Following Violent Thunder Shower. | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/quiet-trade-in-silks-as-cotton-goods-gain-garment-cutters-await.html | QUIET TRADE IN SILKS AS COTTON GOODS GAIN; Garment Cutters Await Paris Results--Strike Helping FineCottons. | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/comstock-golf-victor-beats-tryon-4-and-3-to-win-yahnundasis-tourney.html | COMSTOCK GOLF VICTOR.; Beats Tryon, 4 and 3, to Win Yahnundasis Tourney at Utica. | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/hupp-presents-new-centuries-one-of-the-1929-hupmobiles.html | HUPP PRESENTS NEW CENTURIES; ONE OF THE 1929 HUPMOBILES | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/wins-kentucky-primary-gregory-renominated-for-congress-mrs-langley.html | WINS KENTUCKY PRIMARY.; Gregory Renominated for Congress -- Mrs. Langley Has Lead. | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/making-sound-effects-correcting-the-lisp-de-milles-beliefs-conrad.html | Making Sound Effects; Correcting the Lisp. De Mille's Beliefs. Conrad Veidt's Opinion. Difficult Rehearsals. | True | By Mordaunt Hall. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/wettest-spot-in-hawaii-gets-gauge-to-measure-rainfall.html | Wettest Spot in Hawaii Gets Gauge to Measure Rainfall | True | Special Correspondence of THE NEW YORK TIMES. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/crow-of-the-fighting-cock-still-heard-above-the-law-promoters-now.html | CROW OF THE FIGHTING COCK STILL HEARD ABOVE THE LAW; Promoters Now Pay Fines for a Sport That Thrilled the Greeks and Amused Royalty | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/russia-falls-down-on-krassin-story-arctic-exploit-while-revealing.html | RUSSIA 'FALLS DOWN' ON KRASSIN STORY; Arctic Exploit, While Revealing Heroism, Shows Woeful State of Soviet Journalism. FOREIGN WRITERS STUMPED Nowhere Could They Get "Human Interest" Data--Japanese Theatre Charms Moscow. No Sense of Human Interest Touch New Industrial Loan. American Business Visitors. | True | Wireless to THE NEW YORK TIMES. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/olympic-cyclists-halted-rain-makes-track-too-slippery-for-opening.html | OLYMPIC CYCLISTS HALTED.; Rain Makes Track Too Slippery for Opening Bike Program. | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/race-halted-off-norway-wind-fails-yachts-engaged-in-the-seawanhaka.html | RACE HALTED OFF NORWAY.; Wind Fails Yachts Engaged in the Seawanhaka Cup Event. | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/finnish-athletes-win-2-more-titles-in-olympic-games-loukola-leads.html | FINNISH ATHLETES WIN 2 MORE TITLES IN OLYMPIC GAMES; Loukola Leads Nurmi in Steeplechase, Breaking OlympicRecord--Finn Also Third.YRJOLA TAKES DECATHLON Sets World's Record in AllAround Test--U.S. Is Third,Fourth and Fifth.AMERICAN RELAYS QUALIFYMen's 400-Meter Team Close to World's Record--Canadian Girls Eclipse Mark. Are Out to Win. Dynasty Is Toppled. Finns Capture Two More Titles in Olympic Games Finns Are Handicapped. American Compiles Figures. Churchill's Time 0:16 4-5. Yrjola Wins Discus. Churchill Improves Position. American Teams Win. Canada Wins Heat. Americans Finish Strongly. | True | By Wythe Williams. Special Cable To the New York Times. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/berstein-wins-dash-in-finnish-ac-meet-nyu-sprinter-captures-100yard.html | BERSTEIN WINS DASH IN FINNISH A.C. MEET; N.Y.U. Sprinter Captures 100Yard Event for SwedishAmerican A.C. | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/the-dance-worlds-fair-festival-plans-adolt-bolm-is-to-direct-the.html | THE DANCE: WORLD'S FAIR FESTIVAL PLANS; Adolt Bolm Is to Direct the Superlative Chicago Program of Events in 1933 | True | Photograph by Nickolas Muray. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/egypt-soon-tires-of-new-freedom-return-to-a-dictatorial-system.html | EGYPT SOON TIRES OF NEW FREEDOM; Return to a Dictatorial System Brings to an End One Phase of Its Constitutional Struggle Without Settling Differences With Great Britain | True | By T.j.c. Martyn. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/seneca-squaw-dies-109-years-old.html | Seneca Squaw Dies, 109 Years Old. | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/cubs-pound-four-brooklyn-pitchers-for-22-hits-and-defeat-robins-by.html | Cubs Pound Four Brooklyn Pitchers for 22 Hits and Defeat Robins by 16 to 3; ROBINS FLATTENED BY CUBS' BARRAGE Chicago Rolls Up 22 Hits on 4 Brooklyn Pitchers for 16 to 3 Victory. MALONE MASTER IN BOX Yields Only 4 Safeties-- Bruins Collect Five Runs Off Three RivalHurlers in Opening Inning. Robins Flattened at Start. Cubs Shelf Elliott. Malone Tightens in Pinch. | True | By John Drebinger. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/hosiery-shows-new-colors.html | HOSIERY SHOWS NEW COLORS | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/motorists-invited-to-visit-free-braketesting-stations.html | Motorists Invited to Visit Free Brake-Testing Stations | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/report-vare-dying-in-sudden-relapse-senatorelect-sinks-into-coma.html | REPORT VARE DYING IN SUDDEN RELAPSE; Senator-Elect Sinks Into Coma, Apparently From a New Hemorrhage of Brain. DOCTORS ABANDON HOPE Turn for Worse Comes After He Appeared Much Improved --Wife Collapses. Not Expected to Rally. REPORT VARE DYING IN SUDDEN RELAPSE Takes Turn for Worse. Mrs. Vare Collapses. | True | Special to The New York Times. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/realty-increase-in-nassau-county-property-valuation-for-present.html | REALTY INCREASE IN NASSAU COUNTY; Property Valuation for Present Year Placed by Assessors at $789,729,381. | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/with-ellen-terry-a-stage-era-closes-the-last-of-four-famous.html | WITH ELLEN TERRY A STAGE ERA CLOSES; The Last of Four Famous Actresses Who Were Greater as Women Than as Artists | True | By H.i. Brock | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/rutherford-talks-over-giant-radio-net-today.html | RUTHERFORD TALKS OVER GIANT RADIO NET TODAY | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/new-jersey-lot-sale-wakefield-estate-at-oceanport-is-on-murphy-list.html | NEW JERSEY LOT SALE.; Wakefield Estate at Oceanport is on Murphy List. | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/hornell-ny-pair-wed-69-years.html | Hornell (N.Y.) Pair Wed 69 Years. | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/irish-cooks-criticized-speaker-calls-them-worlds-worst-and-arraigns.html | IRISH COOKS CRITICIZED.; Speaker Calls Them World's Worst and Arraigns Diet. | True | Editorial Correspondence of THE NEW YORK TIMES. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/picked-to-oppose-gerry-judge-felix-hebert-supported-by-rhode-island.html | PICKED TO OPPOSE GERRY.; Judge Felix Hebert Supported by Rhode Island Republicans. | True | Special to The New York Times. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/fort-neck-four-wins-73-beats-governors-island-poloists-rallying-in.html | FORT NECK FOUR WINS, 7-3.; Beats Governors Island Poloists, Rallying in Late Periods. | True | Special to The New York Times. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/league-of-nations-recognizes-nanking-accepts-nomination-of-mr-sze.html | LEAGUE OF NATIONS RECOGNIZES NANKING; Accepts Nomination of Mr. Sze as Chinese Delegate to the September Assembly. | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/swedish-pastor-explores-at-80-a-botanist-at-80.html | SWEDISH PASTOR EXPLORES AT 80; A BOTANIST AT 80 | True | Photograph by New York Times Studios. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/at-the-wheel-further-on-on-to-canada-the-arrival.html | AT THE WHEEL; Further On. On to Canada. The Arrival. | True | By James O. Spearing. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/us-trails-1911-two-yachts-upset-canada-increases-lead-over-barnegat.html | U.S. TRAILS, 19-11; TWO YACHTS UPSET; Canada Increases Lead Over Barnegat Bay Craft in Second and Third Races. BOTH SIDES HAVE MISHAPS American Skipper's Boat Capsizes Just When He Has a Good Chance of Scoring. Canadian Takes Race. Canadian Shows Speed. | True | Special to The New York Times. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/palo-alto-to-be-hub-for-worldwide-chain-two-great-networks-of.html | PALO ALTO TO BE HUB FOR WORLD-WIDE CHAIN; Two Great Networks of Stations Will Carry Republican Notification Ceremonies Throughout Country-- Short Wave Broadcasters to Link Entire Globe Ceremonies in Afternoon. Weeks of Preparation. Opening Gun in Campaign. Farmers Will Listen-in. | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/soviet-russia-as-a-tourist-resort.html | Soviet Russia as a Tourist Resort | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/buttons-so-essential-today-were-once-merely-ornaments.html | BUTTONS, SO ESSENTIAL TODAY, WERE ONCE MERELY ORNAMENTS | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/coolidge-believes-west-is-for-hoover-considers-that-nominee-will.html | COOLIDGE BELIEVES WEST IS FOR HOOVER; Considers That Nominee Will Satisfy Farmers in His Acceptance Speech. PROVES GOOD TRAP SHOT Will Remain in Wisconsin Till Labor Day as Weather There Now Is Delightful. Smith's Position Interests Coolidge. Misses Fishing Tutor. | True | From a Staff Correspondent of The New York Times. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/the-week-ahead-at-resorts.html | THE WEEK AHEAD AT RESORTS | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/london-screen-notes-law-and-the-producer-a-good-british-film-the.html | LONDON SCREEN NOTES; Law and the Producer. A Good British Film. The Other Side. | True | By John MacCormac. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/power-equipment-moving-steady-flow-of-orders-from-industrial-plants.html | POWER EQUIPMENT MOVING.; Steady Flow of Orders From Industrial Plants Reported. | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/brooklyn-trading-yesterdays-deals-in-business-and-residential.html | BROOKLYN TRADING; Yesterday's Deals in Business and Residential Properties | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/three-drown-at-arverne-rescuer-dies-attempting-to-save-man-and.html | THREE DROWN AT ARVERNE.; Rescuer Dies Attempting to Save Man and Child in Surf. | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/will-ask-coolidge-about-british-note-kellogg-not-satisfied-with.html | WILL ASK COOLIDGE ABOUT BRITISH NOTE; Kellogg Not Satisfied With Resume of Anglo-French Ship Limitation Plan. SEEKS VIEWS OF ITALY State Department Seeks to Know what Political Effect the Agreement Would Have. | True | Special to The New York Times. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/censorship-in-ireland-may-cover-wide-range-some-would-have-bill-ban.html | CENSORSHIP IN IRELAND MAY COVER WIDE RANGE; Some Would Have Bill Ban Short Skirts and Give Police Right of Search. | True | By Arthur Webb. Special Correspondence of the New York Times. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/a-bimillenary.html | A BIMILLENARY. | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/west-point-finds-enlisted-man-measures-up-to-other-cadets.html | WEST POINT FINDS ENLISTED MAN MEASURES UP TO OTHER CADETS | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/opposes-british-tariff-premier-baldwin-ends-suspense-over.html | OPPOSES BRITISH TARIFF.; Premier Baldwin Ends Suspense Over Protection Policy. | True | Special Cable to THE NEW YORK TIMES. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/white-plains-corner-sold-group-headed-by-edmund-dwight-gets-third.html | WHITE PLAINS CORNER SOLD; Group Headed by Edmund Dwight Gets Third Parcel in City. | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/orders-military-from-new-bedford-mayor-ashley-states-occasion-for.html | ORDERS MILITARY FROM NEW BEDFORD; Mayor Ashley States Occasion for Strike Services of Troops Has Passed. FORCES ONLY ACTED ONCE The State Board Will Open Inquiry Next Wednesday to Fix Responsibility. | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/rum-ships-appeal-to-supreme-court-owners-of-british-rosie-mb-and.html | RUM SHIPS APPEAL TO SUPREME COURT; Owners of British Rosie M.B. and French Mistinguette Seek to Lift Libels. SEIZED IN 3-MILE LIMIT Vessels Were Bound for the Bahamas, It Is Contended--Return of Cargoes Sought. | True | Special to The New York Times. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/car-is-blown-to-bits-in-new-rocket-test-von-opel-undaunted-by.html | CAR IS BLOWN TO BITS IN NEW ROCKET TEST; Von Opel, Undaunted by Hanover Failure, to Try Again for Speed of 250 Miles Per Hour. | True | Wireless to THE NEW YORK TIMES. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/clearings-for-july-show-drop-under-june-countrywide-total-of.html | CLEARINGS FOR JULY SHOW DROP UNDER JUNE; Country-Wide Total of $46,968,706,626, Smallest Since February. | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/lake-placid-carnival-on-king-and-queen-will-be-crowned-in-gala.html | LAKE PLACID CARNIVAL ON; King and Queen Will Be Crowned in Gala Event on Wednesday--Many Tourneys | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/new-paint-for-war-planes-night-invisibility-is-sought-by-war.html | NEW PAINT FOR WAR PLANES; Night Invisibility Is Sought by War Department. | True | Special to The New York Times. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/the-lurch-to-protection.html | THE LURCH TO PROTECTION. | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/long-island.html | LONG ISLAND. | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/poison-drink-kills-three-at-club-bar-acid-used-to-clean-fixtures.html | POISON DRINK KILLS THREE AT CLUB BAR; Acid Used to Clean Fixtures. Three Stricken Instantly. | True | Special to The New York Times. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/williamsburg-man-gives-a-house-to-a-rockefeller-decides-restorer-of.html | WILLIAMSBURG MAN GIVES A HOUSE TO A ROCKEFELLER; Decides Restorer of Historic Town Should for Once Be the Receiver Instead of the Giver | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/kentucky-support-for-smith-is-weak-democratic-leaders-hope-for.html | KENTUCKY SUPPORT FOR SMITH IS WEAK; Democratic Leaders Hope for Success, but Admit Issue is in Doubt. CHURCH INFLUENCE STRONG Protestant Orgnization Sentiment May Be Big Factor Against Governor. Mullins Bolt Spoiled Plans. Cities Favor Smith. | True | By Malcolm Bayley. Editorial Correspondence of the New York Times. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/dr-hr-barnes-picked-detroit-physician-chosen-from-large-number-to.html | DR. H.R. BARNES PICKED; Detroit Physician Chosen From Large Number to Assist Dr. Coman, Chief Surgeon. | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/new-peaks-scrape-manhattans-skies-builders-in-steel-and-brick-are.html | NEW PEAKS SCRAPE MANHATTAN'S SKIES; Builders in Steel and Brick Are Rapidly Transforming Another Large Mid-town Section of the Island | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/says-hospital-did-aid-baby-head-of-rockaway-institute-denies-entry.html | SAYS HOSPITAL DID AID BABY; Head of Rockaway Institute Denies Entry Was Refused Dying Child. | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/mans-brain-not-used-to-its-utmost-capacity-dr-tilney-of-columbia.html | MAN'S BRAIN NOT USED TO ITS UTMOST CAPACITY; Dr. Tilney of Columbia, Tracing Its Development From the Dim Past, Holds That This Organ Is Still Only in an Intermediate Stage Back of the Anthropoids. How Differentiation Began. Changes Made in the Brain. Nature Demanded New Forms. The Tree-Climbing Mammals. | True | By Virginia Pope. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/girls-in-toy-wagon-killed-by-motorist.html | GIRLS IN TOY WAGON KILLED BY MOTORIST | True | Special to The New York Times. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/radio-has-lead-role-in-byrds-expedition-every-party-leaving-base.html | RADIO HAS LEAD ROLE IN BYRD'S EXPEDITION; Every Party Leaving Base Will Carry Short-Wave Apparatus --Plane and Station Named for Floyd Bennett-- Half of $75,000 Equipment Donated by Trade | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/riding-popular-in-mountains.html | RIDING POPULAR IN MOUNTAINS | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/injuries-may-keep-fred-stone-off-stage-connecticut-officials-seek.html | INJURIES MAY KEEP FRED STONE OFF STAGE; Connecticut Officials Seek Evidence of Law Violation inActor's Plane Crash. | True | Special to The New York Times. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/industry-active-in-leading-cities-east-south-and-middle-west-report.html | INDUSTRY ACTIVE IN LEADING CITIES; East, South and Middle West Report New Impetus in Factory Construction.BIG INCREASE IN GEORGIARayon Silk Manufactures LeadThere-- Philadelphia Gains$2,000,000 in a Month. New England. Philadelphia. INDUSTRY ACTIVE IN LEADING CITIES Cleveland. San Francisco. Minneapolis. Atlanta. Richmond. | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/maine-is-scenic-pass-to-canada-good-roads-bear-tourists-through.html | MAINE IS SCENIC PASS TO CANADA; Good Roads Bear Tourists Through Places Historic and Beautiful in Pine Tree State Into Maritime Provinces | True | By Leon A. Dickinson. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/victor-watson-weds-kathleen-nolan-bride-former-newspaper.html | VICTOR WATSON WEDS KATHLEEN NOLAN; Bride Former Newspaper Photographer-- Bridegroom Managing Editor of The Mirror. | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/group-buying-guins-vital-trade-feels-sentiment-in-garment-market.html | GROUP BUYING GAINS; VITAL, TRADE FEELS; Sentiment in Garment Market Now Favors Cooperation, John Block Says. STYLE COMES TO THE FORE Groups Using Price Club in Minority, Producer Says--Easier toGet Large Orders. | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/churches-form-a-charity-chest-protestant-federation-which-is.html | CHURCHES FORM A CHARITY CHEST; Protestant Federation, Which Is Similar to Catholic and Jewish Organizations, Is to Coordinate Philanthropic Work Three Groups in New York. A Campaign Inaugurated. The Aims of the Work. | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/boy-killed-by-hearse-run-down-on-lexington-avenue-when-he-steps-in.html | BOY KILLED BY HEARSE.; Run Down on Lexington Avenue When He Steps in Its Path. | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/tailer-takes-final-from-hancock-1-up-displays-top-form-in-repeating.html | TAILER TAKES FINAL FROM HANCOCK, 1 UP; Displays Top Form in Repeating Triumph of 1927 in Newport Invitation Golf. | True | Special to The New York Times. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/helms-wins-at-chess-scores-53-in-marshall-club-tourneysantasiere.html | HELMS WINS AT CHESS.; Scores 5-3 in Marshall Club Tourney-- Santasiere Second. | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/news-and-views-of-literary-london-london-letter.html | News and Views of Literary London; London Letter | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/japanese-baiters-parade-in-shanghai-boycott-pickets-roughly-handle.html | JAPANESE BAITERS PARADE IN SHANGHAI; Boycott Pickets Roughly Handle Merchants Accused of Dealing in Tabooed Goods. NANKING DELAY CONTINUES Uneasiness Grows as Nationalists Fail to Obtain Quorum for Conference on Policy. | True | By Henry F. Misselwitz. Special Cable To the New York Times. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/investigate-big-loans-to-exbank-examiner-chicago-auditor-says.html | INVESTIGATE BIG LOANS TO EX-BANK EXAMINER; Chicago Auditor Says Lenders of $414,000 Are Not Ruined by the Loss. | True | Special to The New York Times. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/topics-of-the-times-counties-can-be-joined-the-motorists-open.html | TOPICS OF THE TIMES.; Counties Can Be Joined. The Motorists' Open Market. Air Travel Safer. Tools for Jewish Workers in Russia. A "Shower" of Meteors. | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/heat-forces-catcher-of-reds-to-doff-his-chest-protector.html | Heat Forces Catcher of Reds To Doff His Chest Protector | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/outdoor-concert-programs-stadium-concerts.html | OUTDOOR CONCERT PROGRAMS; Stadium Concerts. | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/bank-plans-filed.html | Bank Plans Filed. | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/babe-herman-bout-postponed.html | Babe Herman Bout Postponed. | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/fastest-plane-for-races-old-lafayette-pilot-orders-vega-craft-other.html | "FASTEST" PLANE FOR RACES; Old Lafayette Pilot Orders Vega Craft --Other Notes | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/chicagos-record-of-crime.html | CHICAGO'S RECORD OF CRIME | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/cs-paysons-give-dinner-and-dance-guests-arrive-at-villa-maria.html | C.S. PAYSONS GIVE DINNER AND DANCE; Guests Arrive at Villa Maria, Southampton, in Black and White Costumes. DINE ON PORCH AND AT POOL Mr. and Mrs. W. R. Betts Entertain for Mrs. David Wagstaff-- Tennis Tourney This Week. Arrive for Dancing. Mr. and Mrs. Betts Hosts. | True | Special to The New York Times. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/kentucky-pivotal-in-fall-election-democrats-decide-on-salaried.html | KENTUCKY PIVOTAL IN FALL ELECTION; Democrats Decide on Salaried 'Dictator' to Direct Strenuous Vote-Getting Campaign. INDEPENDENTS HOLD POWER State Went for Wilson, Cox and Coolidge and Has a Republican Governor. | True | By James M. Ross. Special To the New York Times. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/bostons-summer.html | BOSTON'S SUMMER | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/quizzed-in-murder-near-hollywood-prisoner-maintains-innocence-at.html | QUIZZED IN MURDER NEAR HOLLYWOOD; Prisoner Maintains Innocence at Home Where He Lived With Pretty Victim. NEIGHBORS CONFRONT HIM Tell of Varied Stories About 'Wife's' Disappearance--Philadelphian's Lawyer Plans Defense. Practiced Shooting a Revolver. QUIZZED IN MURDER NEAR HOLLYWOOD Old Papers Held as Clues. Warrant Issued at Philadelphia. | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/financial-imperialism.html | FINANCIAL IMPERIALISM. | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/new-fifth-av-apartment-thomas-cochran-of-jp-morgan-co-buys-floor-in.html | NEW FIFTH AV. APARTMENT.; Thomas Cochran of J.P. Morgan & Co. Buys Floor in Cooperative. | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/insurance-concern-short-3500000-securities-of-international-life-of.html | INSURANCE CONCERN SHORT $3,500,000; Securities of International Life of St. Louis Missing, Examination Discloses.CHICAGO MAN IN CONTROLR.C. Toombs Borrowed to BuyInterest--160,000 Policy Holders Safe, Manager Asserts. Said Trying to Raise Funds. Sees "No Cause for Alarm." INSURANCE CONCERN SHORT $3,500,000 Plans for Sale Pending. Nothing Missing, Says Toombs. | True | Special to The New York Times. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/sports-of-the-times-added-attractions-here-and-there.html | Sports of the Times; Added Attractions. Here and There. | True | By John Kieran. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/befriending-the-american-trees-chief-forester.html | BEFRIENDING THE AMERICAN TREES; CHIEF FORESTER | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/the-black-death-made-the-reformation-inevitable-hilaire-bellocs.html | The Black Death Made the Reformation Inevitable; Hilaire Belloc's Study of Catholic England Shows How the Plague Facilitated the Tudor Upheaval | True | By Gardner Harding | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/builds-5000-vacation-fund-from-a-35cent-radio-set.html | Builds $5,000 Vacation Fund From a 35-Cent Radio Set | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/increase-of-individual-account-debits-shown-in-latest-federal-board.html | Increase of Individual Account Debits Shown in Latest Federal Board Report | True | Special to The New York Times. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/devine-gridiron-coach-to-retire.html | Devine, Gridiron Coach, to Retire. | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/mortgage-loan-demand-franklin-society-reports-big-increase-this.html | MORTGAGE LOAN DEMAND.; Franklin Society Reports Big Increase This Year. | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/this-weeks-photoplays.html | THIS WEEK'S PHOTOPLAYS | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/italy-enjoys-life-on-beach-at-lido-there-even-staidest-american.html | ITALY ENJOYS LIFE ON BEACH AT LIDO; There Even Staidest American Tourist Finds Comfort in Unconventional Garb. VENICE HAS OPERA IN OPEN Mascagni's Conducting of Own Work on St. Mark's Square Sets Artistic Precedence. Largest Group at Lido Beach. Restricted to Bathing Suits. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/swiss-arsenal-burns-explosions-in-500000-blaze-at-fribourg-menace.html | SWISS ARSENAL BURNS.; Explosions in $500,000 Blaze at Fribourg Menace Town. | True | Wireless to THE NEW YORK TIMES. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/wants-aggression-clearly-defined-senator-capper-holds-agreement-on.html | WANTS 'AGGRESSION' CLEARLY DEFINED; Senator Capper Holds Agreement on This Point Necessary to Renouncing War.DISARMAMENT ALSO NEEDED He Sees in Acceptance of KelloggTreaty World's Greatest Stepto Abolish Conflict. Getting Ready for War. Regional Peace Pacts. WANTS 'AGGRESSION' CLEARLY DEFINED Telling Action Against War. Must Define Aggression. The Case of Germany. A Wasteful Burden Lifted. | True | By Arthur Capper. Member, Foreign Relations Committee, United States Senate. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/camp-cares-for-girls-twentyeight-undernourished-children-regaining.html | CAMP CARES FOR GIRLS.; Twenty-eight Under-Nourished Children Regaining Health at Croton. | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/chinese-troops-rob-the-imperial-tombs-arrest-of-general-tan.html | CHINESE TROOPS ROB THE IMPERIAL TOMBS; Arrest of General Tan Chu-ching Ordered as Royal Jewels Are Hawked About Peking. | True | Special Cable to THE NEW YORK TIMES. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/pupil-and-fall-needs-purchased-in-market-boys-coats-linens-jewelry.html | PUPIL AND FALL NEEDS PURCHASED IN MARKET; Boys' Coats, Linens, Jewelry, Toys and Millinery Are Among the Active Items. | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/summer-colonies-eagerly-await-rhode-island-kennel-club-show-newport.html | Summer Colonies Eagerly Await Rhode Island Kennel Club Show; Newport and Narragansett Looking Forward to Exhibition of Stars of Eastern Kennels Aug 25--Philip Bondy, 19, to Judge Fox Terriers at Berkshire Event. | True | By Henry R. Ilsley. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/jersey-fails-to-act-to-get-boice-slayer-hudson-county-and-federal.html | JERSEY FAILS TO ACT TO GET BOICE SLAYER; Hudson County and Federal Authorities Say No Official WordHas Come From Capital.FEELING HIGH IN HOBOKEN Move Is Likely Tomorrow to TumMacGuckin Over for Trial--His Story Is Contradicted. Action by County Expected. Has Had No Official Word. | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/easing-the-black-mans-burden-dr-buells-encyclopedic-study-of.html | EASING THE BLACK MAN'S BURDEN; Dr. Buell's Encyclopedic Study of Africa's Racial Problems The Black Man's Burden The Black Man's Burden | True | By P.w. Wilson | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/urge-rate-revision-for-iron-and-steel-ice-examiners-recommend-new.html | URGE RATE REVISION FOR IRON AND STEEL; I.C.C. Examiners Recommend New Freight Schedule Based on Mileage. GENERAL TARIFF IS HIGHER Charges Range From 6 Cents for Five Miles to 56 Cents for 1,200 Miles. | True | Special to The New York Times. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/business-outlook-for-autumn-good-demand-for-fall-merchandise.html | BUSINESS OUTLOOK FOR AUTUMN GOOD; Demand for Fall Merchandise Already Felt--Distribution Increasing in Quantity.TRADE REVIVAL WIDESPREAD Reports From Federal ReserveDistricts Show Improvement Within Last Month.MORE EXPANSION INDICATEDSecurity Prices Moving Upward-- Large Crops Predicted by Various Forecasters. Trade Revival Widespread. Other Reports Satisfactory RETAIL LINES ACTIVE HERE. Gradual Increase in Business Since Mid-July Reported. BOSTON TRADE IMPROVES. In Shoe Business Manufacturers Are Refusing Orders. INVESTS IN CALL LOANS HERE. Philadelphia Sends Funds Because of Attractive Rates. CLEVELAND KEEPS UP OUTPUT. Production in Major Industries Is Ahead of Last Year. RICHMOND DEPOSITS GROW. Twenty-four Centres of District Report Gains in July. GEORGIA SELLS TOBACCO. Estimated Crop of 75,000,000 Pounds Will Bring $14,000,000. GAIN IN MOTOR SALES. July Registrations Indicate Active Chicago Business--Heat Affects Trade. BUSINESS OUTLOOK FOR AUTUMN GOOD ST. LOUIS MAINTAINS LEVEL. Wholesale Dry Good Run Ahead of Last Year. FARM PRICES NEARE | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/awards-to-21-craftsmen-workers-on-new-york-athletic-club-to-receive.html | AWARDS TO 21 CRAFTSMEN; Workers on New York Athletic Club to Receive Certificates. | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/texan-kills-woman-and-self-in-street-man-of-54-shoots-her-and.html | TEXAN KILLS WOMAN AND SELF IN STREET; Man of 54 Shoots Her and Himself on Downtown Cornerof San Antonio. | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/heat-kills-man-in-passaic-another-is-prostratedseveral-factories.html | HEAT KILLS MAN IN PASSAIC.; Another Is Prostrated--Several Factories Are Closed Early. | True | Special to The New York Times. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/ochs-anniversary-kept-in-cologne-dr-james-melvin-lees-dinner-there.html | OCHS ANNIVERSARY KEPT IN COLOGNE; Dr. James Melvin Lee's Dinner There in Celebration of 50 Years of Publishing. TRIBUTES BY AMERICANS Consul Huddle, Prof. Rathbone, Prof. Simmons and Others Join in the Festivity. | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/public-links-title-retained-by-kauffmann-who-turns-back-ogden-by-8.html | Public Links Title Retained by Kauffmann, Who Turns Back Ogden by 8 and 7 Score; KAUFFMANN HOLDS PUBLIC LINKS TITLE Pittsburgh Clerk Beats Ogden, 8 and 7--Is First to Win Tourney Twice in Row. 8 UP AT END OF 18 HOLES Victor Takes First Five, Playing Them in 2 Under 4's, at the Cobbs Creek Course. Gains 3 Holes and Then Loses 2. Ogden Loges First Five Holes. Ogden Takes Twelfth. | True | Special to The New York Times. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/observations-from-times-watchtowers-organize-negro-vote-republicans.html | OBSERVATIONS FROM TIMES WATCH-TOWERS; ORGANIZE NEGRO VOTE Republicans, Surprised by the Move of Raskob, Form New Colored Division. VARE EXPECTS HARD FIGHT Stricken Leader Told Work That Smith Has Big Following in Pennsylvania Cities. Harlem Leaders Put to Work. Seek Negroes in Pivotal States. Ten States Have 1,370,000 Negro Voters. REPUBLICANS KEEN TO GET NEGRO VOTE Hesitant Over Southern Fight. Vare's Illness Brings New Line-up. Republican Heads Smith Farmers. Succeeds Wilson League of 1916. | True | By John E. Monk. Editorial Correspondence of the New York Times. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/hall-gains-net-final-will-meet-kuhn-today-for-northern-new-jersey.html | HALL GAINS NET FINAL.; Will Meet Kuhn Today for Northern New Jersey Title. | True | Special to The New York Times. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/two-rob-stables-of-820-foreman-and-friends-covered-with-pistol.html | TWO ROB STABLES OF $820.; Foreman and Friends Covered With Pistol While Payroll Is Seized Here. | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/police-soldiers-to-camp-336th-reserve-unit-leaves-today-for-tour-at.html | POLICE SOLDIERS TO CAMP.; 336th Reserve Unit Leaves Today for Tour at Plattsburg. | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/the-microphone-will-present-modern-american-orchestration.html | THE MICROPHONE WILL PRESENT--; Modern American Orchestration Recapitulate Over Network Tuesday Night--Family Party Brings Back "Merrie England" | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/salzburg-incensed-by-russian-insult-deliberate-burlesquing-of.html | SALZBURG INCENSED BY RUSSIAN 'INSULT'; Deliberate Burlesquing of Mozart as Soviet PropagandaThreatens Peace of City.POLICE CALLED TO THEATREAny Artistic, Merit in Their Production Is Submerged inAim to Ridicule. Assault Held Deliberate Burlesque of the Composer. | True | Wireless to THE NEW YORK TIMES. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/the-pets-new-yorkers-share.html | THE PETS NEW YORKERS SHARE | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/gleanings-from-the-studios.html | GLEANINGS FROM THE STUDIOS | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/new-municipal-financing-stamford-to-open-bids-on-thursdayweymouth.html | NEW MUNICIPAL FINANCING.; Stamford to Open Bids on Thursday--Weymouth, Mass., Borrows. | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/sir-austen-improving-but-friends-doubt-he-will-be-well-enough-to.html | SIR AUSTEN IMPROVING.; But Friends Doubt He Will Be Well Enough to Sign Kellogg Treaty. | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/sneakbox-capsizes-rival-stands-by-duster-meets-accident-and.html | SNEAKBOX CAPSIZES; RIVAL STANDS BY; Duster Meets Accident and Stormalong, Only Other Starter, Refuses to Finish the Race. SAND FLEA IS HOME FIRST Leads Catboats as Eight Compete in Barnegat Bay Event--Pixie Second and Alert Third. | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/overstocking-personnel-compares-with-goods-problem-and-need-of.html | 'OVERSTOCKING' PERSONNEL; Compares With Goods Problem and Need of Control Is Cited. | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/for-lemurnestle-merger-stockholders-of-former-company-to-vote-on.html | FOR LEMUR-NESTLE MERGER; Stockholders of Former Company to Vote on Deal on Wednesday. | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/bank-changes-announced-state-approval-given-for-shifts-applications.html | BANK CHANGES ANNOUNCED.; State Approval Given for Shifts--Applications Filed. | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/second-man-dies-after-fall-in-acid.html | Second Man Dies After Fall in Acid. | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/president-orders-arrest-of-blackmer-issues-warrant-to-bring-back.html | PRESIDENT ORDERS ARREST OF BLACKMER; Issues Warrant to Bring Back From France Missing Teapot Dome Witness. WORD FROM PARIS AWAITED Oil Millionaire Is Wanted on Perjury Charge in Connection With Income Tax Returns. Text of the Warrant. Wait in France to Get Blackmer. PRESIDENT ORDERS ARREST OF BLACKMER The Original Indictments. Efforts Made to Find Blackmer. | True | Special to The New York Times. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/making-a-new-china-out-of-wartorn-nation-tasks-of-the-civil.html | MAKING A NEW CHINA OUT OF WAR-TORN NATION; Tasks of the Civil Government and Dispute With Japan Over the Manchurian Question Are Sure to Make Progress Slow | True | By Nicholas Roosevelt. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/carloadings-show-traffic-trend-up-thirtyfour-of-fiftytwo-roads.html | CARLOADINGS SHOW TRAFFIC TREND UP; Thirty-four of Fifty-two Roads Report Increases for First Half of July Over 1927. WHEAT MOVEMENT HELPS Atchison and Rock Island Benefit --All but Two of Fourteen Eastern Roads Gain. | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/only-374-register-to-vote-fiveweek-total-shows-few-take-advantage.html | ONLY 374 REGISTER TO VOTE; Five-Week Total Shows Few Take Advantage of Absentee Privilege. | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/aau-swim-on-aug-18-three-events-scheduled-for-women-four-for-men-at.html | A.A.U. SWIM ON AUG. 18.; Three Events Scheduled for Women, Four for Men, at Coney Island. | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/simonson-high-gun-at-mineola-traps-breaks-97-out-of-100-targets-to.html | SIMONSON HIGH GUN AT MINEOLA TRAPS; Breaks 97 Out of 100 Targets to Capture Scratch Cup--Anderson Victor at Jamaica Bay. | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/50000-scots-seek-visas-to-come-here-interest-is-keen-in-prospect-of.html | 50,000 SCOTS SEEK VISAS TO COME HERE; Interest Is Keen in Prospect of Quota Increase--'Erinization' of Scotland Continues. | True | Special Cable to THE NEW YORK TIMES. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/spain-would-sign-treaty-premier-is-embarrassed-by-lack-of.html | SPAIN WOULD SIGN TREATY.; Premier Is Embarrassed by Lack of Invitation From Kellogg. | True | Special Cable to THE NEW YORK TIMES. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/four-short-stories-by-paul-bourget.html | Four Short Stories by Paul Bourget | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/new-york-has-its-breezes-even-in-sultry-weather-this-city-outranks.html | NEW YORK HAS ITS BREEZES EVEN IN SULTRY WEATHER; This City Outranks Chicago in the Average Speed of Its Almost Unceasing Winds | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/longfellow-house-to-be-sold-for-piftsfield-mass-school.html | Longfellow House to Be Sold For Piftsfield (Mass.) School | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/smith-elected-president.html | Smith Elected President | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/roads-and-road-conditions.html | ROADS AND ROAD CONDITIONS | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/how-the-bootleg-bootblack-swings-his-brush-on-the-sly.html | HOW THE "BOOTLEG" BOOTBLACK SWINGS HIS BRUSH ON THE SLY | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/opposition-in-south-worries-smith-men-georgia-and-alabama-drys-and.html | OPPOSITION IN SOUTH WORRIES SMITH MEN; Georgia and Alabama Drys and Church Leaders Harp on Religious Issue. PARTY OFFICIALS ACTIVE Senator Harris Tells of Promised Defeat If He Supports the New York Governor. Soften Ministerial Statement. Hoke Smith Arouses Democrats. | True | By Julian Harris. Editorial Correspondence of the New York Times. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/pacifists-and-reds-demonstrate-in-berlin-hold-meeting-under-palace.html | PACIFISTS AND REDS DEMONSTRATE IN BERLIN; Hold Meeting Under Palace Window Where Ex-Kaiser Proclaimed War to Nation. | True | Wireless to THE NEW YORK TIMES. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/vote-on-school-budget-board-of-education-expected-to-approve.html | VOTE ON SCHOOL BUDGET.; Board of Education Expected to Approve $130,000,000 Wednesday. | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/december-wheat-leads-price-drop-grain-continues-on-down-grade-and.html | DECEMBER WHEAT LEADS PRICE DROP; Grain Continues on Down Grade and All Deliveries Reach New Low. SHORTS LEND SUPPORT Corn Rally Fails to Hold and Prices Slip Back to Close Near the Day's Low. | True | Special to The New York Times. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/gasoline-and-oil-higher-prices-rise-at-refineries-and-stations-and.html | GASOLINE AND OIL HIGHER.; Prices Rise at Refineries and Stations and in Field. | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/queries-and-answers-queries-and-answers.html | Queries and Answers; Queries and Answers | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/newark-site-is-sold-for-rh-macy-plant-department-store-buys-plot.html | NEWARK SITE IS SOLD FOR R.H. MACY PLANT; Department Store Buys Plot for Distributing Depot--Other Suburban Deals. | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/texans-support-smith-at-two-conventions-county-conclaves-pledge-aid.html | TEXANS SUPPORT SMITH AT TWO CONVENTIONS; County Conclaves Pledge Aid to Regular Ticket--Police Quell Row at One Meeting. | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/227-yachts-record-off-at-marblehead-the-largest-fleet-of-season.html | 227 YACHTS, RECORD, OFF AT MARBLEHEAD; The Largest Fleet of Season Under Sail as Annual Race Week Gets Under Way. GYPSY IS FIRST ACROSS Leads Live Yankee Over the Finish Line by 3:55 in Class R--Alert IV Finishes Third. | True | Special to The New York Times. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/man-88-kills-daughterinlaw-and-himself-brooded-on-theory-life.html | Man, 88, Kills Daughter-in-Law and Himself; Brooded on Theory Life Should End at 70 | True | Special to The New York Times. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/hudson-boats-carry-more-autos.html | Hudson Boats Carry More Autos. | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/questions-and-answers-what-causes-sudden-decrease-in-volumehow-to.html | QUESTIONS AND ANSWERS; What Causes Sudden Decrease in Volume?--How to Test "B" Batteries--Operating an American Radio Receiver in Switzerland PROMINENT WOMEN DISCUSS PROHIBITION NEW TYPE OF PROGRAM INTERESTS RADIO FANS | True | By Orrin E. Dunlap Jr. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/two-new-local-pictures-god-country-and-yale.html | Two New Local Pictures; God, Country and Yale. | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/apartment-growth-on-gramercy-park-latest-addition-is-sixteenstory.html | APARTMENT GROWTH ON GRAMERCY PARK; Latest Addition Is Sixteen-Story Edifice on North Side of Square. CHOICE RESIDENTIAL AREA Old-Time Beauty of Centre Established in 1831 Has Never Been Lost. Good Rental Season. Early Improvements. Gramercy Landmarks. | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/leaders-tell-work-of-hoover-chances-pennsylvanias-governor-asserts.html | LEADERS TELL WORK OF HOOVER CHANCES; Pennsylvania's Governor Asserts Campaign Hinges on Personalities of Candidates.CALLS PLATFORMS SIMILARGuests Are Excluded From National Committee Meetings at ChicagoAfter First Session Ends. | True | Special to The New York Times. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/todays-programs-in-citys-churches-dr-straton-to-sound-protest-in.html | TODAY'S PROGRAMS IN CITY'S CHURCHES; Dr. Straton to Sound Protest in His Sermon Tonight Against Election of Gov. Smith. BRITISH PASTORS TO PREACH Talks on Personality, Individuality, Prayer, Health and Children to Be Given Here. | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/summer-home-building-railroad-association-reports-july-increase-in.html | SUMMER HOME BUILDING.; Railroad Association Reports July Increase in Loans. | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/cards-and-braves-split-double-bill-st-louis-wins-in-10th-32-scoring.html | CARDS AND BRAVES SPLIT DOUBLE BILL; St. Louis Wins in 10th, 3-2, Scoring Deciding Run Without Hit, Then Lose, 2-1. ALEXANDER BOWS IN FINAL Four Singles in 7th Defeat Him-- Bottomley Slams 24th Homer, Tying Hack Wilson. | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/restriction-of-oil-viewed-as-working-producers-draw-conclusions.html | RESTRICTION OF OIL VIEWED AS WORKING; Producers Draw Conclusions From Reduced Stocks as Reported for June. NEW WELLS BEING SHUT IN 1,500,000 Barrels a Day Estimated Withheld in West Texas-- Imports Increased. Situation in West Texas. Venezuelan Oil Arriving. | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/earl-carroll-redivivus.html | EARL CARROLL REDIVIVUS | True | By Sidney Skolsky. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/nassau-hotel-to-be-sold.html | Nassau Hotel to Be Sold. | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/better-asbury-park-work-starting-this-season-on-big-convention-hall.html | BETTER ASBURY PARK.; Work Starting This Season on Big Convention Hall. | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/deaths-attributed-to-heat-one-man-dies-in-hartford-and-another-in.html | DEATHS ATTRIBUTED TO HEAT.; One Man Dies in Hartford and Another in Bridgeport. | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/company-pays-32000000-in-ten-years-to-osage-tribe.html | Company Pays $32,000,000 In Ten Years to Osage Tribe | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/america-takes-over-embassy-site-in-paris-mellon-herrich-and-porter.html | AMERICA TAKES OVER EMBASSY SITE IN PARIS; Mellon, Herrich and Porter See Final Payment of $1,000,000 at Envoy's Residence. | True | Special Cable to THE NEW YORK TIMES. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/radio-programs-scheduled-for-the-current-week-broadcasts-booked-for.html | RADIO PROGRAMS SCHEDULED FOR THE CURRENT WEEK; BROADCASTS BOOKED FOR LATTER HALF OF THE WEEK | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/hawthorne-5000-special-handicap-goes-to-martie-flynn-with-blackwood.html | Hawthorne $5,000 Special Handicap Goes to Martie Flynn With Blackwood Second; MARTIE FLYNN WINS $5,000 HANDICAP Captures Hawthorne Feature by 2 Lengths After 7 Scratches Reduce Field to 4. BLACKWOOD TAKES PLACE Is Second by Length and a Half, With Solace Third--Winner Pays $3.84 and Earns $4,230 Net. | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/money.html | MONEY. | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/where-spirit-flutters-free.html | WHERE SPIRIT FLUTTERS FREE | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/77th-division-sells-bonds-half-of-62500-required-for-war-war.html | 77TH DIVISION SELLS BONDS; Half of $62,500 Required for War War Memorial Building in Hand. | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/west-indians-beat-st-amrose-club-visiting-cricketers-win-by-margin.html | WEST INDIANS BEAT ST. AMROSE CLUB; Visiting Cricketers Win by Margin of 17 Runs and 3Wickets, 89 to 72.SEALY HAS BEST AVERAGE Takes 4 Wickets for 18 Runs--Mayers and St. Hill Lead inScoring With 39 Each. | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/mr-waley-concludes-his-translation-of-the-tale-of-genji.html | Mr. Waley Concludes His Translation of "The Tale of Genji" | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/lewis-and-cawse-win-reach-tennis-final-former-defeats-gray-and.html | LEWIS AND CAWSE WIN, REACH TENNIS FINAL; Former Defeats Gray and Cawse Downs Philips in Staten Island Tourney. | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/controller-assails-mackey-on-finances-contracts-payroll-rises.html | CONTROLLER ASSAILS MACKEY ON FINANCES; Contracts, Payroll Rises, Transit Situation Called Alarming in Philadelphia Statement. | True | Special to The New York Times. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/costes-plans-ocean-flight-awaits-favorable-weatherwill-carry.html | COSTES PLANS OCEAN FLIGHT; Awaits Favorable Weather--Will Carry Broadcasting Set. | True | Special to The New York Times. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/seeks-her-husband-missing-two-years-washington-nurse-asks-publics.html | SEEKS HER HUSBAND, MISSING TWO YEARS; Washington Nurse Asks Public's Aid in Tracing Man Who Bears Several Names. THRICE FOUND AND LOST HIM Remarried After Long Separation, She Says W.D. Wilde Vanished From McAlpin Here in 1926. Left Belongings at the McAlpin. Recognized Picture of Sculptor. No Trace of Him at Bureau. | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/new-route-to-near-east-negotiations-in-progress-for-lime-from-bari.html | NEW ROUTE TO NEAR EAST.; Negotiations in Progress for Lime From Bari to Scutari. | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/big-tennis-meets-in-hamptons-meadow-clubs-invitation-tournament-for.html | BIG TENNIS MEETS IN HAMPTONS; Meadow Club's Invitation Tournament for Men and Maidstone Club's' for Women Start Tomorrow | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/a-world-history-congress-will-resume-its-sessions-work-interrupted.html | A WORLD HISTORY CONGRESS WILL RESUME ITS SESSIONS; Work Interrupted by War Will Be Taken Up Again by Scholars of Many Countries FAMOUS BUGLE SOUNDED AT NOTABLE FUNERALS | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/defers-dog-race-ruling-justice-strong-adjourns-hearing-to-tomorrow.html | DEFERS DOG RACE RULING.; Justice Strong Adjourns Hearing to Tomorrow on Alleged Gambling. | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/turnover-of-bonds-smallest-in-decade-purchases-by-institutions.html | TURNOVER OF BONDS SMALLEST IN DECADE; Purchases by Institutions Constitute Bulk of Business inListed Market. | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/jersey-to-improve-100-miles-of-its-roads-commission-awards-17393261.html | Jersey to Improve 100 Miles of Its Roads; Commission Awards $17,393,261 Contracts | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/loses-british-cruiser-command.html | Loses British Cruiser Command. | True | Special Cable to THE NEW YORK TIMES. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/considers-bid-by-edwards-guardian-trust-may-defer-sale-of-journal.html | CONSIDERS BID BY EDWARDS; Guardian Trust May Defer Sale of Journal Square Bank Shares. | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/indians-of-la-paz-to-don-modern-dress-bolivian-natives-are-told-to.html | INDIANS OF LA PAZ TO DON MODERN DRESS; Bolivian Natives Are Told to Cast Aside Their Colorful Costumes. LA PAZ INDIANS TO DON MODERN DRESS | True | By Harry A. Franck | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/2000-chinese-drowned-in-flood.html | 2,000 Chinese Drowned in Flood. | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/old-new-york-burying-ground.html | OLD NEW YORK BURYING GROUND | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/name-4-as-forgers-of-1000000-will-denver-authorities-say-chemist.html | NAME 4 AS FORGERS OF $1,000,000 WILL; Denver Authorities Say Chemist, Lawyer and Two Witnesses Took Part in Plot. EX-HUSBAND IS ARRESTED Physician Accused of Writing Document After Divorced Wife's Death--Attorney to Surrender. Will Gave Him Entire Estate. Lays His Arrest to Plot. Gives Bond at Hot Springs. | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/judge-flays-sullivan-law-red-tape-keeps-decent-citizen-defenseless.html | JUDGE FLAYS SULLIVAN LAW.; Red Tape Keeps Decent Citizen Defenseless, He Says, Freeing Butcher. | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/yanks-get-heimach-of-st-paul-by-lending-shealy-campbell.html | Yanks Get Heimach of St. Paul By Lending Shealy, Campbell | True | Special to The New York Times. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/davis-defends-equal-division-tennessee-congressman-charges-cellers.html | DAVIS DEFENDS "EQUAL DIVISION"; Tennessee Congressman Charges Celler's Attack Is Due to Sectionalism--DeniesChange Has Brought Radio Chaos | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/stricken-in-grand-central-cairo-ill-business-man-waiting-for-train.html | STRICKEN IN GRAND CENTRAL; Cairo (Ill.) Business Man, Waiting for Train, Dies of Heart Attack. | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/four-in-auto-killed-at-colorado-crossing-car-occupied-by-dayton.html | FOUR IN AUTO KILLED AT COLORADO CROSSING; Car Occupied by Dayton Attorney and Women Relatives Crashes Into Locomotive. | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/couple-owes-2443761-samuel-singers-assets-1104-wifes-50-say.html | COUPLE OWES $2,443,761.; Samuel Singer's Assets $1,104, Wife's $50, Say Bankruptcy Pleas. | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/apartment-rentals-active-in-brooklyn-strong-demand-for-suites-in.html | APARTMENT RENTALS ACTIVE IN BROOKLYN; Strong Demand for Suites in New Houses Around Prospect Plaza Section. | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/soviet-flier-tells-of-hunt-for-italia-babushkin-describes-being.html | SOVIET FLIER TELLS OF HUNT FOR ITALIA; Babushkin Describes Being Marooned on Ice and Killing Bear When Food Ran Low.COULD NOT FIND BASE SHIP Slept 24 Hours on Return to Malign After Vain Search-forNobile and Amundsen.COMPANIONS FELL IN WATEROnce Each of 3 Blamed Others forEating Rations, but They WereFound Several Days Later. Icebound for T.70 Years. Babushkin Tells His Story. Slept for Twenty-four Hours. Says Sailors Often Fell In. Issued a Weekly Aboard. Mad Rush for Fresh Food. | True | Special Cable to THE NEW YORK TIMES. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/thofeldt-captures-pentathlon-crown-swedish-star-wins-fiveday.html | THOFELDT CAPTURES PENTATHLON CROWN; Swedish Star Wins Five-Day Event--Lieut. Newmann, U.S. Representative, Is Fifteenth. | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/hunter-championships-in-horse-show-at-rye-are-swept-by-gimbel.html | Hunter Championships in Horse Show at Rye Are Swept by Gimbel Entries; GIMBEL HORSES WIN TWO TITLE CLASSES His Captain Doane and Outward Bound Sweep the Hunter Finals at Rye. STAR BLOSSOM IS VICTOR Takes Top Honors in the Saddle Division--Romany Rye Gets Tuxedo Club's Cup. Fifth for Star Blossom. Pony Title Event Off. Colorful Event Is Held. Time Limit BigFactor. | True | By Henry R. Ilsley. Special To the New York Times.photo By Freudy. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/convention-delegates-spend-85-here-stores-get-most.html | Convention Delegates Spend $85 Here; Stores Get Most | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/robert-w-kelley-dies-in-paris-at-75-member-of-american-olympic.html | ROBERT W. KELLEY DIES IN PARIS AT 75; Member of American Olympic Executive Committee a Victim of Pneumonia.PRESIDENT OF NAVY LEAGUE Had Served as Head of Cement,Sugar, Metal and Power Concerns--Active in Charities. | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/van-namee-opposes-gas-merger-delay-brooklyn-edison-deal-hinges-on.html | VAN NAMEE OPPOSES GAS MERGER DELAY; Brooklyn Edison Deal Hinges on His Vote Thursday--His Approval Expected. HAD BACKED SMITH ON PLEA But Defers Vacation to Rush the Utility Plan to a Decision-- Hotchner Asks More Study. | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/republicans-open-offices-here-for-eastern-campaign.html | Republicans Open Offices Here for Eastern Campaign | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/patsy-leads-yachts-for-cup-on-first-day-american-entry-totals-35.html | PATSY LEADS YACHTS FOR CUP ON FIRST DAY; American Entry Totals 35 Points in Gosport Racing, British Defender Getting 31. | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/listing-the-prospects-for-the-new-theatrical-season-what-the.html | LISTING THE PROSPECTS FOR THE NEW THEATRICAL SEASON; What the Established Managers Promise--Being a Summary of the Various Entertainments Announced To Open in This Town Between Now and Next Summer | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/traces-americas-rise-as-worlds-banker-industrial-conference-board.html | TRACES AMERICA'S RISE AS WORLD'S BANKER; Industrial Conference Board Points Out That Pre-War Trend of Money Has Changed. | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/in-the-south.html | IN THE SOUTH. | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/raps-police-on-boxing-raid-bay-state-judge-frees-81-men-almost.html | RAPS POLICE ON BOXING RAID; Bay State Judge Frees 81 Men, Almost Entire Town. | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/liveright-leaves-hospital.html | Liveright Leaves Hospital. | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/delmonico-hotel-wins-park-av-suit-justice-genung-in-dispossess.html | DELMONICO HOTEL WINS PARK AV. SUIT; Justice Genung in Dispossess Proceeding Holds Tenant Is a Buyer. UNUSUAL CASE DISMISSED Jurisdiction Lost When Optics to Buy Building at 59th Street Is Exercised. Terms of the Lease. The Court's Opinion. | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/goslin-and-hornsby-cling-to-lead-in-major-league-batting-records.html | Goslin and Hornsby Cling to Lead In Major League Batting Records; Washington Outfielder Has Hitting Mark of .396, While Manager of Braves Has an Average of .387--Hoyt and Benton Stand First Among Pitchers of Two Circuits. | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/smith-has-chance-in-the-northwest-normally-republican-states-are.html | SMITH HAS CHANCE IN THE NORTHWEST; Normally Republican States Are Classified as Doubtful and Democrats Take Heart. REPUBLICANS FIGHT HARD Foresee Difficulty In Holding Wisconsin, Minnesota and theDakotas for Hoover. Speeches Will Turn Tide. Other Campaign Factors. Some Exceptions Noted. Younger Element Active. | True | By Herbert Lefkovitz. Editorial Correspondence of the New York Times. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/los-angeles-to-salt-lake-by-air-flying-over-the-desert-regions.html | LOS ANGELES TO SALT LAKE BY AIR; Flying Over the Desert Regions Makes the Most Marvelous of Journeys Next a Snow-Capped Range. Salt Lake's Good Airport. A Desert Paradise. | True | By Frederick T. Hoffman. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/holds-wholesalers-occupy-best-position-handtomouth-buying-brought.html | HOLDS WHOLESALERS OCCUPY BEST POSITION; Hand-to-Mouth Buying Brought New Security, Institute Head Explains. | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/missouri-primary-rather-apathetic-contests-for-senatorial-and.html | MISSOURI PRIMARY RATHER APATHETIC; Contests for Senatorial and Gubernatorial Nominations Absorb All Interest. REED INJECTS SOME COLOR But Senator's Attacks on Candidacy of Charles M. Hay Appear to Be Futile. Democrats Are Confident. Reed Favors Collet. | True | By Louis la Coss. Editorial Correspondence of the New York Times. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/notes-on-rare-books.html | Notes on Rare Books | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/accused-of-posing-as-inspector.html | Accused of Posing as Inspector. | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/pape-dies-in-calfornia-once-famed-as-swimmer-and-was-associated.html | PAPE DIES IN CALFORNIA.; Once Famed as Swimmer and Was Associated With Rickard. | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/utility-earnings-financial-statements-of-public-utility-companies.html | UTILITY EARNINGS; Financial Statements of Public Utility Companies With Comparisons. Utility Shares Corporation. Mohawk Rubber Company. | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/campfires-and-candidates.html | CAMPFIRES AND CANDIDATES | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/jersey-city-bows-to-keys-loses-92-as-victors-end-string-of-five.html | JERSEY CITY BOWS TO KEYS.; Loses, 9-2, as Victors End String of Five Straight Defeats. | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/new-start-planned-by-rockford-fliers-stop-at-hudson-bay-included-in.html | NEW START PLANNED BY ROCKFORD FLIERS; Stop at Hudson Bay Included in Hop for Stockholm Via Greenland. THUS WILL CUT FUEL LOAD Illinois City, Backing Project, Sticks to It-- Repaired Plane to Be Ready This Week. | True | Special to The New York Times. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/backs-porters-demands-wf-dimelow-of-travelers-association-offers.html | BACKS PORTERS DEMANDS.; W.F. Dimelow of Travelers' Association Offers Aid to Brotherhood. | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/pair-die-in-auto-fire-newark-girl-and-man-on-canada-trip-hurt-in.html | PAIR DIE IN AUTO FIRE; Newark Girl and Man, on Canada Trip, Hurt in Elmira Wreck. | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/plan-to-change-climate-in-africa-new-york-engineer-and-french.html | PLAN TO CHANGE CLIMATE IN AFRICA; New York Engineer and French Officials Seek to Create inland Seas in the Sahara. WOULD CUT 3 SHIP CANALS Through These the Mediterranean's Waters Could Flow Into DryBeds of Desert Lakes. | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/high-diver-saves-girl-hawaiian-performer-at-atlantic-city-does-feat.html | HIGH DIVER SAVES GIRL.; Hawaiian Performer at Atlantic City Does Feat Not on Program. | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/washington.html | WASHINGTON. | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/ever-meet-up-with-a-zoozookasukas-its-the-blue-moonfaced-dog-of-the.html | EVER MEET UP WITH A ZOOZOOKASUKAS?; It's the Blue Moon-Faced Dog of the Mysterious Orinoco and It's Very Rare. ASK MARMADUKE M. MIZZLE He's Going to Bring One Back to Prove That Herodotus Was Right --Nature Note From the Waldorf. | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/light-wraps-for-autumn-nights-chiffon-lace-and-net-lead-in-fabrics.html | LIGHT WRAPS FOR AUTUMN NIGHTS; Chiffon, Lace and Net Lead in Fabrics Used in Early Models-- Cayly Trimmed Jackets Seen | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/the-news-of-europe-in-weekend-cables-london-season-ended-that-is-it.html | THE NEWS OF EUROPE IN WEEK-END CABLES; LONDON SEASON ENDED That Is, It Is Over Officially, but Visitors Are Unable to See Any Change. CABINET CRISIS AVOIDED Baldwin's Skill Averts Break Despite Sir William JoynsonHicks's Outburst. The Prince Goes Visiting. A Cabinet Crisis Avoided. LONDON IS QUIETER, OFFICIALLY, ATLEAST "Jix" Interjects Himself. Plea for World Free Trade. Seek Light on Naval Pact. | True | By Ernest Marshall. Wireless To the New York Times. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/van-vliet-defeats-hedekin-for-us-army-tennis-title.html | Van Vliet Defeats Hedekin For U.S. Army Tennis Title | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/woolfelt-hat-industry-prospers.html | Wool-Felt Hat Industry Prospers. | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/byproducts-the-ideal-radio-candidate-political-checkers.html | BY-PRODUCTS.; The Ideal Radio Candidate. Political Checkers. | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/armstrong-denies-threetube-superset.html | ARMSTRONG DENIES THREE-TUBE SUPERSET | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/max-houser-is-drowned-notre-dame-football-star-in-1924-loses-life.html | MAX HOUSER IS DROWNED.; Notre Dame Football Star in 1924 Loses Life at Mission Beach, Cal. | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/war-veteran-hangs-himself-in-home-ae-ostrander-exlieutenant-of.html | WAR VETERAN HANGS HIMSELF IN HOME; A.E. Ostrander, Ex-Lieutenant of 107th Infantry, Found Dead by Wife. JOBLESS FOR FOUR MONTHS Had Tried Suicide Before--Wife Was Working, but Landlord Threatened Eviction. | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/thea-rasche-sails-secretly-for-home-flier-balked-in-ocean-hop-by.html | THEA RASCHE SAILS SECRETLY FOR HOME; Flier, Balked in Ocean Hop by Legal Tangle, Leaves for Germany on Albert Ballin.FLAMINGO PLANE WITH HER She Will Return in November forHearing of Ex-Backer's Suit,Aviatrix Tells Friends. | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/architecture-and-painting-win-two-excellent-guides-telling-a-tale.html | ARCHITECTURE AND PAINTING WIN TWO EXCELLENT GUIDES; TELLING A TALE SIMPLY Writers Who Report First Hand Experience In Words to Be Understood by All | True | By Elisabeth Luther Cary. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/dr-corthell-sought-as-budd-kidnapper-abductor-suspect-believed-to.html | 'DR. CORTHELL' SOUGHT AS BUDD KIDNAPPER; Abductor Suspect Believed to Be Ex-Convict-- Gave His Name as Frank Howard. | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/walker-spends-noon-sleeping-in-chicago-mayor-wakes-up-just-as-train.html | Walker Spends Noon Sleeping in Chicago; Mayor Wakes Up Just as Train Is Leaving | True | Special to The New York Times. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/yanks-win-in-10th-ruth-hits-his-43d-paschals-pinch-double-sends-two.html | YANKS WIN IN 10TH; RUTH HITS HIS 43D; Paschal's Pinch Double Sends Two Runs Across to Top White Sox, 8 to 6. PIPGRAS BEATS ADKINS Babe's Homer in Fifth Comes With One On; Putting Him 21 Games Ahead of '27 Record. Adkins Gets Fine Support. Sox Score Twice in Fifth. YANKS WIN IN 10TH; RUTH HITS HIS 43D | True | By James R. Harrison. Special To The New York Times. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/heats-toll-3-in-boston-score-overcome-as-rains-fail-to-relieve-city.html | HEAT'S TOLL 3 IN BOSTON.; Score Overcome as Rains Fail to Relieve City on Hottest Aug. 4. | True | Special to The New York Times. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/met-junior-crown-is-won-by-jaffee-beats-cucinell-on-19th-after.html | MET. JUNIOR CROWN IS WON BY JAFFEE; Beats Cucinell on 19th After Loser Makes Great Rally to Even Score on 18th. WRIGHT WINS BOYS' TITLE Defeats Thorn, 1 Up, by Scoring at Final Green--Has Two-Hole Margin at Turn. | True | Special to The New York Times. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/latest-books-latest-books.html | Latest Books; Latest Books | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/six-scouts-in-race-for-byrd-pole-trip-boys-to-report-here-thursday.html | SIX SCOUTS IN RACE FOR BYRD POLE TRIP; Boys to Report Here Thursday for Selection of One to Go to the Antarctic. ALL ARE MEDAL WINNERS Training Fits Them to Aid Aerial Expedition, Says Committee-- Choice to Be Named Next Week. Siple Holds 59 Merit Badges. To Announce Winner Next Week. | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/oliver-street-knows-al-smith-and-the-governor-knows-most-of-the.html | OLIVER STREET KNOWS "AL" SMITH; And the Governor Knows Most of the Citizens of That Polygot Community by Their Names, Say Old Timers | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/railway-accidents-fewer-report-for-first-four-months-of-1928-issued.html | RAILWAY ACCIDENTS FEWER.; Report for First Four Months of 1928 Issued by I.C.C. | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/levine-realty-to-be-sold-flier-to-dispose-of-rockaway-coast.html | LEVINE REALTY TO BE SOLD.; Flier to Dispose of Rockaway Coast Holdings. | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/curb-prices-irregular-trading-is-fairly-activenew-high-for-warner.html | CURB PRICES IRREGULAR.; Trading Is Fairly Active--New High for Warner Brothers. | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/paper-snowstorm-put-under-citys-control-a-broadway-paper-storm.html | PAPER SNOWSTORM PUT UNDER CITY'S CONTROL; A BROADWAY PAPER STORM | True | By Jefferson G. Bell. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/securities-of-canada-largely-held-there-survey-shows-about-70-per.html | SECURITIES OF CANADA LARGELY HELD THERE; Survey Shows About 70 Per Cent. of $15,000,000,000 Total in the Dominion. | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/unique-tunnels-for-wind-study-langley-field-now-has-facilities.html | UNIQUE TUNNELS FOR WIND STUDY; Langley Field Now Has Facilities Unmatched Anywhere for Investigating Flying Problems And Testing Airplanes | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/timely-letters-to-the-editor-from-readers-of-the-times-on-topics-in.html | Timely Letters to the Editor From Readers of The Times on Topics in the News; TALKING MOVIE, MAY BRING CHANGE IN QUALITY OF MUSIC Musicians Who Fear Unemployment Might Break Away From Tiresome Jazz, It Is Suggested | True | LOVER OF GOOD MUSIC. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/happy-are-the-kraal-folk-of-south-africa-their-homes-are-little.html | HAPPY ARE THE KRAAL FOLK OF SOUTH AFRICA; Their Homes Are Little Affected by the Culture of Nearby Whites and They Retain the Ancient Customs of Their Tribes | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/banks-in-rochester-to-merge.html | Banks in Rochester to Merge. | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/stadium-concert-broacasts-beethovens-eroica-symphony-features-new.html | STADIUM CONCERT BROACASTS; Beethoven's "Eroica" Symphony Features New York Philharmonic Orchestra's Program Tuesday Night-- Hoover's Acceptance Speech Cuts Saturday's Concert | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/stoll-arctic-party-gets-news-of-heat-morrissey-expedition-among-ice.html | STOLL ARCTIC PARTY GETS NEWS OF HEAT; Morrissey Expedition Among Ice Floes Hears of Torridity in City Directly by Radio. TIMES MESSAGES STRONG That Telling of Hot Spell Is 45th to Be Received--Explorers Now Near Wranged Island. | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/davis-to-speak-at-rutgers-labor-secretary-to-attend-industrial.html | DAVIS TO SPEAK AT RUTGERS; Labor Secretary to Attend Industrial Extension Conference. | True | Special to The New York Times. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/miss-norelius-sets-world-swim-mark-takes-400meter-free-style-heat.html | MISS NORELIUS SETS WORLD SWIM MARK; Takes 400-Meter Free Style Heat in 5:45 2-5 as Olympic Competition Starts. CRABBE QUALIFIES ON TIME 3d to Borg and Charlton, but Gains 1,500-Meter Semi-Final --4 Other U.S. Stars Survive. Six Americans Qualify. Miss McGary Triumphs. Race Draws the Crowd. Two Japanese Win. MISS NORELIUS SETS WORLD SWIM MARK | True | Special Cable to THE NEW YORK TIMES. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/turks-quit-angora-for-vacation-period-climate-makes-the-capital-no.html | TURKS QUIT ANGORA FOR VACATION PERIOD; Climate Makes the Capital No Place to Remain Unless Business Compels. FOREIGNERS GO TO EUROPE Exodus Leaves Even Constantinople Deserted Despite Kemal's Residence There. Dispute Over Location. Foreigners Go to Europe. Entertainment Funds Lacking. | True | By W.g. Tinckom-Fernandez. Special Correspondence of the New Times. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/hungarian-experts-clinch-chess-title-defeat-switzerland-2-to-1-and.html | HUNGARIAN EXPERTS CLINCH CHESS TITLE; Defeat Switzerland, 2 to 1 , and Annex Olympic Championship at the Hague.MUST STILL PLAY FRANCEHowever, Can Lose All Four Points and Yet Win--United StatesTeam Is Second. U.S. Team Has Two-Point Lead. Dr. Euwe Needs Only Draw. | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/newport-host-to-yachts-new-york-club-to-pay-its-annual-visit-on.html | NEWPORT HOST TO YACHTS; New York Club to Pay Its Annual Visit on Friday--Choral Singing Popular | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/sea-girt-to-pass-blue-law-night-clubs-to-close-at-midnight-saturday.html | SEA GIRT TO PASS BLUE LAW; Night Clubs to Close at Midnight, Saturday, 1 A.M. Daily. | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/tract-prizes-awarded-maine-pastor-wins-100-for-treatise-on-l-choose.html | TRACT PRIZES AWARDED.; Maine Pastor Wins $100 for Treatise on 'I Choose to Be a Christian.' | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/dwelling-deal-in-malba-new-house-near-long-island-sound-is-bought.html | DWELLING DEAL IN MALBA.; New House Near Long Island Sound Is Bought by Doctor. | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/business-records-bankruptcy-proceedings-assignment-judgments.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS. ASSIGNMENT. JUDGMENTS. SATISFIED JUDGMENTS. MECHANICS LIENS. SATISFIED MECHANICS' LIENS. | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/maine-mountain-lures-climbers-at-the-top-of-big-squaw.html | MAINE MOUNTAIN LURES CLIMBERS; AT THE TOP OF BIG SQUAW | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/millionth-maps.html | MILLIONTH MAPS. | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/police-department.html | Police Department. | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/ten-outstanding-events-this-week-time-is-pm-eastern-daylight-saving.html | Ten Outstanding Events This Week; Time Is P.M., Eastern Daylight Saving. | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/about-to-sail-arrested-dr-rh-hunter-of-chicago-accused-of-deserting.html | ABOUT TO SAIL, ARRESTED.; Dr. R.H. Hunter of Chicago Accused of Deserting Wife and Eloping. | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/the-price-war-on-serges-profits-sacrificed-as-big-producers-seek-to.html | THE 'PRICE WAR' ON SERGES; Profits Sacrificed as Big Producers Seek to Regain Business. | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/connors-knocks-out-mason.html | Connors Knocks Out Mason. | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/the-peseta-a-puzzle-in-foreign-exchange-recent-spanish-legislation.html | THE PESETA A PUZZLE IN FOREIGN EXCHANGE; Recent Spanish Legislation Fails to Explain Its Low Value, Expert Declares. | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/russia-expands-aviation-airplanes-used-for-various-purposes-in.html | RUSSIA EXPANDS AVIATION.; Airplanes Used for Various Purposes in Addition to Transportation. | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/old-spain-reflected-in-summer-homes-the-simple-and-spacious-style.html | OLD SPAIN REFLECTED IN SUMMER HOMES; The Simple and Spacious Style Is Invoked to Lend Coolness to Our Furnishing Scheme OLD SPAIN REFLECTED IN SUMMER HOMES | True | By Walter Rendell Storey | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/regrets-old-days-in-the-commons-tp-oconnor-father-of-the-house.html | REGRETS OLD DAYS IN THE COMMONS; T.P. O'Connor, Father of the House, Longs for Excitement of Nationalist Debate. PREMIER SHOWS FATIGUE All Members of Parliament Looked to Close of Session Last Week With Relief. | True | By Ernest Marshall. Editorial Correspondence of the New York Times. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/gives-hoover-data-on-maine-election-tilson-starts-east-today-for.html | GIVES HOOVER DATA ON MAINE ELECTION; Tilson Starts East Today for Campaign, Concentrating on Vote There in September. LAUDS NOMINEE AS 'HUMAN' Hoover Rests Over Week-End Preparatory to Conferences Preceding Notification Saturday. Sees Hoover as Next President. Hoover Cancels Evening Trip. | True | From a Staff Correspondent of The New York Times. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/the-roosevelt-who-is-a-firm-democrat-governor-smiths-nominator.html | THE ROOSEVELT WHO IS A FIRM DEMOCRAT; Governor Smith's Nominator Explains Why He Is Not of The Republican Faith--A Long Fight Won With Honor | True | By S.j. Woolf | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/uppercu-opens-auto-hostelry.html | UPPERCU OPENS AUTO HOSTELRY | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/reflections-and-news-of-the-screen-world.html | REFLECTIONS AND NEWS OF THE SCREEN WORLD | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/italoabyssinian-treaty-rome-obtains-right-to-build-road-for-motor.html | ITALO-ABYSSINIAN TREATY.; Rome Obtains Right to Build Road for Motor Trucks. | True | Wireless to THE NEW YORK TIMES. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/discuss-problems-of-lincoln-building-high-structure-will-have-three.html | DISCUSS PROBLEMS OF LINCOLN BUILDING; High Structure Will Have Three Entrances and 922,000 Sq. Ft. of Rentable Space. | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/van-camp-to-recapitalize-directors-plan-would-provide-2500000.html | VAN CAMP TO RECAPITALIZE.; Directors' Plan Would Provide $2,500,000 Additional Funds. | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/crimeridden-chicago-fights-the-gang-vigilantes-in-the-role-of-a.html | CRIME-RIDDEN CHICAGO FIGHTS THE GANG; Vigilantes in the Role of a Crime Commission Are Making a Determined Effort to Break Up the Alliance Between Politics and the Criminal Element Whose Trade Is Murder, Corruption and Intimidation Gangsters Wholly Immune. 130 Murders By the Gang. Commission Chooses Loesch. Loesch Obtains Indictments. Money for Campaign Raised. The Critical Time Arrives. Granady Murder Indictments. Judges Investigate Judges. Millions in the Liquor Trade. Crime Organization Cited. | True | By Charles A. Selden. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/zoning-plans-for-upper-east-side-first-avenue-association.html | ZONING PLANS FOR UPPER EAST SIDE; First Avenue Association Petitioning for Extended Residence Use Area.GREAT BOULEVARD PROJECT Riverside Parkway Advocated From Sutton Place to Ninetysixth Street. Boulevard-Parkway. Traffic Benefits. Sewer Improvements. | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/new-trails-open-in-adirondacks-some-high-peaks-made-more-easily.html | NEW TRAILS OPEN IN ADIRONDACKS; Some High Peaks Made More Easily Accessible By the Cooperation of the State With Mountain Club A New Red-Marked Trail. Two New Trails Open Soon. | True | By Mary Lee. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/britain-and-france-reopen-debate-on-arms-closely-interwoven-issues.html | BRITAIN AND FRANCE RE-OPEN DEBATE ON ARMS; Closely Interwoven Issues of World Peace and the Alignment of European Powers Are Involved--America's Views on Cruisers Vital in Negotiations A Force at Paris. The French Concession. The French Land Forces. The Position of Italy. The Powers Committed. Attitude of America. | True | By P.w. Wilson | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/british-legion-men-visit-battlefields-eleven-thousand-in-france.html | BRITISH LEGION MEN VISIT BATTLEFIELDS; Eleven Thousand in France Start Pilgrimage to Scenes of the World War. FLAME RELIT AT PARIS TOMB Belgium Observes 14th Anniversary of German Invasion With Gun salvos and Bellringing. | True | Special Cable to THE NEW YORK TIMES. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/7000000-for-new-roads-westchesters-tentative-program-calls-for.html | $7,000,000 FOR NEW ROADS.; Westchester's Tentative Program Calls for Uniform System. | True | Special to The New York Times. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/financial-markets-motor-stocks-lead-in-listless-weekend-trading-as.html | FINANCIAL MARKETS; Motor Stocks Lead in Listless Week-End Trading as Shorts Attempt to Cover. | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/scientist-seeks-cure-of-sleeping-sickness-to-fight-disease.html | SCIENTIST SEEKS CURE OF SLEEPING SICKNESS; TO FIGHT DISEASE | True | Photograph by the Times Studios | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/two-gold-rushes-come-to-an-end-many-great-mines-in-ontario-location.html | TWO GOLD RUSHES COME TO AN END; Many Great Mines in Ontario. Location Was Kept Secret. FACTS AND FIGURES FOR PORT OF NEW YORK | True | By Joseph Kaye. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/goldman-concerts-on-the-air-this-week.html | GOLDMAN CONCERTS. ON THE AIR THIS WEEK | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/memorabilia-of-eighteenth-century-england.html | Memorabilia of Eighteenth Century England | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/120000-mine-folk-picnic-in-britain-they-drink-256000-pints-of-beer.html | 120,000 MINE FOLK PICNIC IN BRITAIN; They Drink 256,000 Pints of Beer, Dance All Day and Depart Without a Single Row.MANY LIVE ON THE DOLEBut Despite This They Hold TheirHeads High--Existence in Durham Towns a Bleak One. Beer and Bolshevism Don't Mix. Sturdy and Proud Though Poor. Church and "Pub" Social Centres. Dole Averts Starvation. Dole's Survival Predicted. | True | By Allen Raymond. Wireless To the New York Times. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/earthquake-shakes-mexico-city.html | Earthquake Shakes Mexico City. | True | Special Cable to THE NEW YORK TIMES. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/braddock-to-face-sekyra-wednesday-tenrounder-to-open-fugazys.html | BRADDOCK TO FACE SEKYRA WEDNESDAY; Ten-Rounder to Open Fugazy's Heavyweight Elimination Series at Ebbets Field. PRICES TO RUN FROM $1-$3 Ringside Seats Will Be Eliminated, Ring to Be Pitched Over Home Plate--Other Notes. $3 Top on Wednesday. Queensboro Card on Tuesday. | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/car-hits-man-after-auto-smash.html | Car Hits Man After Auto Smash. | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/shipping-and-mails-steamships-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Steamships Arrived Yesterday Incoming Passenger and Mail Steamships Outgoing Passenger and Mail Steamships SHIPPING AND MAILS Other Outgoing Steamships Foreign Ports--Arrivals and Departures Panama Canal Transpacific Mails Transpacific Mails Due at New York Postoffice Notices Air Mail Services To and From New York | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/miss-jacobs-takes-final-at-seabright-defeats-miss-gladman-97-63-in.html | MISS JACOBS TAKES FINAL AT SEABRIGHT; Defeats Miss Gladman, 9-7, 6-3, in Duel of California Stars and Captures Bowl. LOSER MAKES GAME FIGHT National Girls' Champion Extends Wightman Cup Player inHard Battle in the Heat. Had Chance in First Set. MISS JACOBS TAKES FINAL AT SEABRIGHT Last Set Fine Exhibition. Miss Jacobs Pounds Backhand. | True | By Allison Danzig. Special To the New York Times. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/bromley-scores-hole-in-one.html | Bromley Scores Hole in One. | True | Special to The New York Times. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/sciences-accolade.html | SCIENCE'S ACCOLADE. | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/washington-has-many-libraries-they-number-about-two-hundred-and-in.html | WASHINGTON HAS MANY LIBRARIES; They Number About Two Hundred and in Them Is a Vast Store of Material for the Scholar and the Historian Largest of Their Kind. Collections on Special Topics. Smithsonian's Ten Libraries. The Intellectual Capital. | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/report-on-changes-in-foreign-tariffs-commerce-agents-send-word-on.html | REPORT ON CHANGES IN FOREIGN TARIFFS; Commerce Agents Send Word on New Rates and Rules Affecting Exports. AUSTRALIA DEFERS BOOST Austria Restricts Films--New Greek Rates Apply to U.S.--Malta Proposes Gas Raise. Other Articles Affected. Lower Polish Rates Effective. Concedes Larger Contingents. | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/loynes-wins-boat-race-drives-miss-california-to-victory-at-long.html | LOYNES WINS BOAT RACE.; Drives Miss California to Victory at Long Beach, Cal. | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/germans-pay-1-a-year-rent-never-raised-in-409-years.html | Germans Pay $1 a Year Rent; Never Raised in 409 Years | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/alien-crews-swelter-on-vessels-in-hudson-mosquito-invasion-from.html | ALIEN CREWS SWELTER ON VESSELS IN HUDSON; Mosquito Invasion From Jersey Adds to Torment--Miss Astare, Passenger, 'Nearly Baked.' | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/exnew-york-pastor-plans-american-church-in-munich.html | Ex-New York Pastor Plans American Church in Munich | True | | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-05 | 1928-08-05 | https://www.nytimes.com/1928/08/05/archives/riding-the-night-skies-on-the-wings-of-a-plane-beautiful-sights.html | RIDING THE NIGHT SKIES ON THE WINGS OF A PLANE; Beautiful Sights Unfold Themselves to the Nocturnal Flier as He Wings His Way Through the Soft Moonlight or Through the Star-Studded Gloom | True | By T.j.c. Martyn. | C1B 797261,C1B 797262,C1B 797263,C1B 797264,C1B 797265,C1B 797266 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/reading-shuts-out-jersey-city-6-to-0-seibold-yields-only-five-hits.html | READING SHUTS OUT JERSEY CITY, 6 TO 0; Seibold Yields Only Five Hits, Gaining His Sixteenth Victory of the Season. | True | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/french-launch-destroyer-new-1500ton-vessel-has-34knot-speed.html | FRENCH LAUNCH DESTROYER; New 1,500-Ton Vessel Has 34-Knot Speed. | True | Special Cable to THE NEW YORK TIMES. | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/names-antarctic-plane-commander-jeffrey-calls-it-spirit-of.html | NAMES ANTARCTIC PLANE.; Commander Jeffrey Calls It "Spirit of Cincinnati." | True | Special to The New York Times. | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/bishop-of-wakefield-resigns.html | Bishop of Wakefield Resigns. | True | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/insist-league-back-kelloggs-treaty-international-socialists-at.html | INSIST LEAGUE BACK KELLOGG'S TREATY; International Socialists at Brussels Also Demand Rhineland Evacuation.WOULD CANCEL WAR DEBTSTen Thousand With Banners ParadeThrough Belgian Capital forSecond International. | True | Special Cable to THE NEW YORK TIMES. | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/goldberg-training-for-tripoli.html | Goldberg Training for Tripoli. | True | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/mayor-walker-back-quietly-from-west-brings-report-of-surprising.html | MAYOR WALKER BACK QUIETLY FROM WEST; Brings Report of Surprising Strength for Smith on the Pacific Coast. SAW LIQUOR EVERYWHERE He Denies Talking Politics to Hearst--Away From the City 149 Days of His Term. | True | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/big-crowd-at-jersey-guard-camp.html | Big Crowd at Jersey Guard Camp. | True | Special to The New York Times. | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/4-soccergames-tonight-close-play-is-expected-in-matches-at.html | 4 SOCCER GAMES TONIGHT.; Close Play Is Expected in Matches at Starlight Park. | True | | C1B 782570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/mrs-emory-a-stone-sues-husband-is-reported-contesting-action-in.html | MRS. EMORY A. STONE SUES; Husband Is Reported Contesting Action in Baltimore. | True | Special to The New York Times. | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/kertscher-hurt-at-polo-spring-lake-player-thrown-in-game-won-by.html | KERTSCHER HURT AT POLO.; Spring Lake Player Thrown in Game Won by Peter Pans, 9-7. | True | Special to The New York Times. | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/another-walsh-is-victor-bob-brother-of-white-sox-hurler-pitches-32.html | ANOTHER WALSH IS VICTOR.; Bob, Brother of White Sox Hurler, Pitches 3-2 Triumph. | True | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/pequot-yacht-club-beats-black-rock-wins-interclub-race-in-indian.html | PEQUOT YACHT CLUB BEATS BLACK ROCK; Wins Interclub Race in Indian Class Boats by 46 Points to 31. | True | Special to The New York Times. | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/baby-wasp-scores-outboard-victory-leads-field-of-thirteen-to-win.html | BABY WASP SCORES OUTBOARD VICTORY; Leads Field of Thirteen to Win Class C Prize in Races at Throg's Neck. JIGGER CAPTURES CLASS B Places Second to Baby Wasp, With Duster Next, in Concurrent Ten-Mile Event. | True | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/olympic-marathon-won-by-algerian-joie-ray-is-fifth-outsider-running.html | OLYMPIC MARATHON WON BY ALGERIAN; JOIE RAY IS FIFTH; Outsider, Running in Colors of France, Covers 26-Mile Course in Near-Record Time. CHILEAN NEWS VENDOR 2D Finnish Star Third, Japanese Fourth and Sixth--All U.S. Runners Finish Race. AMERICA CAPTURES A TITLE Scores 173 Points to Finland's 102 as the Track and Field Events Close. | True | By Wythe Williams. | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/hold-up-bronx-garage-three-robbers-escape-with-400-taken-from.html | HOLD UP BRONX GARAGE.; Three Robbers Escape With $400 Taken From Taxicab Owners. | True | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/rise-in-the-british-war-loan-laid-partly-to-our-demands.html | Rise in the British War Loan Laid Partly to Our Demands | True | Special Cable to THE NEW YORK TIMES. | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/lewis-wins-title-third-year-in-row-cawse-is-his-rival-for-third.html | LEWIS WINS TITLE THIRD YEAR IN ROW; Cawse Is His Rival for Third Time in its Staten Island Clay Court Tennis Final. SCORE IS 6-4, 6-3, 6-1 Victor Presents a Varied Attack to Gain His Points, Frequently Going to the Net. | True | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/antismith-parley-called-in-alabama-at-the-same-time-the-state.html | ANTI-SMITH PARLEY CALLED IN ALABAMA; At the Same Time the State AntiSaloon League Urges Defeat of Governor. | True | Special to The New York Times. | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/hall-beats-kuhn-at-net-south-orange-man-takes-north-jersey-final-by.html | HALL BEATS KUHN AT NET.; South Orange Man Takes North Jersey Final by 6-1, 8-6, 6-3. | True | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/dorothy-n-wings-plans-her-marriage-to-g-townsend-underhill-in-east.html | DOROTHY N. WING'S PLANS.; Her Marriage to G. Townsend Underhill in East Orange Tomorrow. | True | Special to The New York Times. | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/will-make-all-maps-on-uniform-scale-col-jones-head-of-geodetic.html | WILL MAKE ALL MAPS ON UNIFORM SCALE; Col. Jones, Head of Geodetic Survey, Back, Tells of Action of Congress in England. ALL LEADING NATIONS AGREE British Representatives Arrive on Samaria on Way to Adjust Oil Dispute in Mexico. | True | | C1B 782570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/yanks-lose-5-to-4-lead-is-312-games-young-ed-walsh-masters.html | YANKS LOSE, 5 TO 4; LEAD IS 31-2 GAMES; Young Ed Walsh Masters Champions as the White SoxWin Before 35,000.HUGMEN SPURT IN NINTHDoubles by Ruth and Gehrig Net2 Runs--Meusel Flies Out With Man on Base. JOHNSON LOSES ON MOUND Reached for 3 Runs in First ThreeFrames and for 2 More InEighth-Inning Attack. | True | By James R. Harrison. Special To The New York Times. | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/french-coal-output-gains.html | French Coal Output Gains. | True | Special Cable to THE NEW YORK TIMES. | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/exteacher-a-suicide-woman-hangs-herself-from-bedpost-in-brooklyn.html | EX-TEACHER A SUICIDE.; Woman Hangs Herself From Bedpost in Brooklyn Home. | True | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/finds-good-wool-demand-department-of-agriculture-warns-against.html | FINDS GOOD WOOL DEMAND; Department of Agriculture Warns Against Over-Expansion. | True | Special to The New York Times. | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/merchants-get-jury-plea-lawyer-accuses-better-class-of-business-man.html | MERCHANTS GET JURY PLEA; Lawyer Accuses Better Class of Business Man of Avoiding Duty. | True | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/spark-starts-garage-fire-backfire-from-car-ignites-fuel-can-in.html | SPARK STARTS GARAGE FIRE.; Backfire From Car Ignites Fuel Can in 100th Street Building. | True | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/corrupt-and-criminal.html | CORRUPT AND CRIMINAL. | True | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/argentine-polo-is-off-rain-washes-out-test-match-but-it-may-be-held.html | ARGENTINE POLO IS OFF.; Rain Washes Out Test Match, but It May Be Held Today. | True | Special to The New York Times. | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/incumbents-ahead-in-kentucky-primary-members-of-congress-seeking.html | INCUMBENTS AHEAD IN KENTUCKY PRIMARY; Members of Congress Seeking ReElection Appear Winners onPartial Count. | True | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/davidson-praised-as-church-builder-archbishop-long-a-leader-in.html | DAVIDSON PRAISED AS CHURCH BUILDER; Archbishop Long a Leader in Tolerance and Vision, Declares Dean Llwyd. | True | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/holds-auto-and-radio-are-spreading-gospel-the-rev-dr-robert.html | HOLDS AUTO AND RADIO ARE SPREADING GOSPEL; The Rev. Dr. Robert Johnston Takes Issue With Those Who Say Invention Hurts Religion. | True | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/italys-team-loses-debut-before-8000-soccer-team-bows-to-picked-new.html | ITALY'S TEAM LOSES DEBUT BEFORE 8,000; Soccer Team Bows to Picked New York Eleven at Polo Grounds, 2 to 1. BOTHERED BY THE LIGHTS Captain Complains of Glare in Night Match--Notables Are in the Stands. | True | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/marathon-victor-ran-aided-french-in-riffian-campaign-not-even.html | MARATHON VICTOR RAN; Aided French in Riffian Campaign -- Not Even Perspiring at Finish of the Race. | True | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/ziegfeld-to-stage-eight-productions-whoopee-with-cantor-his-first.html | ZIEGFELD TO STAGE EIGHT PRODUCTIONS; "Whoopee," With Cantor, His First Display of Six Musical Plays. | True | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/an-elizabeth-nj-method.html | An Elizabeth, N.J., Method. | True | A. ZAVELLS. | C1B 782570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/says-ford-methods-give-chemists-lead-dr-fc-whitmore-asserts-that.html | SAYS FORD METHODS GIVE CHEMISTS LEAD; Dr. F.C. Whitmore Asserts That Mass Production Plan Is Putting Americans Ahead.DYE PLANTS HELP IN WARSame Factories Can Make Munitions--Dr. W.L. Semon Says ChewingPuts 5% Rubber in Gum. | True | Special to The New York Times. | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/drop-white-flowers-as-snow-in-church-with-heat-at-100.html | Drop White Flowers as Snow In Church With Heat at 100 | True | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/col-lindbergh-lands-on-unexpected-visit-two-women-one-believed-to.html | COL. LINDBERGH LANDS ON UNEXPECTED VISIT; Two Women, One Believed to Be His Mother, Arrive With Him at Curtiss Field. | True | Special to The New York Times. | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/shipbuilding-reduced-decline-of-230000-tons-in-quarter-due-to.html | SHIPBUILDING REDUCED.; Decline of 230,000 Tons In Quarter Due to British Loss. | True | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/jose-garcia-faces-joe-glick-tonight-lightweight-rivals-to-clash-in.html | JOSE GARCIA FACES JOE GLICK TONIGHT; Lightweight Rivals to Clash in Main 10-Round Event at Dexter Park. SNYDER TO BOX MENDOZA Will Meet in Semi-Final on Same Card--Britton to Face Dunn at Staten Island. | True | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/germans-purchasing-dollar-securities-capital-imported-largely-for.html | GERMANS PURCHASING DOLLAR SECURITIES; Capital Imported, Largely for Insurance Companies--New Loans Show Decrease. | True | Special Cable to THE NEW YORK TIMES. | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/man-dies-on-his-own-stairway.html | Man Dies on His Own Stairway. | True | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/rain-stops-nyac-nine.html | Rain Stops N.Y.A.C. Nine. | True | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/will-build-1000000-plant.html | Will Build $1,000,000 Plant. | True | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/home-for-metal-exchange-trading-ring-to-be-constructed-in-lords.html | HOME FOR METAL EXCHANGE; Trading Ring to Be Constructed in Lord's Court Building. | True | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/london-financing-wanes-lull-in-new-issues-follows-high-record-for.html | LONDON FINANCING WANES.; Lull In New Issues Follows High Record for July. | True | Special Cable to THE NEW YORK TIMES. | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/no-repudiation.html | NO REPUDIATION. | True | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/ask-col-roosevelt-to-run-salesmens-league-friends-say-one-defeat.html | ASK COL. ROOSEVELT TO RUN; Salesmen's League Friends Say One Defeat Should Not Stop Him. | True | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/3000-see-gov-smith-review-guardsmen-governor-smith-at-state.html | 3,000 SEE GOV. SMITH REVIEW GUARDSMEN; GOVERNOR SMITH AT STATE GUARDSMEN'S CAMP AT PEEKSKILL. | True | Special to The New York Times. | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/for-new-textile-strike-wiseman-threatens-fall-river-action-against.html | FOR NEW TEXTILE STRIKE.; Wiseman Threatens Fall River Action Against Wage Cut. | True | Special to The New York Times. | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/thirdclass-mediterranean-cruises.html | Third-Class Mediterranean Cruises. | True | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/victorian-to-share-reigh-count-also-to-carry-126-pounds-on.html | VICTORIAN TO SHARE; Reigh Count Also to Carry 126 Pounds on Wednesday-- Toro to Get 124. | True | Special to The New York Times. | C1B 782570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/plan-sound-movies-colored-films-of-german-grand-opera-company-to-be.html | PLAN SOUND MOVIES; Colored Films of German Grand Opera Company to Be Made Here Next Year. | True | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/maryland-civil-war-veteran-celebrates-112th-birthday.html | Maryland Civil War Veteran Celebrates 112th Birthday. | True | Special to The New York Times. | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/the-same-hiram.html | THE SAME HIRAM. | True | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/british-commodities-off-economists-price-index-decreased-to-3892-in.html | BRITISH COMMODITIES OFF.; Economists' Price Index Decreased to 3892 in July. | True | Special Cable to THE NEW YORK TIMES. | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/earthquakes-rock-manila-shock-in-oaxaca-mexico-does-considerable.html | EARTHQUAKES ROCK MANILA; Shock in Oaxaca, Mexico, Does 'Considerable' Damage. | True | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/finds-wets-regret-birth-of-methodism-bishop-tells-madison-avenue.html | FINDS WETS REGRET BIRTH OF METHODISM; Bishop Tells Madison Avenue Congress of Church's Dry Leadership. | True | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/say-east-accepts-our-machine-age-experts-at-williamstown-declare.html | SAY EAST ACCEPTS OUR MACHINE AGE; Experts at Williamstown Declare the Whole World Is Becoming "Americanized."YOUTH SCRAPS OLD IDEASGrowth of Nationalism in Chinaand Turkey Is Held Index ofVanishing of "Yellow Peril." MODERN TURK WATCHING US Mme. Edib Asserts Question Is Whether Dictatorship or Democracy Is Way to Progress. | True | By Russell B. Porter. Special To the New York Times. | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/kidnap-greek-politicians-janina-bandits-hold-two-men-for-64800.html | KIDNAP GREEK POLITICIANS.; Janina Bandits Hold Two Men for $64,800 Ransom. | True | Special Cable to THE NEW YORK TIMES. | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/stock-offering-to-be-made.html | Stock Offering to Be Made. | True | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/grove-stops-tigers-for-athletics-51-pitches-superbly-holding.html | GROVE STOPS TIGERS FOR ATHLETICS, 5-1; Pitches Superbly, Holding Detroit to Three Hits and Retiring Eleven on Strikes.VICTORS GAIN ON YANKEESScore 12th Victory in 13 Starts inWest--Heilmann's Homer OnlyTally for Losers. | True | Special to The New York Times. | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/georgetti-will-ride-to-compete-in-30mile-motor-paced-title-race.html | GEORGETTI WILL RIDE.; To Compete in 30-Mile Motor Paced Title Race Tomorrow. | True | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/akaba-us-challenger-beats-figaro-for-second-time-in-seawanhaka.html | Akaba, U.S. Challenger, Beats Figaro For Second Time in Seawanhaka Series | True | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/army-four-trades-players-and-loses-bows-to-governors-island-65.html | ARMY FOUR TRADES PLAYERS AND LOSES; Bows to Governors Island, 6-5, After Lending Davis and Smith to Opponents. | True | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/gets-new-ship-board-post-tg-munro-is-transferred-to-los-angeles-as.html | GETS NEW SHIP BOARD POST; T.G. Munro Is Transferred to Los Angeles as Director. | True | Special to The New York Times. | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/posey-is-yacht-victor-salty-is-21-seconds-astern-in-cedarhurst.html | POSEY IS YACHT VICTOR.; Salty Is 21 Seconds Astern in Cedarhurst Rater Event. | True | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/arosemena-elected-president-of-panama-chosen-almost-unanimously.html | AROSEMENA ELECTED PRESIDENT OF PANAMA; Chosen Almost Unanimously-- Boyd Credited With One Vote--Opposition Shuns Polls. | True | Special Cable to THE NEW YORK TIMES. | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/mrs-harriss-funeral-her-son-dr-louis-i-harris-offers-last-memorial.html | MRS. HARRISS FUNERAL.; Her Son, Dr. Louis I. Harris, Offers Last Memorial Prayer. | True | | C1B 782570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/calls-pagans-spiritual-failures.html | Calls Pagans Spiritual Failures. | True | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/us-sprint-stars-beat-italian-pair-f-spencerbeckman-outride.html | U.S. SPRINT STARS BEAT ITALIAN PAIR; F. Spencer-Beckman Outride Martinetti-Piani in Mile Race Before 18,000 at Velodrome. GEORGETTI PACE WINNER Adds to Lead in 30-Mile Title Series --Bobby Walthour Takes Twothird Mile Event. | True | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/defends-sunday-motorists-predicting-broader-religion.html | Defends Sunday Motorists, Predicting Broader Religion | True | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/finds-individual-gains-through-big-business-bankers-association.html | FINDS INDIVIDUAL GAINS THROUGH BIG BUSINESS; Bankers' Association Head Says It Provides Wider Outlet for Ability and Energies. | True | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/ocean-travel.html | OCEAN TRAVEL. | True | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/london-speculation-kept-within-bounds-american-sales-cause-some.html | LONDON SPECULATION KEPT WITHIN BOUNDS; American Sales Cause Some Fluctuations--Markets Are Very Quiet. | True | Special Cable to THE NEW YORK TIMES. | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/40000-watch-us-win-lacrosse-game-olympic-crowd-enjoys-play-as.html | 40,000 WATCH U.S. WIN LACROSSE GAME; Olympic Crowd Enjoys Play as Canadians Lose Exhibition by 6 to 3. STIRRING BATTLE STAGED Feeling Runs High, but Johns Hopkins Men Triumph ThroughBetter Physical Condition. | True | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/men-urged-to-remove-coats-in-church-but-only-one-does.html | Men Urged to Remove Coats In Church, but Only One Does | True | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/car-crash-hurts-4-on-family-outing-bronx-collision-sends-mother-and.html | CAR CRASH HURTS 4 ON FAMILY OUTING; Bronx Collision Sends Mother and Three Daughters to Hospital. STATE TROOPER SUCCUMBS Boy Killed in Ocean Grove, N.J.-- Three Children Slightly Injured in Brooklyn. | True | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/blind-boy-scouts-go-to-camp-today.html | Blind Boy Scouts Go to Camp Today | True | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/west-indian-team-wins-by-53-runs-keeps-slate-clean-by-defeating.html | WEST INDIAN TEAM WINS BY 53 RUNS; Keeps Slate Clean by Defeating All-Barbados Cricketers at Commercial Field. HUNTE IS TOP SCORER Rolls Up 53 for Tourist Contingent --Brooklyn Beats Camerons by Margin of 123 Runs. | True | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/soviet-exports-increased.html | Soviet Exports Increased. | True | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/marian-townley-engaged-elizabeth-nj-girl-to-marry-david-still.html | MARIAN TOWNLEY ENGAGED.; Elizabeth (N.J.) Girl to Marry David Still Loudon. | True | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/air-mail-to-mexico-on-2800mile-line-start-on-longest-route-in-north.html | AIR MAIL TO MEXICO ON 2,800-MILE LINE; Start on Longest Route in North America Is Planned for Next Month. LINDBERGH SHOWED WAY Service Will Cut Deliveries Between New York and MexicoCity by 3 to 4 Days.TO LINK UP CANADA ALSOThree Capitals Will Be ConnectedWhen Airplane Schedules AreMade to Dovetail. | True | Special to The New York Times. | C1B 782570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/british-legion-aires-find-new-flanders-11000-pilgrims-see-neat.html | BRITISH LEGION AIRES FIND NEW FLANDERS; 11,000 Pilgrims See Neat Brick Houses Covering Old Scenes of Desolation. SERVICE AT MENIN GATE The Prince of Wales Will Pay Nation's Tribute on Wednesday at Ypres. | True | Special Cable to THE NEW YORK TIMES. | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/red-sox-triumph-over-browns-31-ruffing-puzzles-losers-holding-then.html | RED SOX TRIUMPH OVER BROWNS, 3-1; Ruffing Puzzles Losers, Holding Then to Four Hits in Second Game of Series. | True | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/lord-torpichen-arrives-scottish-baron-here-with-family-to-visit.html | LORD TORPICHEN ARRIVES.; Scottish Baron Here With Family to Visit Wife's Relatives. | True | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/to-name-easts-eleven-kerr-and-hanley-will-pick-team-to-play-west.html | TO NAME EAST'S ELEVEN.; Kerr and Hanley Will Pick Team to Play West, Says McKevitt. | True | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/reinhardt-to-ask-belasco-to-berlin-will-invite-him-through-morris.html | REINHARDT TO ASK BELASCO TO BERLIN; Will Invite Him Through Morris Gest to Stage "Mima" and "Bachelor Father" There. GEST NOW AT SALZBURG Local Authorities Decide to Ignore the Soviet Singers and Their Mozart Innovation. | True | By Lincoln Eyre. Wireless To the New York Times. | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/dr-burton-to-head-drama-league.html | Dr. Burton to Head Drama League. | True | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/miss-wills-to-play-today-as-maidstone-tourney-opens.html | Miss Wills to Play Today As Maidstone Tourney Opens | True | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/urges-education-in-mexico-dr-sg-inman-says-nations-troubles-are-due.html | URGES EDUCATION IN MEXICO; Dr. S.G. Inman Says Nation's Troubles Are Due to Illiteracy. | True | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/75000franc-purse-is-won-by-accalmie-at-deauville.html | 75,000-Franc Purse Is Won By Accalmie at Deauville | True | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/german-war-flier-and-student-killed-crash-in-jersey-wheat-field-as.html | German War Flier and Student Killed; Crash in Jersey Wheat Field as Wives Wait | True | Special to The New York Times. | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/tiber-four-rallies-to-beat-primrose-trails-51-at-end-of-second.html | TIBER FOUR RALLIES TO BEAT PRIMROSE; Trails, 5-1, at End of Second Period, but Spurts and Triumphs by 10 to 6. ADVANCES IN TOURNAMENT Gains Semi-Final in Sun Eagles Play--Albright Tallies Five Goals for Losers. | True | Special to The New York Times. | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/capt-gradys-funeral-wednesday.html | Capt. Grady's Funeral Wednesday. | True | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/welsh-collieries-absorbed.html | Welsh Collieries Absorbed. | True | Special Cable to THE NEW YORK TIMES. | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/russian-trade-slackens.html | Russian Trade Slackens. | True | Special Cable to THE NEW YORK TIMES. | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/209423-on-its-payrolls-general-motors-corporation-makes-new-high.html | 209,423 ON ITS PAYROLLS.; General Motors Corporation Makes New High Record of Employment. | True | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/honor-j-h-marvel-lake-george-and-bolton-neighbors-regret-hotel.html | HONOR J. H. MARVEL.; Lake George and Bolton Neighbors Regret Hotel Proprietor's Departure. | True | Special to The New York Times. | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/southern-methodist-view-bishops-attitude-held-to-be-based-solely-on.html | SOUTHERN METHODIST VIEW; Bishops' Attitude Held to Be Based Solely on Dry Law Foundation. | True | S.H. TURNER. | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/horton-and-kline-top-card.html | Horton and Kline Top Card. | True | | C1B 782570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/smith-aids-vice-straton-charges-pastor-says-the-governor-has-been.html | SMITH AIDS VICE, STRATON CHARGES; Pastor Says the Governor Has Been Consistently Against Righteous Reform. CALLS ISSUE LAWLESSNESS Any Democrat Justified, Preacher Asserts, in 'Cutting Head of Ticket Squarely Off.' | True | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/london-reviews-exodus-of-gold-sees-german-buying-as-due-to-american.html | LONDON REVIEWS EXODUS OF GOLD; Sees German Buying as Due to American Withdrawals of Funds for Home Use. HIGHER U.S. RATES BLAMED Broadening of German Credit Basis and Settlement of War Claims Are Contributing Factors. | True | Special Cable to THE NEW YORK TIMES. | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/to-discuss-jewish-community-work.html | To Discuss Jewish Community Work | True | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/new-airplane-factory-verville-company-will-make-small-light-craft.html | NEW AIRPLANE FACTORY; Verville Company Will Make Small, Light Craft and Flying Boats. | True | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/yacht-rain-takes-race-in-star-class-wins-first-test-of-shelter.html | YACHT RAIN TAKES RACE IN STAR CLASS; Wins First Test of Shelter Island Club's August Series -- Olivia Is Second. DAMFINO ALSO IS A VICTOR Triumphs in One-Design Division With Bluebird a Close Second and Nypantuc Next. | True | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/in-aid-of-carey-camp-dinnerdance-for-boys-club-at-hampton-bays-li.html | IN AID OF CAREY CAMP.; Dinner-Dance for Boys' Club at Hampton Bays, L.I., Thursday. | True | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/two-cycling-titles-taken-by-matteini-acme-star-wins-state-10mile.html | TWO CYCLING TITLES TAKEN BY MATTEINI; Acme Star Wins State 10-Mile and -Mile Crowns at Pelham Parkway. | True | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/boston-police-arrest-2-in-counterfeit-plot-find-them-with-700-in.html | BOSTON POLICE ARREST 2 IN COUNTERFEIT PLOT; Find Them With $700 in Fake Bills, Machinery and $95,500 in New York Banks. | True | Special to The New York Times. | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/smoot-fires-again-at-foes-on-tariff-republican-senator-insists.html | SMOOT FIRES AGAIN AT FOES ON TARIFF; Republican Senator Insists Democratic Victories Cause Disaster to Business. CHARGES BROKEN PLEDGES Declares Both the Cleveland and Wilson Regimes Enacted Injurious "Reforms." | True | Special to The New York Times. | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/paris-police-seize-1500-communists-reds-attempt-to-hold.html | PARIS POLICE SEIZE 1,500 COMMUNISTS; Reds Attempt to Hold Demonstration at Ivry, Defying Minister of Justice.MAYOR PERMITS MEETINGBut Is Locked Up Himself--WithJails Crammed, Cells Haveto Be Improvised. | True | Special Cable to THE NEW YORK TIMES. | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/hartley-and-wallace-to-clash.html | Hartley and Wallace to Clash. | True | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/assails-moral-cowardice-dr-mcneill-declares-christ-is-on-the-firing.html | ASSAILS MORAL COWARDICE.; Dr. McNeill Declares Christ Is on the Firing Line Seven Days a Week. | True | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/saratoga-field-secured-smobell-farm-key-plot-of-battle-area-is.html | SARATOGA FIELD SECURED.; Smobell Farm, "Key" Plot of Battle Area, Is Bought for State. | True | Special to The New York Times. | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/dividends-declared-company-meetings-today.html | DIVIDENDS DECLARED; COMPANY MEETINGS TODAY | True | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/greenwich-four-wins-aided-by-3-handicap-club-upsets-westchester.html | GREENWICH FOUR WINS; Aided by 3 Handicap, Club Upsets Westchester Biltmore, 7-6. | True | Special to The New York Times. | C1B 782570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/oil-transits-decline-panama-canal-tolls-dropped-1222369-in-1928.html | OIL TRANSITS DECLINE.; Panama Canal Tolls Dropped $1,222,369 in 1928. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/miss-blaine-wed-to-ah-schwartz-daughter-of-mrs-abraham-samuels.html | MISS BLAINE WED TO A.H. SCHWARTZ; Daughter of Mrs. Abraham Samuels Marries Assistant U.S. Attorney. MISS MARY KERR BRIDE Bacteriologist Wed to Dr. Edwin W. Burton, New York Surgeon, in Lynchburg, Va. | True | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/negro-patient-challenges-dentist-to-duel-finds-in-court-he-faces.html | Negro Patient Challenges Dentist to Duel; Finds in Court He Faces Seven Years in Jail | True | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/sees-introspection-a-religious-need.html | Sees Introspection a Religious Need | True | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/solomon-here-today-will-finish-training-for-match-against-hoppe.html | SOLOMON HERE TODAY.; Will Finish Training for Match Against Hoppe Tomorrow. | True | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/finds-most-factors-favor-dearer-money-director-of-business-research.html | FINDS MOST FACTORS FAVOR DEARER MONEY; Director of Business Research at N.Y.U. Reviews Conditions Now Affecting Credit. | True | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/lucia-di-lammermoor-thursday.html | Lucia Di Lammermoor" Thursday. | True | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/financial-markets-increased-industrial-activity-points-to-good.html | FINANCIAL MARKETS; Increased Industrial Activity Points to Good Business in the Autumn. | True | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/mrs-reisler-reports-gem-robbery.html | Mrs. Reisler Reports Gem Robbery. | True | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/labor-takes-stand-today-fight-looms-in-af-of-l-council-on.html | LABOR TAKES STAND TODAY.; Fight Looms in A.F. of L. Council on Endorsement of Candidate. | True | Special to The New York Times. | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/mrs-vought-is-victor-teamed-with-miss-hirst-she-wins-bayhead.html | MRS. VOUGHT IS VICTOR.; Teamed With Miss Hirst, She Wins Bayhead Doubles, 6-0, 3-6, 7-5. | True | Special to The New York Times. | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/newark-divides-with-baltimore-orioles-win-1st-game-7-to-6-aided-by.html | NEWARK DIVIDES WITH BALTIMORE; Orioles Win 1st Game, 7 to 6, Aided by 11 Passes-- Bears Take 2d, 7 to 3. | True | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/arc-welding-progressing-used-now-in-foundry-work-official-of.html | ARC WELDING PROGRESSING.; Used Now In Foundry Work, Official of Westinghouse Reports. | True | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/eastern-canoeists-win-sweep-to-overwhelming-victory-in-annual.html | EASTERN CANOEISTS WIN.; Sweep to Overwhelming Victory in Annual Canadian Regatta. | True | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/vidabeck-to-box-corri.html | Vidabeck to Box Corri. | True | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/wings-of-time-put-off-to-sept-24.html | 'Wings of Time' Put Off to Sept. 24. | True | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/denies-peeks-move-pledges-farm-vote-gov-hammill-assails-effort-to.html | DENIES PEEK'S MOVE PLEDGES FARM VOTE; Gov. Hammill Assails Effort to Put Committee of 22 Behind Smith. CALLS BODY NON-POLITICAL Iowan in Reply Defies Chairman on Plan for Conference of Western Executives. | True | Special to The New York Times. | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/boerse-firm-but-nervous-is-independent-of-new-york.html | Boerse, Firm But Nervous, Is Independent of New York | True | Special Cable to THE NEW YORK TIMES. | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 782570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/chicago-business-begins-month-well-july-was-a-good-month-in-steel.html | CHICAGO BUSINESS BEGINS MONTH WELL; July Was a Good Month in Steel --Structural Material Orders Increase. RANCHES SEEK FENCE WIRE The Interstate Buyers' Convention Brings Many Purchasers and Sales Mount. | True | Special to The New York Times. | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/us-chess-team-2d-as-tourney-closes-americans-win-from-spain-by-3-to.html | U.S. CHESS TEAM 2D AS TOURNEY CLOSES; Americans Win From Spain by 3 to 1 in 17th and Final Round at The Hague. HUNGARY IS CHAMPION Had Clinched First Place Previously -- Poland Third--Euwe Victor In Individual Play. | True | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/crop-outlook-good-warm-weather-aids-german-harvestsrussia-increases.html | CROP OUTLOOK GOOD; Warm Weather Aids German Harvests--Russia Increases Production. | True | Special Cable to THE NEW YORK TIMES. | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/mgr-lavelle-lauds-humility-in-living-declares-the-greatest-men-are.html | MGR. LAVELLE LAUDS HUMILITY IN LIVING; Declares the Greatest Men Are the Simplest and Assails Attitude of Pride. HE DEPLORES FAULT FINDING Urges Sensible View of Material Life, With Realization That All Is Gift of God. | True | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/miss-morgan-ends-night-club-career-harassed-by-dry-raiders-she-will.html | MISS MORGAN ENDS NIGHT CLUB CAREER; Harassed by Dry Raiders, She Will Devote Herself to Stage, Says Ziegfeld. STILL FACES INDICTMENT Resent Foray Last Straw, She Will Live at Great Neck, Quitting "Late Hours and Overwork." | True | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/new-spanish-ship-pays-initial-call-the-juan-sebastian-elcano-with.html | NEW SPANISH SHIP PAYS INITIAL CALL; The Juan Sebastian Elcano, With 200 Passengers, Docks on Way to Barcelona. | True | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/cards-beat-giants-in-the-15th-6-to-4-hubbell-falters-after-pitching.html | CARDS BEAT GIANTS IN THE 15TH, 6 TO 4; Hubbell Falters After Pitching Brilliantly as Relief, Blanking Foe for Eleven Innings. VICTORS' LEAD 6 GAMES 35,000 Witness Tense Battle, St. Louis Starting With Rush, Knocking Out Faulkner. MITCHELL HOLDS LOSERS Withdrawn After Walking Batter in 15th, Haid Finishing Strongly-- Hafey, Jackson Hit Homers. | True | By Richards Vidmer. | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/lard-prices-off-40-cents-packers-buy-ribs-and-bellies-while-shorts.html | LARD PRICES OFF 40 CENTS.; Packers Buy Ribs and Bellies While Shorts Liquidate. | True | Special to The New York Times. | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/coolidge-to-study-1930-budget-today-general-lord-is-expected-to.html | COOLIDGE TO STUDY 1930 BUDGET TODAY; General Lord Is Expected to Spend Dad With President-- Postal Deficit an Issue. TO TAKE UP POSTAGE RATE But Other Branches May Save to Meet $100,000,000 Deficiency-- Senator Dale at Church. | True | From a Staff Correspondent of The New York Times. | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/school-costs-surveyed-manufacturers-association-finds-prices-soar.html | SCHOOL COSTS SURVEYED.; Manufacturers' Association Finds Prices Soar Under Closed Shop. | True | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/yea-a-daniel.html | YEA, A DANIEL! | True | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/prosecution-threat-made-against-toombs-examiner-says-action-will.html | PROSECUTION THREAT MADE AGAINST TOOMBS; Examiner Says Action Will Likely Be Taken Unless $3,500,000 Securities Are Returned. | True | Special to The New York Times. | C1B 782570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/new-york-makes-fast-trip-lines-arrives-with-788-passengers-from.html | NEW YORK MAKES FAST TRIP; Lines Arrives With 788 Passengers From Hamburg in Nine Days. | True | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/chinas-foreign-customs-inspectors.html | CHINA'S FOREIGN CUSTOMS INSPECTORS. | True | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/adverse-balance-of-trade-in-italy-excess-of-exports-in-first-half.html | ADVERSE BALANCE OF TRADE IN ITALY; Excess of Exports in First Half of Year 4,168,000,000 Lire, Against 3,842,000,000. MORE WHEAT PURCHASED Unemployment Situation Improves With Increased Iron and Steel Output--Rail Traffic Lost to Shipping. | True | Special Cable to THE NEW YORK TIMES. | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/belgrade-editor-shot-by-croatian-worker-writer-of-bitter-editorials.html | BELGRADE EDITOR SHOT BY CROATIAN WORKER; Writer of Bitter Editorials in Political Feud Killed in Public Square. | True | Wireless to THE NEW YORK TIMES. | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/john-kirkpatrick-dead-head-of-firm-of-jewelers-dies-at-69-after-a.html | JOHN KIRKPATRICK DEAD.; Head of Firm of Jewelers Dies at 69 After a Brief Illness. | True | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/calls-church-weak-in-inward-religion-the-rev-samuel-m-shoemaker.html | CALLS CHURCH WEAK IN INWARD RELIGION; The Rev. Samuel M. Shoemaker Holds Outward Attention to Duties Is Not Sufficient. WORLD IS SEEKING FAITH Skepticism, He Insists, Has Been Abandoned as Men Now Seek Light on Religion. | True | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/polish-fliers-saved-by-german-ship-forced-down-by-leak-plane.html | POLISH FLIERS SAVED BY GERMAN SHIP; FORCED DOWN BY LEAK, PLANE WRECKED 60 MILES OFF SPAIN; 36 HOURS IN AIR; FOUND SWIMMING IN SEA Samos Rescued Pair on Saturday and Took Them to Leixoes, Portugal. THEIR MACHINE SALVAGED Kubala Is Injured on Ship and Sent to Hospital--Why They Turned Back Not Revealed. MYSTERY ENVELOPS FLIGHT Marszalek Pilsudski, It Is Figured, Flew Far Enough toGet to New York. | True | International Newsreel Photo. | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/courses-in-humor.html | COURSES IN HUMOR. | True | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/comes-here-to-study-scouting.html | Comes Here to Study Scouting. | True | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/july-corn-receipts-hit-6year-record-total-of-10381000-bushels-was.html | JULY CORN RECEIPTS HIT 6-YEAR RECORD; Total of 10,381,000 Bushels Was Largest for Any July Since 1922--Shipments Fell. TRADE IS MOSTLY BEARISH Break of 13 Cents in September Oats Is a Hardship to the Farmers. | True | Special to The New York Times. | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/injured-saving-girl-on-runaway-horse-brotherinlaw-of-dennis-king.html | INJURED SAVING GIRL ON RUNAWAY HORSE; Brother-in-Law of Dennis King Pulled From His Horse in Great Neck Rescue. TRAMPLED HOLDING CHILD He Is Unconscious for Three Hours--King Thrown in Dash for Help. | True | Special to The New York Times. | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/asserts-whispering-john-haynes-holmes-declares-prejudice-will-be.html | ASSERTS 'WHISPERING'; John Haynes Holmes Declares Prejudice Will Be Paramount Factor in Campaign. | True | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/tucker-loses-bout-in-africa.html | Tucker Loses Bout in Africa. | True | | C1B 782570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/resident-buyers-report-on-trade-operations-for-fall-in-market-are.html | RESIDENT BUYERS REPORT ON TRADE; Operations for Fall in Market Are Noted on Practically All Lines. SECOND DRESS LINES SOON Navy Georgettes Scarce--Fur Sales Open Well--Crepe Satins Gain Over Flat Crepes. | True | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/wants-free-speech-test-civil-liberties-union-plans-passaic-meeting.html | WANTS FREE SPEECH TEST.; Civil Liberties Union Plans Passaic Meeting Aug. 9. | True | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/new-commerce-body-in-japan.html | New Commerce Body in Japan. | True | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/steel-prices-hold-well-fourth-quarter-is-expected-to-see-further.html | STEEL PRICES HOLD WELL.; Fourth Quarter Is Expected to See Further Advances. | True | Special to The New York Times. | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/heat-kills-3-more-record-crowds-seek-relief-at-beaches-mercury.html | HEAT KILLS 3 MORE; RECORD CROWDS SEEK RELIEF AT BEACHES; Mercury Reaches 90, and High Humidity Makes It Seem Even Hotter. FORECAST IS COOLER TODAY Four Persons Hurt as Lightning Fells Tree at Pelham--Storm Routs Bronx Bathers. LONG ISLAND HIT BY GALE Trees and Poles Blown Down on Large Estates--Circus Tents Are Wrecked. | True | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/money-rates-easy-in-paris-market-funds-plentiful-and-bourse-prices.html | MONEY RATES EASY IN PARIS MARKET; Funds Plentiful and Bourse Prices Rally After Settlement Day.RESERVES LITTLE CHANGED Increase In Bills Discounted Is Regarded as Temporary Development. | True | Special to The New York Times. | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/beach-outings-for-children.html | Beach Outings for Children. | True | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/frank-l-tellers-productions.html | Frank L. Teller's Productions. | True | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/national-bellas-hess-reports.html | National Bellas Hess Reports. | True | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/picturesque-robes-in-new-paris-modes-lanvin-collection-concludes.html | PICTURESQUE ROBES IN NEW PARIS MODES; Lanvin Collection Concludes Exhibitions of Fall and Winter Fashions. MANY NOVEL IDEAS SHOWN Smart Uses of Tweed in Street Coats Are Featured by Beer and Molyneux. | True | Special Cable to THE NEW YORK TIMES. | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/arrest-of-blackmer-special-attorney-sent-to-paris-to-arrange.html | ARREST OF BLACKMER; Special Attorney Sent to Paris to Arrange Extradition of Fugitive Oil Man. | True | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/robins-with-vance-roll-back-cubs-52-drive-jones-to-cover-in-first.html | ROBINS, WITH VANCE, ROLL BACK CUBS, 5-2; Drive Jones to Cover in First Inning With Three-Run Attack, Bush Going to Rescue. HERMAN HAS BUSY DAY Accounts for Trio of Tallies With Triple, Double, Single--Flock Loses Series, 3 to 1. | True | By John Drebinger. | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/raritan-bridge-collapses-span-near-somerville-nj-gives-way-after.html | RARITAN BRIDGE COLLAPSES; Span Near Somerville, N.J., Gives Way After Rains Weaken Pier. | True | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/6-win-scholarships-in-chemistry-test-students-who-submitted-winning.html | 6 WIN SCHOLARSHIPS IN CHEMISTRY TEST; Students Who Submitted Winning Essays Will Receive FreeTuition for Four Years.NEW SERIES ANNOUNCEDMr. and Mrs. Francis P. Garvan,the Donors, Sponsor a SimilarContest for Coming Year. | True | | C1B 782570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/chemists-to-the-rescue.html | CHEMISTS TO THE RESCUE. | True | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/seeks-to-fix-guilt-of-boss-in-crimes-chicago-newspaper-asks-to-what.html | SEEKS TO FIX GUILT OF 'BOSS' IN CRIMES; Chicago Newspaper Asks to What Degree the Ellers Were to Blame for Violence. ISSUE HELD VITAL TO CITIES Editorial Discusses Legal Responsibility of Pair in Terrorism--Blind Negro's Home Is Bombed. | True | Special to The New York Times. | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/would-recognize-moscow-macdonald-calls-soviet-break-british.html | WOULD RECOGNIZE MOSCOW; MacDonald Calls Soviet Break British Government Blunder. | True | Special to The New York Times. | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/new-broadcasters-planned-in-britain-eight-highpower-stations-to-be.html | NEW BROADCASTERS PLANNED IN BRITAIN; Eight High-Power Stations to Be Installed Along With ShortWave Transmitters.BETTER PROGRAMS SOUGHTManufacturers Move to Improve Offerings, Says L.G. Pacenton Return From England. | True | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/benjamin-winters-earnings.html | Benjamin Winter's Earnings. | True | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/czechs-are-concerned-over-auto-industry-conference-in-prague-hears.html | CZECHS ARE CONCERNED OVER AUTO INDUSTRY; Conference in Prague Hears Labor Plead for a Quota Against American Makes. | True | Special Cable to THE NEW YORK TIMES. | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/bishop-calls-religion-tie-to-god.html | Bishop Calls Religion Tie to God. | True | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/carranza-guard-in-texas-dead-fliers-father-with-american-army.html | CARRANZA GUARD IN TEXAS.; Dead Flier's Father With American Army Officers in Mexican Car. | True | Special to The New York Times. | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/stock-average-recovers-index-computed-by-professor-fisher-reaches.html | STOCK AVERAGE RECOVERS; Index Computed by Professor Fisher Reaches High Since June. | True | Special to The New York Times. | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/approves-nettuno-treaty-belgrade-committee-votes-16-to-1-to.html | APPROVES NETTUNO TREATY; Belgrade Committee Votes 16 to 1 to Recommend Ratification. | True | Special Cable to THE NEW YORK TIMES. | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/sells-30000000-notes-middle-west-utilities-company-plans-refunding.html | SELLS $30,000,000 NOTES.; Middle West Utilities Company Plans Refunding With Stock. | True | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/would-keep-politics-out-of-the-church-it-should-not-be-weapon-of.html | WOULD KEEP POLITICS OUT OF THE CHURCH; It Should Not Be Weapon of Warfare, Dr. Newton Tells Public Affairs Institute. | True | Special to The New York Times. | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/26-nations-nominate-hughes-for-judgeship-as-world-court-lists-close.html | 26 NATIONS NOMINATE HUGHES FOR JUDGESHIP; As World Court Lists Close, Choice of New Yorker for the Post Seems Assured. | True | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/sees-smith-as-man-to-aid-agriculture-exsenator-hansbrough-asserts.html | SEES SMITH AS MAN TO AID AGRICULTURE; Ex-Senator Hansbrough Asserts Governor's Record Proves He Is Farm Relief Hope. | True | Special to The New York Times. | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/french-crops-uncertain.html | French Crops Uncertain. | True | Special Cable to THE NEW YORK TIMES. | C1B 782570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/four-die-in-burning-auto-train-came-as-gate-near-chicago-is-said-to.html | FOUR DIE IN BURNING AUTO.; Train Came as Gate Near Chicago Is Said to Have Been Open. | True | Special to The New York Times. | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/250-attend-ball-in-berkshire-hills-wyantenuck-club-celebrates-in.html | 250 ATTEND BALL IN BERKSHIRE HILLS; Wyantenuck Club Celebrates in Great Barrington After Golf and Tennis Events. PICNIC PARTY ON MOUNTAIN Mrs. Tytus McLennan Entertains in Tyringham--Mary Field Retains Golf Title. | True | Special to The New York Times. | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/dannemora-hunts-vanished-convict-prison-walls-and-floors-ripped.html | DANNEMORA HUNTS VANISHED CONVICT; Prison Walls and Floors Ripped Open in Week's Vain Search for Diminutive Gunman. BELIEVED HIDING IN A NOOK Disappeared After Starting for Cell at Band Practice--East View Inmate Escapes. | True | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/finds-spiritual-intoxication-like-that-produced-by-wine.html | Finds Spiritual Intoxication Like That Produced by Wine | True | Special to The New York Times. | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/dutch-hit-by-protection-british-duty-on-enamel-goods-closes-market.html | DUTCH HIT BY PROTECTION; British Duty on Enamel Goods Closes Market, Bank Reports. | True | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/8-drowned-in-day-many-are-rescued-boys-sink-in-jamaica-bay-and.html | 8 DROWNED IN DAY, MANY ARE RESCUED; Boys Sink in Jamaica Bay and Harlem River--Philadelphian Dies Off Beechhurst. FATALITY AT WHITE PLAINS East River Current Catches 11-YearOld Victim--Life Guards Busy at All Beaches. | True | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/man-stabbed-to-death-in-fight.html | Man Stabbed to Death in Fight. | True | Special to The New York Times. | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/race-to-shrewsbury-captured-by-eleanor-triumphs-over-star-boats-in.html | RACE TO SHREWSBURY CAPTURED BY ELEANOR; Triumphs Over Star Boats in Annual Event--Miss Lillian II Wins Outboard Race. | True | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/north-jersey-tennis-on-today.html | North Jersey Tennis on Today. | True | Special to The New York Times. | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/smith-denounced-by-dry-committee-group-sent-to-the-conventions.html | SMITH DENOUNCED BY DRY COMMITTEE; Group Sent to the Conventions Calls Governor "Servant of the Liquor Traffic." HOOVER'S STAND PRAISED Record and Attitude of the Rival Nominees "Fix the Issue," Says Report. | True | Special to The New York Times. | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/american-is-killed-in-chile.html | American Is Killed in Chile. | True | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/july-garment-failures-up.html | July Garment Failures Up. | True | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/deny-that-hoover-was-antigerman-progressive-magazine-heads-say.html | DENY THAT HOOVER WAS ANTI-GERMAN; Progressive Magazine Heads Say Investigation Shows Charges Are False. HE TRIED TO AID STARVING Candidate's Knowledge of Foreign Affairs Also Is Extolled by Former Opponent. | True | Special to The New York Times. | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/postpones-bus-franchise-mamaroneck-town-board-seeks-information-on.html | POSTPONES BUS FRANCHISE; Mamaroneck Town Board Seeks Information on Schedule. | True | Special to The New York Times. | C1B 782570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/raskob-advocates-local-option-plan-democratic-chairman-writes-views.html | RASKOB ADVOCATES LOCAL OPTION PLAN; Democratic Chairman Writes Views to Dallas Man--Texans Split on Smith. | True | Special to The New York Times. | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/many-to-go-on-river-trips-bayonne-elks-will-have-outing-for.html | MANY TO GO ON RIVER TRIPS.; Bayonne Elks Will Have Outing for Crippled Children Today. | True | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/storm-strikes-fleet-in-bayside-race-squall-scatters-star-craft-in.html | STORM STRIKES FLEET IN BAYSIDE RACE; Squall Scatters Star Craft in Little Neck Bay--Power BoatsGo to Rescue. | True | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/wealthy-woman-slain-husband-finds-body-in-bedroom-police-arrest-man.html | WEALTHY WOMAN SLAIN; Husband Finds Body in Bedroom --Police Arrest Man Found Hiding in Closet. | True | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/doormanartist-weds-arch-bonge-and-miss-swetman-are-married-at.html | DOORMAN-ARTIST WEDS.; Arch Bonge and Miss Swetman Are Married at Biloxi, Miss. | True | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/cotton-textiles-slack-demand-is-slow-in-domestic-markets-and-abroad.html | COTTON TEXTILES SLACK.; Demand Is Slow in Domestic Markets and Abroad. | True | Special to The New York Times. | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/albania-after-10-years-as-republic-plans-to-make-president-zogu.html | Albania After 10 Years as Republic Plans to Make President Zogu King | True | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/lauds-postwar-engineers-atterbury-tells-workers-convention-of-aid.html | LAUDS POSTWAR ENGINEERS; Atterbury Tells Workers' Convention of Aid in Restoration. | True | Special to The New York Times. | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/seamens-society-doubles-activities-25000-free-meals-and-beds.html | SEAMEN'S SOCIETY DOUBLES ACTIVITIES; 25,000 Free Meals and Beds Provided in 1927 at Homes Throughout World. | True | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/block-island-race-won-by-the-rissa-deharts-yacht-covers-226mile.html | BLOCK ISLAND RACE WON BY THE RISSA; Dehart's Yacht Covers 226-Mile Course in 29:36:00 on Corrected Time. DRAGOON SETS RECORD Bavier Brings Craft Home First in Actual Time of 31:26, but Finishes Fifth. | True | Special to The New York Times. | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/death-is-not-the-end-says-english-pastor-the-rev-fc-spurr-attests.html | DEATH IS NOT THE END, SAYS ENGLISH PASTOR; The Rev. F.C. Spurr Attests Personally to Proof of the Truthof a Spirit World. | True | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/studies-traffic-control-new-rochelle-chamber-of-commerce-tackles.html | STUDIES TRAFFIC CONTROL.; New Rochelle Chamber of Commerce Tackles Regulation Problem. | True | Special to The New York Times. | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/4-american-stars-gain-swim-finals-us-gets-2-places-in-womens.html | 4 AMERICAN STARS GAIN SWIM FINALS; U.S. Gets 2 Places in Women's 400-Meter Race and 2 in Men's Olympic 1,500-Meter. CRABBE DEFEATS CHARLTON Beats Rival by Touch, With Ruddy Third--Misses Norelius and McKim Both Qualify. | True | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/hangs-himself-in-white-plains-ajil.html | Hangs Himself in White Plains aJiL. | True | Special to The New York Times. | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/rates-hit-cement-exports-large-decline-since-1913-ascribed-to.html | RATES HIT CEMENT EXPORTS; Large Decline Since 1913 Ascribed to Shipping Differential. | True | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/star-for-sergt-snyder-war-department-cites-new-york-state-man-for.html | STAR FOR SERGT. SNYDER.; War Department Cites New York State Man for Gallantry in War. | True | Special to The New York Times. | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/drop-is-in-sight-in-steel-output-present-outlook-is-for-a-10-per.html | DROP IS IN SIGHT IN STEEL OUTPUT; Present Outlook Is for a 10 Per Cent. Decrease for the Present Quarter. COST REDUCTION INDICATED Drop in Production Will Stimulate Sellers to Greater Efforts to Advance Prices. | True | Special to The New York Times. | C1B 782570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/all-grain-prices-at-seasons-low-wheat-is-piling-up-and-the-visible.html | ALL GRAIN PRICES AT SEASON'S LOW; Wheat Is Piling Up and the Visible Supply Grows in Volume. EXPORT TRADE IS LIGHT Although Agricultural Conditions Are Said to Be Good, Market Conditions Are Called Bad. | True | Special to The New York Times. | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/stone-resting-easily-actors-daughter-says-their-revue-will-not-be.html | STONE RESTING EASILY.; Actor's Daughter Says Their Revue Will Not Be Postponed. | True | Special to The New York Times. | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/trial-of-mary-dugan-to-end-run.html | Trial of Mary Dugan" to End Run | True | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/hoovers-speech-covers-all-issues-nominee-desires-acceptance-address.html | HOOVER'S SPEECH COVERS ALL ISSUES; Nominee Desires Acceptance Address to Be Taken as His Final Stand. PLANS TRIP TO YOSEMITE Declares He Wants to See Sierras Once More Before Starting Back East. HIS ITINERARY IS CHANGED Los Angeles Stay Cut to a Few Hours--Only Set Speech That at West Branch, Iowa. | True | From a Staff Correspondent of The New York Times. | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/the-great-remembrance.html | THE "GREAT REMEMBRANCE." | True | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/undefeatable-god-held-basic-to-faith-dr-wc-poole-says-belief-in-his.html | 'UNDEFEATABLE GOD' HELD BASIC TO FAITH; Dr. W.C. Poole Says Belief in His Invincibility Makes Religion Indestructible. SEES A FINER IDEALISM It Is a Mistake to Think of Deity as Having Human Weaknesses, He Asserts. | True | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/urges-rating-of-radio-by-horsepower-units-commissioner-caldwell.html | URGES RATING OF RADIO BY HORSEPOWER UNITS; Commissioner Caldwell Would Ban 'Watts' to Give Clearer Idea of Stations' Strength. | True | Special to The New York Times. | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/mexico-has-surplus-from-gain-in-trade-budget-balance-is-10000000.html | MEXICO HAS SURPLUS FROM GAIN IN TRADE; Budget Balance Is 10,000,000 Pesos, Against Deficit of 25,000,000 Year Ago. REVENUES TOP OIL LOSSES New Debt Accord Soon and Base for Morrow's 'Confidence' Are Seen in De Oca's Report. | True | Special Cable to THE NEW YORK TIMES. | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/larchmont-victor-in-club-yachting-gades-jane-first-but-his-triumph.html | LARCHMONT VICTOR IN CLUB YACHTING; Gade's Jane First, but His Triumph Fails to Win Test forManhasset Bay.21 CRAFT START IN RACESudden Squall Brings Fluky Airs, but Interclubs Stage a Stirring Battle. | True | Special to The New York Times. | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/sports-of-the-times-taking-in-more-territory.html | Sports of the Times; Taking In More Territory. | True | By John Kieran. | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/the-screen-that-old-devil-crime.html | THE SCREEN; That Old Devil Crime. | True | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/copeland-questions-republican-optimism-illinois-leaders-at-chicago.html | COPELAND QUESTIONS REPUBLICAN OPTIMISM; Illinois Leaders at Chicago Picnic of 25,000 Also Hit Forecasts of Hoover Victory. | True | Special to The New York Times. | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/urge-uniform-rule-to-apply-to-homers-eleven-national-league.html | URGE UNIFORM RULE TO APPLY TO HOMERS; Eleven National League Arbiters Ask Foul Lines BeClearly Marked. | True | | C1B 782570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/revenge-triumphs-in-larchmont-race-gains-long-lead-and-easily-wins.html | REVENGE TRIUMPHS IN LARCHMONT RACE; Gains Long Lead and Easily Wins Over Ten Meters-- Squall Hinders Race. MARGARET F. IV IS VICTOR John Mahlstedt Brings Yacht Home First in Eight-Meter Class-- Natka Shows Way. | True | Special to The New York Times. | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/jersey-wars-on-accidents-state-industries-to-open-3month-safety.html | JERSEY WARS ON ACCIDENTS; State Industries to Open 3-Month Safety Campaign Sept. 17. | True | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/walston-h-brown-buried-funeral-services-at-dobbs-ferry-for-rg.html | WALSTON H. BROWN BURIED; Funeral Services at Dobbs Ferry for R.G. Ingersoll's Son-in-Law. | True | Special to The New York Times. | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/theodore-n-price-silk-merchant-dies-partnership-with-two-other-men.html | THEODORE N. PRICE, SILK MERCHANT, DIES; Partnership With Two Other Men Had Lasted for More Than Forty Years. FIRM AMONG THE FOREMOST He Began His Career as Clerk in a Dry Goods Store at Newton, New Jersey. | True | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/hog-prices-are-high-as-receipts-increase-arrival-of-new-zealand.html | HOG PRICES ARE HIGH AS RECEIPTS INCREASE; Arrival of New Zealand Dressed Beef Helps to Check the Eastern Beef Demand. | True | Special to The New York Times. | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/saddle-river-polo-off.html | Saddle River Polo Off. | True | Special to The New York Times. | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/empty-life-american-tragedy-says-luccock-finds-30cent-movie-in.html | Empty Life American Tragedy, Says Luccock; Finds '30-Cent' Movie in $8,000,000 Theatre | True | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/canada-may-strike-medallion-for-olympic-athletic-stars.html | Canada May Strike Medallion For Olympic Athletic Stars | True | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/prohibition-to-fore-in-missouri-primary-both-parties-will-select.html | PROHIBITION TO FORE IN MISSOURI PRIMARY; Both Parties Will Select Nominees for Important Offices Tomorrow. | True | Special to The New York Times. | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/nearing-asks-labor-aid-smash-imperialism-he-exhorts-jersey.html | NEARING ASKS LABOR AID.; "Smash Imperialism," He Exhorts Jersey Communist Session. | True | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/gielow-will-build-four-large-yachts-contracts-said-to-be-largest.html | GIELOW WILL BUILD FOUR LARGE YACHTS; Contracts Said to Be Largest Ever Let Here at One Time for Such Craft. ONE WILL COST $1,000,000 Carl Tucker Orders an $850,000 Schooner-- Vander Poel to Get Houseboat for Florida. | True | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/4-english-clergymen-chosen-to-speak-here-interchange-of-preachers.html | 4 ENGLISH CLERGYMEN CHOSEN TO SPEAK HERE; Interchange of Preachers Also Results in 15 Americans Being Sent to England. | True | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/mrs-edwardss-funeral-private-services-for-senators-wife-held-in.html | MRS. EDWARDS'S FUNERAL; Private Services for Senator's Wife Held in Jersey City Church. | True | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/held-as-fake-policeman-peddlers-assert-man-with-handcuffs-tried-to.html | HELD AS FAKE POLICEMAN.; Peddlers Assert Man With Handcuffs Tried to Collect Fees. | True | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/firstaid-stations-proposed-to-treat-autoists-in-jersey.html | First-Aid Stations Proposed To Treat Autoists in Jersey | True | Special to The New York Times. | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/australian-net-team-to-play-in-canada-on-its-way-here.html | Australian Net Team to Play In Canada on Its Way Here | True | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/amateurpro-golf-today-event-at-salisbury-will-precede-long-island.html | AMATEUR-PRO GOLF TODAY; Event at Salisbury Will Precede Long Island Open Tourney. | True | | C1B 782570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/small-grains-gain-large-crop-expected-harvesting-of-winter-wheat-is.html | SMALL GRAINS GAIN; LARGE CROP EXPECTED; Harvesting of Winter Wheat Is Well Advanced--Quality Is Good. | True | Special to The New York Times. | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/official-welcome-for-courtney-today-aviator-and-three-companions.html | OFFICIAL WELCOME FOR COURTNEY TODAY; Aviator and Three Companions, Arriving on Minnewaska, to Be Met by Whalen. | True | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/south-sees-larger-cotton-production-believes-yield-will-be-above.html | SOUTH SEES LARGER COTTON PRODUCTION; Believes Yield Will Be Above Estimates Made Earlier in the Year. PRICE TREND IS DOWNWARD Zoll Weevil Reported Spreading, While Leaf Worm Causes Fears in Texas. | True | Special to The New York Times. | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/epee-championship-france-finishes-second-in-olympic-fencing-event.html | EPEE CHAMPIONSHIP; France Finishes Second in Olympic Fencing Event, PortugalThird and Belgium Next. | True | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/rubber-trading-quiet-in-london-market-tin-prices-drop-on-advices.html | RUBBER TRADING QUIET IN LONDON MARKET; Tin Prices Drop on Advices From the Straits--Lead Moderately Active and Higher. | True | Wireless to THE NEW YORK TIMES. | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/says-sectarianism-benefits-church-rev-ec-cameron-asserts-it-has.html | SAYS SECTARIANISM BENEFITS CHURCH; Rev. E.C. Cameron Asserts It Has Brought Tolerance and Safeguards Liberty. UNITY NOT GREATLY DESIRED "Human Nature" Has Prevented Christianity From Uniting the World, He Declares. | True | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/dancers-reach-city-limits-on-60mile-marathon-to-times-sq-backward.html | DANCERS REACH CITY LIMITS; On 60-Mile Marathon to Times Sq. -- Backward Runner Sets Record. | True | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/roma-may-hop-off-for-rome-today.html | Roma May Hop Off for Rome Today | True | Special to The New York Times. | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/will-rogers-pays-a-tribute-to-the-injured-fred-stone.html | Will Rogers Pays a Tribute To the Injured Fred Stone. | True | WILL ROGERS. | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/office-workers-insured-they-take-one-out-of-four-policies-sold-by.html | OFFICE WORKERS INSURED.; They Take One Out of Four Policies Sold by Phoenix Mutual. | True | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/work-says-smith-has-lost-farm-vote-views-his-disapproval-of.html | WORK SAYS SMITH HAS LOST FARM VOTE; Views His Disapproval of Equalization Fee as Barring Shiftof Western Republicans.TRIES TO END CHICAGO RIFTHoover Chairman Delays Startfor California to Meet Headsof Factions in Illinois. | True | Special to The New York Times. | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/candy-outsells-books-almost-7-pounds-of-sweets-bought-for-each-book.html | CANDY OUTSELLS BOOKS.; Almost 7 Pounds of Sweets Bought for Each Book, Survey Reveals. | True | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/1850-more-to-leave-for-ptattsburg.html | 1,850 More to Leave for Ptattsburg. | True | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/produces-fungi-hybrid-botanist-throws-light-on-plant-sex-life-by.html | PRODUCES FUNGI HYBRID.; Botanist Throws Light on Plant Sex Life by Breeding Fertile Species. | True | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/commodity-prices-lower-fisher-index-of-commodity-prices-sags-below.html | COMMODITY PRICES LOWER.; "Fisher Index" of Commodity Prices Sags Below 1926 Level. | True | Special to The New York Times. | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/1000000-hospital-for-pelham.html | $1,000,000 Hospital for Pelham. | True | Special to The New York Times. | C1B 782570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/vare-is-improved-after-his-best-day-senatorelect-talks-with-his.html | VARE IS IMPROVED AFTER HIS BEST DAY; Senator-Elect Talks With His Doctor After His Condition Shows Distinct Gain. TEMPERATURE IS NORMAL No Complications Are Expected, Says Physician, but Patient Is "a Very Sick Man." | True | Special to The New York Times. | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/st-lawrence-club-wins-sloop-series-yachtsmen-take-all-four-races.html | ST. LAWRENCE CLUB WINS SLOOP SERIES; Yachtsmen Take All Four Races With Barnegat Bay Fleet on Lake St. Louis. SHEARWOOD AGAIN VICTOR Using Different Boat Each Time, Canadian Skipper Scores His Fourth Straight Triumph. | True | Special to The New York Times. | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/5000-see-new-cadets-at-west-point.html | 5,000 See New Cadets at West Point | True | Special to The New York Times. | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/french-credits-here-put-at-500000000-total-may-be-larger-as-private.html | FRENCH CREDITS HERE PUT AT $500,000,000; Total May Be Larger as Private Banks Carry Balances Not Appearing in Statements. | True | Special Cable to THE NEW YORK TIMES. | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/slain-man-burned-in-palisades-copse-berry-pickers-find-body-shot.html | SLAIN MAN BURNED IN PALISADES COPSE; Berry Pickers Find Body, Shot, Beaten and Charred, Near Englewood Cliffs, N.J. POLICE BLAME GANG FEUD Murder at Near-By Spot Last Year Is Recalled as Identity of Second Victim Is Sought. | True | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/hagenlacher-plays-today.html | Hagenlacher Plays Today. | True | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/chinese-hear-radicals-members-of-the-antiimperialistic-league-speak.html | CHINESE HEAR RADICALS.; Members of the Anti-Imperialistic League Speak at Mott Street. | True | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/taylor-wins-in-glasgow-victor-in-120yard-hurdleshigh-jump-goes-to.html | TAYLOR WINS IN GLASGOW.; Victor in 120-Yard Hurdles--High Jump Goes to Osborn. | True | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/will-make-jupiter-engines-here.html | Will Make Jupiter Engines Here. | True | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/picked-as-coolidge-guard-of-honor.html | Picked as Coolidge Guard of Honor. | True | Special to The New York Times. | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/swiss-credit-company-formed.html | Swiss Credit Company Formed. | True | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/nun-to-escape-execution-mexican-law-bars-death-penalty-on-abbess.html | NUN TO ESCAPE EXECUTION.; Mexican Law Bars Death Penalty on Abbess Linked With Toral. | True | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/meteors-due-saturday-weather-bureau-looks-for-display-of-falling.html | METEORS DUE SATURDAY.; Weather Bureau Looks for Display of Falling Stars. | True | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/locomotive-builders-unite.html | Locomotive Builders Unite. | True | Special Cable to THE NEW YORK TIMES. | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/wjm-donovan-buys-block.html | W.J.M. Donovan Buys Block. | True | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/samaria-makes-her-best-run-here.html | Samaria Makes Her Best Run Here. | True | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/mrs-mh-rumsey-supports-smith-harrimans-daughter-shifts-to-democrat.html | MRS. M.H. RUMSEY SUPPORTS SMITH; Harriman's Daughter Shifts to Democrat Because of His Record as Governor. FAVORS DRY ACT CHANGE Mrs. Daniel O'Day and Miss Marion Dickerman to Leave Today to Organize Women of State. | True | | C1B 782570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/salvage-costs-rise-in-building-trades-demolition-formerly-a-source.html | SALVAGE COSTS RISE IN BUILDING TRADES; Demolition, Formerly a Source of Revenue, Adds to Owner's Burden.CAUSES SHOWN BY SURVEYHouse Wreckers Face IncreasedLabor Prices and Fewer Uses for Cast-Off Materials. | True | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/an-endeavor-for-hoover.html | An Endeavor for Hoover. | True | EDWARD H. POTTER | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/harm-to-germany-seen-in-gold-buying-experts-fear-reichsbanks.html | HARM TO GERMANY SEEN IN GOLD BUYING; Experts Fear Reichsbank's Purchases in England May CauseBank Rate Rise There.WOULD RESTRICT FREEDOMGold Has No Advantages Over Exchange for Convertibility of Reichsbank Notes, Is Claim. | True | Special Cable to THE NEW YORK TIMES. | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/elmer-gantry-author-objects-to-a-scene-not-written-by-me-say.html | 'ELMER GANTRY' AUTHOR OBJECTS TO A SCENE; 'Not Written by Me,' Say Kearney, but W.A. Brady Declares He Approved Buchanan's Work. | True | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/ox-ridge-is-beaten-in-polo-match-1210-has-2goal-handicap-but-bows.html | OX RIDGE IS BEATEN IN POLO MATCH, 12-10; Has 2-Goal Handicap but Bows to Greenwich--Barrett Plays Fine Game. | True | Special to The New York Times. | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/treats-hay-fever-aloft-physician-says-living-on-thirtieth-story.html | TREATS HAY FEVER ALOFT.; Physician Says Living on Thirtieth Story Brings Relief. | True | | C1B 782570 |
| 1928-08-06 | 1928-08-06 | https://www.nytimes.com/1928/08/06/archives/new-rules-on-indian-tenders.html | New Rules on Indian Tenders. | True | | C1B 782570 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/bond-flotation-new-corporation-issue-to-be-offered-for-subscription.html | BOND FLOTATION; New Corporation Issue to Be Offered for Subscription by Investors | True | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/64mile-dance-ends-here-but-hercules-and-joey-caper-fail-to-find.html | 64-MILE DANCE ENDS HERE.; But "Hercules" and Joey Caper Fail to Find Promoter Here. | True | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/goodyear-reports-125777548-sales-gain-in-first-halfyear-more-than.html | GOODYEAR REPORTS $125,777,548 SALES; Gain in First Half-Year More Than $7,500,000 Despite Lower Selling Prices. NET PROFIT WAS $3,074,200 Equal to 28 Cents a Share on the Common Stock--Litchfield Sees Prospects Good. | True | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/collapses-from-hunger-starving-man-gives-two-different-names-and.html | COLLAPSES FROM HUNGER.; Starving Man Gives Two Different Names and Two Wrong Addresses. | True | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/oil-men-to-appeal-colombian-ruling-american-owners-of-the-barco.html | OIL MEN TO APPEAL COLOMBIAN RULING; American Owners of the Barco Concession to Fight Its Cancellation by Mendez.WILL GO INTO COURT THEREProtest Already Made to the American State Department toBe Renewed. | True | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/ebbets-and-haystack-top-queensboro-card-will-meet-in-return-bout.html | EBBETS AND HAYSTACK TOP QUEENSBORO CARD; Will Meet in Return Bout Tonight --Kline to Face Horton at 22d Engineers' Show. | True | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 782571 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/current-kills-workman-broken-electric-bulb-in-contact-with-wet.html | CURRENT KILLS WORKMAN.; Broken Electric Bulb In Contact With Wet Hides Causes Death. | True | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/white-sox-conquer-yanks-in-15th-54-kamms-triple-deciding-athletics.html | White Sox Conquer Yanks in 15th, 5-4, Kamm's Triple Deciding; Athletics Lose; YANKS BOW IN 15TH TO WHITE SOX, 5-4 Lead Remains at 3 Games, However, as Athletics Go Under Also. KAMM'S TRIPLE DECIDES Comes With Falk on First, Two Out and Pipgras Pitching as Dusk Is Falling. MOORE FAILS IN THE EIGHTH Hugmen Give Him One-Run Edge After Hoyt Retires, but He Allows Chicago to Tie Count. | True | By James R. Harrison. Special To the New York Times. | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/glick-knocks-out-jose-garcia-in-1st-williamsburg-battler-stops.html | GLICK KNOCKS OUT JOSE GARCIA IN 1ST; Williamsburg Battler Stops Mexican in 1:35 of Main Bout at Dexter Park. MENDOZA WINS IN 1 ROUND Sends Condon, Last-Minute Substitute for Snyder, Down for theFull Count. | True | By James P. Dawson. | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/arrested-at-state-camp-two-men-accused-of-stealing-empty-brass.html | ARRESTED AT STATE CAMP.; Two Men Accused of Stealing Empty Brass Cartridge Cases. | True | Special to The New York Times | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/propose-sale-of-lancaster-mills.html | Propose Sale of Lancaster Mills. | True | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/sharp-drop-in-temperature-brings-relief-to-the-city.html | Sharp Drop in Temperature Brings Relief to the City | True | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/subway-riders-alarmed-small-wiring-blaze-on-express-train-at-168th.html | SUBWAY RIDERS ALARMED.; Small Wiring Blaze on Express Train at 168th Street Station. | True | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/hoover-reassures-belgian-clothiers.html | Hoover Reassures Belgian Clothiers. | True | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/smith-back-at-desk-begins-checking-up-on-whites-charges-doubts.html | SMITH BACK AT DESK BEGINS CHECKING UP ON WHITE'S CHARGES; Doubts Whether He Is Called Upon for a Reply Since Editor's Partial Retraction. SOME PREDICT STATEMENT Governor Is Reported Inclined to Analyze Assembly Votes and Cite Own Reform Record. MAPS ACCEPTANCE SPEECH Completion Awaits Hoover's Address and Walsh's Visit--Albany Preparing for Ceremony. | True | Special to The New York Times. | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/queens-asks-sewer-bids-lockjoint-pipe-used-by-phillips-not.html | QUEENS ASKS SEWER BIDS; Lock-Joint Pipe, Used by Phillips, Not, Specified for New Work. | True | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/denies-smith-girl-is-found-aunt-of-missing-student-says-new-orleans.html | DENIES SMITH GIRL IS FOUND; Aunt of Missing Student Says New Orleans Report Is False. | True | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/nordic-supremacy-called-fallacious-prof-mckenzie-of-university-of.html | 'NORDIC SUPREMACY' CALLED FALLACIOUS; Prof. McKenzie of University of Washington Stirs Debate at Williamstown. DENIES WHITE 'SUPERIORITY' Institute Members Raise Issue of California Exclusion Law and Japan's Policy in China. COOLIDGE VIEW CRITICIZED Borchard of Yale Says Policy on American's Rights Abroad Hits at International Law. | True | By Russell B. Porter. Special To the New York Times. | C1B 782571 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/a-toosearching-light.html | A Too-Searching Light. | True | M. J. | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/reelect-l-f-hyde-lake-george-country-club-chooses-president-and.html | RE-ELECT L. F. HYDE; Lake George Country Club Chooses President and Other Officers. | True | Special to The New York Times | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/159-workers-killed-in-june-state-labor-department-declares-many.html | 159 WORKERS KILLED IN JUNE; State Labor Department Declares Many Deaths Preventable. | True | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/falling-church-bell-kills-sexton.html | Falling Church Bell Kills Sexton. | True | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/shopping-in-madrid.html | SHOPPING IN MADRID. | True | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/associates-of-peek-hit-plea-for-smith-several-members-of-farm.html | ASSOCIATES OF PEEK HIT PLEA FOR SMITH; Several Members of Farm Committee of Twenty-two Say HeOverreached Himself. | True | Special to The New York Times. | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/national-guard-orders.html | National Guard Orders. | True | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/germany-wins-olympic-title-at-grecoroman-wrestling.html | Germany Wins Olympic Title At Greco-Roman Wrestling | True | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/polo-officials-persuade-stevenson-to-return-to-aid-us-against.html | Polo Officials Persuade Stevenson to Return to Aid U.S. Against Argentina; STEVENSON INDUCED TO PLAY POLO AGAIN Star No. 3 Persuaded to Reconsider Retirement and Compete Against Argentina. TWO PLACES STILL VACANT Tommy Hitchcock Sure at No. 2-- Argentines to Play at Old Westbury Today. | True | By Robert F. Kelley. | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/phillies-trample-cubs-twice-in-day-cellar-team-takes-first-game-by.html | PHILLIES TRAMPLE CUBS TWICE IN DAY; Cellar Team Takes First Game by 8 to 7 and Captures the Second by 5 to 1. WILSON GETS TWO HOMERS Both Come in Opener, Making His Season Total 26--Root Hit Hard in Nightcap. | True | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/caldwell-seeks-data-on-station-changes-will-interview-northern.html | CALDWELL SEEKS DATA ON STATION CHANGES; Will Interview Northern Listeners to Determine Their Needs in New Radio Line-Up. | True | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/american-craft-trails-patsy-loses-lead-to-little-nell-in-model.html | AMERICAN CRAFT TRAILS.; Patsy Loses Lead to Little Nell in Model Yacht Racing. | True | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/hurricane-rages-for-hours-in-the-bahamas-fears-at-miami-allayed-as.html | Hurricane Rages for Hours in the Bahamas; Fears at Miami Allayed as Storm Loses Force | True | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/state-mysore-troops-fired-on-boy-rioters-bombay-reports-allege.html | STATE MYSORE TROOPS FIRED ON BOY RIOTERS; Bombay Reports Allege Lancers Scattered Students With Fixed Bayonets-- Inquiry Demanded. | True | Special Cable to THE NEW YORK TIMES. | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/macdonald-denies-britain-gives-dole-expremier-says-it-is-merely.html | MACDONALD DENIES BRITAIN GIVES DOLE; Ex-Premier Says It Is Merely Proceeds of Insurance AgainstUnemployment. | True | Special to The New York Times | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/stars-favor-hoover-pastor-informs-work-dr-brooks-of-long-island.html | STARS FAVOR HOOVER, PASTOR INFORMS WORK; Dr. Brooks of Long Island Says Nominee's Horoscope Fits That of the United States. | True | Special to The New York Times. | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/ocean-travel.html | OCEAN TRAVEL. | True | | C1B 782571 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/sets-german-glider-record.html | Sets German Glider Record. | True | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/geneva-quotations.html | GENEVA QUOTATIONS. | True | Special to The New York Times. | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/luggage-exposition-announced.html | Luggage Exposition Announced. | True | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/gen-c-l-potter-flood-expert-dies-head-of-the-mississippi-river.html | GEN. C. L. POTTER, FLOOD EXPERT, DIES; Head of the Mississippi River Commission for Eight Years Succumbs to Operation. AIDED CONGRESS DRAW PLAN Recalled From Retirement at 64 Early This Year--He Was a Veteran of Three Wars. | True | Special to The New York Times | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/dr-butler-praises-phelps-congratulates-congress-candidate-on-reply.html | DR. BUTLER PRAISES PHELPS; Congratulates Congress Candidate on Reply to Wets' Questions. | True | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/calles-is-accused-by-vatican-paper-observatore-implies-that-he-or.html | CALLES IS ACCUSED BY VATICAN PAPER; Osservatore Implies That He or Those Near Him Planned Slaying of Obregon. MEXICAN BISHOPS' DEFENSE They Issue Statement Declaring Church Innocent of AnyPart in Assassination. | True | Wireless to THE NEW YORK TIMES. | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/mercurio-meets-gitlitz-friday.html | Mercurio Meets Gitlitz Friday. | True | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/asks-police-to-seek-missing-wife.html | Asks Police to Seek Missing Wife. | True | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/gov-smiths-advisers-state-appointments-show-no-favoring-of-tammany.html | GOV. SMITH'S ADVISERS; State Appointments Show No Favoring of Tammany Members. | True | JAMES L. CONNERS. | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/horton-maintains-lead-with-8-counties-missing-tennessee-governor.html | HORTON MAINTAINS LEAD.; With 8 Counties Missing, Tennessee Governor Has 2,668 Plurality. | True | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/prices-for-grain-reach-low-marks-wheat-rallies-near-the-close-but.html | PRICES FOR GRAIN REACH LOW MARKS; Wheat Rallies Near the Close, but the Finish Is at Net Losses. EXPORT DEMAND IMPROVES Corn Buying Improves After Default Decision, but the Close is Lower. | True | Special to The New York Times | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/says-insurance-head-got-3500000-bonds-official-of-international.html | SAYS INSURANCE HEAD GOT $3,500,000 BONDS; Official of International Life Asserts Messenger Took Securities to President. | True | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/socialists-to-fight-smith-norman-thomas-will-carry-attack-into-the.html | SOCIALISTS TO FIGHT SMITH; Norman Thomas Will Carry Attack Into the South. | True | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/business-world-british-retailers-visit-here.html | BUSINESS WORLD; British Retailers Visit Here. | True | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/naval-orders.html | Naval Orders. | True | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/roads-facing-delay-on-45000000-pay-postoffice-may-not-honor-back.html | ROADS FACING DELAY ON $45,000,000 PAY; Postoffice May Not Honor Back Mail Award While Old Suit Is On. FUTURE IS NOT AFFECTED $15,000,000 a Year Rise to Be Paid From Aug. 1--Retroactive Feature Only Contested. | True | | C1B 782571 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/national-costumers-open-annual-meeting-l-c-essig-president-says.html | NATIONAL COSTUMERS OPEN ANNUAL MEETING; L. C. Essig, President, Says Members Are Being Protected FromIrresponsible Producers. | True | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/gets-2000000-pipe-contract.html | Gets $2,000,000 Pipe Contract. | True | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/second-daughter-to-mrs-g-j-coffin.html | Second Daughter to Mrs. G. J. Coffin | True | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/low-spin-kills-naval-aviator.html | Low Spin Kills Naval Aviator. | True | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/wider-roads-voted-for-westchester-supervisors-adopt-plan-for-12.html | WIDER ROADS VOTED FOR WESTCHESTER; Supervisors Adopt Plan for 12 Miles of Highway Work to Cost $3,000,000. RYE RESORT ASKS $50,000 Elimination of 3 Grade Crossings Is Ordered at Yonkers, Chappaqua and Mount Pleasant. | True | Special to The New York Times. | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/may-bar-events-for-women-from-future-olympic-games.html | May Bar Events for Women From Future Olympic Games | True | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/cheers-greet-the-krassin-crews-of-ships-at-tromsoe-pay-tribute-to.html | CHEERS GREET THE KRASSIN; Crews of Ships at Tromsoe Pay Tribute to Russian Rescuers. | True | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/held-on-safe-burglary-charge.html | Held on Safe Burglary Charge. | True | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/denies-railroad-men-showed-smith-trend-d-b-robertson-says-senator.html | DENIES RAILROAD MEN SHOWED SMITH TREND; D. B. Robertson Says Senator Pittman Misinterpreted Neutrality of Labor Executives. | True | Special to The New York Times. | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/says-girls-join-gangs-jewish-educator-asks-social-workers-to-study.html | SAYS GIRLS JOIN GANGS; Jewish Educator Asks Social Workers to Study Problem. | True | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/broadway-dry-war-jams-court-session-but-half-of-130-indicted-in.html | BROADWAY DRY WAR JAMS COURT SESSION; But Half of 130 Indicted in Club Raids Fail to Appear--Others Held in $1,000. HELEN MORGAN IS ABSENT She Will Appear, Says Counsel --Texas Guinan Calls Charges "Bologna" and Won't Quit. 95 ADMIT MINOR OFFENSES But 185 Elect Trial, as Penalties Are Severe--Judge Mack issues Injunction Against Lessor. | True | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/old-aiken-four-beats-meadow-brook-8-to-6-cooley-scores-4-goals-for.html | OLD AIKEN FOUR BEATS MEADOW BROOK, 8 TO 6; Cooley Scores 4 Goals for Losers in Final Contest for the Independence Cup. | True | Special to The New York Times. | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/1929-budget-is-set-in-coolidges-limit-of-3700000000-president.html | 1929 BUDGET IS SET IN COOLIDGES LIMIT OF $3,700,000,000; President Approves Estimates Totaling $208,000 Less Than "Safety" Figure. DEFENSE SUMS INCREASED $659,000,000 for Army and Navy--Lord Discounts "Paper Deficit" of $100,000,000. COOLIDGE MAY TAKE STUMP Said to Feel Sure of Hoover's Success, He Is Declared Willing to Make a Few Speeches. | True | From a Staff Correspondent of The New York Times. | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/new-inca-city-found-peruvian-ruins-are-located-near-macchupiccho.html | NEW INCA CITY FOUND.; Peruvian Ruins Are Located Near Macchupiccho. | True | | C1B 782571 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/financial-markets-reports-of-stringent-money-conditions-here-bring.html | FINANCIAL MARKETS; Reports of Stringent Money Conditions Here Bring Fresh Funds for Callable Purposes. | True | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/delay-on-warren-stock-sale-postponed-for-week-at-request-of-bankers.html | DELAY ON WARREN STOCK.; Sale Postponed for Week at Request of Bankers' Securities Head. | True | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/dog-race-officials-in-truce-with-police-remove-identification-in.html | DOG RACE OFFICIALS IN TRUCE WITH POLICE; Remove Identification in Greyhound 'System'--Supreme CourtContinues Injunction. | True | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/ten-dead-200-hurt-in-illinois-crash-chickasaw-express-derailed-by.html | TEN DEAD, 200 HURT IN ILLINOIS CRASH; Chickasaw Express Derailed by Iron Sewer Pipe on Northbound Tracks.FLIER HITS STALLED TRAINThree New Jersey Residents AreAmong the Victims--AccidentOccurred in Darkness. | True | Special to The New York Times | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/policemen-save-dying-baby-as-doctors-praise-efforts.html | Policemen Save Dying Baby As Doctors Praise Efforts | True | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/washburn-leaves-vienna-for-home.html | Washburn Leaves Vienna for Home. | True | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/urges-veterans-to-plant-trees.html | Urges Veterans to Plant Trees. | True | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/new-stock-issue-offering-of-corporation-shares-for-subscription-by.html | NEW STOCK ISSUE; Offering of Corporation Shares for Subscription by the Public | True | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/extra-dividend-declared-standard-oil-of-indiana-votes-25cent.html | EXTRA DIVIDEND DECLARED.; Standard Oil of Indiana Votes 25Cent Payment--Two Initials. | True | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/dozen-doctors-try-to-save-raditch-condition-of-wounded-croatian.html | DOZEN DOCTORS TRY TO SAVE RADITCH; Condition of Wounded Croatian Leader Is Reported Critical in the Extreme. HIS DEATH IS EXPECTED Yugoslav Authorities Take Precautions to Prevent Outbreaks byPopulation if the End Comes. | True | Wireless to THE NEW YORK TIMES. | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/mrs-d-e-rowland-has-a-son.html | Mrs. D. E. Rowland Has a Son. | True | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/two-from-america-take-epee-matches-calnan-and-milner-reach-second.html | TWO FROM AMERICA TAKE EPEE MATCHES; Calnan and Milner Reach Second Bracket in the OlympicIndividual Championship. | True | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/ted-coy-marries-again-former-husband-of-jeanne-eagels-weds-el-paso.html | TED COY MARRIES AGAIN.; Former Husband of Jeanne Eagels Weds El Paso Girl. | True | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/convocation-held-by-scottish-rite-justice-cheney-presides-at-59th.html | CONVOCATION HELD BY SCOTTISH RITE; Justice Cheney Presides at 59th Gathering Here of State Council of Masons. 12 OFFICERS ARE ELECTED Women Folk of the 200 Delegates Tour Long Island and Visit Roosevelt's Grave. | True | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/lightning-writes-record-in-photograph-first-picture-of-its-kind.html | LIGHTNING WRITES RECORD IN PHOTOGRAPH; First Picture of Its Kind Shows Effect of 2,500,000 Volts on Pennsylvania Wires. | True | Special to The New York Times. | C1B 782571 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/asks-rabbinical-divorce-woman-marriage-annulled-appeals-to-court.html | ASKS RABBINICAL DIVORCE.; Woman, Marriage Annulled, Appeals to Court to Help Her. | True | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/newark-bike-races-called-off.html | Newark Bike Races Called Off. | True | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/european-cyclists-win-france-italy-and-holland-gain-honors-in.html | EUROPEAN CYCLISTS WIN.; France, Italy and Holland Gain Honors in Olympics. | True | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/elmhurst-site-leased-kempners-take-queens-boulevard-corner.html | ELMHURST SITE LEASED.; Kempners Take Queens Boulevard Corner. | True | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/new-vanities-stakes-all-on-its-comedians-w-c-fields-joe-frisco-and.html | NEW 'VANITIES' STAKES ALL ON ITS COMEDIANS; W. C. Fields, Joe Frisco and Ray Dooley Make the Current Carrol Show Sprightly. | True | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/policeman-held-in-beating-woman-gets-number-on-club-used-in-alleged.html | POLICEMAN HELD IN BEATING; Woman Gets Number on Club Used in Alleged Attack on Husband. | True | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/isabel-g-thorndike-to-be-bride-sept-1-arranges-details-of-marriage.html | ISABEL G. THORNDIKE TO BE BRIDE SEPT. 1; Arranges Details of Marriage to Z. Bennett Phelps Jr. at Bar Harbor, Me. ELEANOR STEVENSS PLANS Daughter of Mr. and Mrs. Raymond W. Stevens to Wed George Champion 3d on Sept. 8. | True | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/food-poison-kills-2-jersey-children-four-other-members-of-family.html | FOOD POISON KILLS 2 JERSEY CHILDREN; Four Other Members of Family Seriously Ill, While Doctors Seek Cause of Deaths. | True | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/defaulting-traders-must-settle-at-121-chicago-board-of-trade-sets.html | DEFAULTING TRADERS MUST SETTLE AT $1.21; Chicago Board of Trade Sets Price in July Million Bushel Short Deals. | True | Special to The New York Times | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/house-saved-from-flood-thousandgallon-water-tank-on-roof-emptied.html | HOUSE SAVED FROM FLOOD.; Thousand-Gallon Water Tank on Roof Emptied With Hose. | True | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/two-new-oil-finds-in-texas-reported-wall-street-awaits-details-of.html | TWO NEW OIL FINDS IN TEXAS REPORTED; Wall Street Awaits Details of Possible Extension of Production Area. GASOLINE PRICES ADVANCED Standard of New Jersey Raises Rate in its Territory Except in New Jersey. | True | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/gulf-stream-reverses-its-direction-british-isles-fear-a-return-of.html | Gulf Stream Reverses Its Direction; British Isles Fear a Return of the Ice Age | True | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/heavy-traffic-to-open-at-empire.html | Heavy Traffic" to Open at Empire. | True | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/pope-receives-americans-samuel-church-of-pittsburgh-and-family-also.html | POPE RECEIVES AMERICANS.; Samuel Church of Pittsburgh and Family Also See Mussolini. | True | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/a-daughter-to-mr-and-mrs-sayre.html | A Daughter to Mr. and Mrs. Sayre. | True | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/power-project-broadens-international-paper-plants-to-generate.html | POWER PROJECT BROADENS.; International Paper Plants to Generate 913,100 Horsepower. | True | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/city-protests-fare-rise-asks-commission-to-bar-7cent-tariff-on.html | CITY PROTESTS FARE RISE.; Asks Commission to Bar 7-Cent Tariff on Ninth Avenue Line. | True | | C1B 782571 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/demand-improves-over-the-counter-stock-trading-more-active-than-in.html | DEMAND IMPROVES OVER THE COUNTER; Stock Trading More Active Than in Recent Monday Sessions, With Good Gains. BANK SHARES THE FEATURE Industrials Slightly Irregular-Insurance and Chain Store Issues Firm and Dull. | True | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/review-of-the-day-in-realty-market-mrs-elsa-w-james-buys-sixstory.html | REVIEW OF THE DAY IN REALTY MARKET; Mrs. Elsa W. James Buys Six-Story Apartment House on East 105th Street. PARK AV. SITE IS ENLARGED G. M. Milliken Adds to Holding at 70th St.--Flat for West Side-- Astor in Suburban Deal. | True | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/work-for-the-mayor-at-home.html | WORK FOR THE MAYOR AT HOME. | True | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/paramount-stock-split-holders-approve-increase-from-1000000-to.html | PARAMOUNT STOCK SPLIT.; Holders Approve Increase From 1,000,000 to 3,000,000 Shares. | True | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/exvhange-seat-sold-for-375000.html | Exvhange Seat Sold for $375,000. | True | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/mexico-thanks-envoy-for-carranza-honors-foreign-minister-sends.html | MEXICO THANKS ENVOY FOR CARRANZA HONORS; Foreign Minister Sends Morrow Note of Appreciation for Tribute to Dead Good-Will Flier. | True | Special to The New York Times. | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/mrs-littlejohn-entertains-party-arrangements-made-at-her-home-in.html | MRS. LITTLEJOHN ENTERTAINS PARTY; Arrangements Made at Her Home in Southampton for Carnival to Aid Cripples. TENNIS FESTIVITIES BEGIN Many Members of Colony Hosts to Visiting Players--Boys' Club Dinner Dance on Thursday. | True | Special to The New York Times. | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/twin-sons-born-to-mrs-b-cwright.html | Twin Sons Born to Mrs. B. C. Wright | True | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/recall-witnesses-in-sewer-inquiry-buckners-aides-to-question-score.html | RECALL WITNESSES IN SEWER INQUIRY; Buckner's Aides to Question Score or More Against as the Grand Jury Meets Aug. 22. EXPECT MORE INDICTMENTS Testimony to Be Checked Up in Hunt for Perjury--Federal Officials May Offer Evidence. | True | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/brooklyn-trading-yesterdays-deals-in-business-and-residential.html | BROOKLYN TRADING; Yesterday's Deals in Business and Residential Properties | True | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/new-insurance-investment-trust.html | New Insurance Investment Trust. | True | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/slemp-sees-hoover-tide-sees-moral-and-economic-forces-behind.html | SLEMP SEES HOOVER TIDE.; Sees Moral and Economic Forces Behind Secretary. | True | Special to The New York Times. | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/london-crowd-greets-burghley-lowe-and-others-overwhelmed-by-rush-of.html | LONDON CROWD GREETS; Burghley, Lowe and Others Overwhelmed by Rush of Admirersat Station. | True | Special Cable to THE NEW YORK TIMES. | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/urges-uniformity-in-sizes-frank-stutz-at-cleaners-convention.html | URGES UNIFORMITY IN SIZES; Frank Stutz, at Cleaners' Convention, Proposes Clothing Reform. | True | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/44-yearlings-bring-41300-at-spa-sale-clarence-buxton-pays-top-price.html | 44 YEARLINGS BRING $41,300 AT SPA SALE; Clarence Buxton Pays Top Price of $3,200 as Annual Disposal by Fasig-Tipton Opens. | True | Special to The New York Times. | C1B 782571 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/mrs-fox-golfer-is-ill-pioneer-in-womens-competition-qualified-for.html | MRS. FOX, GOLFER, IS ILL.; Pioneer in Women's Competition Qualified for National 21 Times. | True | Special to The New York Times. | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/british-merchants-here-wanamakers-to-give-luncheon-today-in-honor.html | BRITISH MERCHANTS HERE.; Wanamaker's to Give Luncheon Today in Honor of Delegation. | True | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/23-hoover-clubs-for-kings-county-republicans-plan-offices-in-every.html | 23 HOOVER CLUBS FOR KINGS; County Republicans Plan Offices in Every Assembly District. | True | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/opels-yacht-explodes-rocket-auto-inventor-loses-racing-craft-during.html | OPEL'S YACHT EXPLODES.; Rocket Auto Inventor Loses Racing Craft During Trials. | True | Wireless to THE NEW YORK TIMES. | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/utility-earnings-financial-statements-of-public-utility-companies.html | UTILITY EARNINGS.; Financial Statements of Public Utility Companies With Comparisons | True | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/heinen-says-dirigible-excels-for-sea-hops-new-zeppelin-will-be.html | HEINEN SAYS DIRIGIBLE EXCELS FOR SEA HOPS; New Zeppelin Will Be Ready for Flight to America This Month, He Reports on Arrival. | True | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/tj-cuff-in-congress-race-designated-by-democrats-of.html | T. J. CUFF IN CONGRESS RACE; Designated by Democrats of QueensNassau-Suffolk District. | True | Special to The New York Times. | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/anglican-primate-of-canada-resigns.html | Anglican Primate of Canada Resigns | True | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/cheap-coal-passes-test-slack-is-used-in-pulverizers-on-ship-board.html | CHEAP COAL PASSES TEST.; Slack Is Used in Pulverizers on Ship Board Freighter. | True | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/first-bridal-in-princeton-chapel.html | First Bridal in Princeton Chapel. | True | Special to The New York Times. | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/hornblower-weeks-anniversary.html | Hornblower & Weeks Anniversary. | True | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/delay-race-to-white-house-elephant-and-donkey-contest-postponed-to.html | DELAY RACE TO WHITE HOUSE; Elephant and Donkey Contest Postponed to Aug. 15. | True | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/analyzing-british-unemployment.html | ANALYZING BRITISH UNEMPLOYMENT. | True | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/fred-stone-doing-well-injured-actors-flying-instructor-takes-blame.html | FRED STONE DOING WELL.; Injured Actor's Flying Instructor Takes Blame for Breaking Law. | True | Special to The New York Times | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/engle-owns-the-whoopee.html | Engle Owns the Whoopee. | True | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/prague-club-wins-soccer-cup.html | Prague Club Wins Soccer Cup. | True | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/princeton-flies-smith-banner.html | Princeton Flies Smith Banner. | True | Special to The New York Times. | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/brooklyn-protests-on-late-broadcasting-radio-board-gets-complaints.html | BROOKLYN PROTESTS ON LATE BROADCASTING; Radio Board Gets Complaints on Steep-Routing Midnight and Dawn Programs. | True | Special to The New York Times | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/sues-second-wife-as-husband-is-buried-mrs-james-a-allison-asks.html | SUES SECOND WIFE AS HUSBAND IS BURIED; Mrs. James A. Allison Asks $2,000,000 in Alienation Suit in Indianapolis. | True | Special to The New York Times | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/coolidge-hails-bolivian-anniversary.html | Coolidge Hails Bolivian Anniversary | True | Special to The New York Times. | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/new-jersey-eleven-tops-crescent-a-c-victor-by-24-runs-and-6.html | NEW JERSEY ELEVEN TOPS CRESCENT A. C.; Victor by 24 Runs and 6 Wickets—Brooklyn Beats Sons of St. George. | True | | C1B 782571 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/charge-butcher-boy-slew-woman-in-row-los-angeles-authorities-accuse.html | CHARGE 'BUTCHER BOY' SLEW WOMAN IN ROW; Los Angeles Authorities Accuse Leo P. Kelly of Murder--Police Quiz Two on Romance. | True | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/english-cricket-results.html | English Cricket Results. | True | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/patrick-e-callahan-lawyer-dead-at-67-aide-to-corporation-counsel-15.html | PATRICK E. CALLAHAN, LAWYER, DEAD AT 67; Aide to Corporation Counsel 15 Years Was Former Assistant District Attorney in Kings. | True | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/bomb-chicago-barber-mysterious-foes-blow-out-front-causing-5000.html | BOMB CHICAGO BARBER.; Mysterious Foes Blow Out Front, Causing $5,000 Damage. | True | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/bears-trail-royals-65-despite-2-homers-lamar-and-jacobson-get.html | BEARS TRAIL ROYALS, 6-5, DESPITE 2 HOMERS; Lamar and Jacobson Get Circuit Drives, but Montreal Scores Enough Runs in 4 Innings. | True | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/wide-use-predicted-for-new-light-cell-sponsors-hope-device-will.html | WIDE USE PREDICTED FOR NEW LIGHT CELL; Sponsors Hope Device Will Help Television Through Its Great Sensitivity. AFFECTED BY MATCH FLAME Possibilities as Window Closer and Furnace Lighter Discussed-- Liberates Current Freely. | True | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | True | Special to The New York Times. | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/the-screen-a-musical-comedy-star.html | THE SCREEN; A Musical Comedy Star. | True | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/flagstaff-scores-in-hawthorne-race-wins-feature-at-a-mile-and.html | FLAGSTAFF SCORES IN HAWTHORNE RACE; Wins Feature at a Mile and Sixteenth by a Length OverHeavy Track. VELLAS CAPTURES PLACE Enthusiastic Edward Is Third AfterSetting Pace to Home Stretch-- Winner Pays $5.76. | True | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/drivers-mistake-kills-little-child-accidentally-backs-car-on.html | DRIVER'S MISTAKE KILLS LITTLE CHILD; Accidentally Backs Car on Sidewalk Instead of Going Ahead,Crushing Baby to Death.SPEEDER HELD FOR MURDERAstoria Woman Dies From InjuriesInflicted by Auto, WhoseDriver Flees. | True | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/100000-jewelry-stolen-atlanta-residents-are-robbed-at-atlantic-city.html | $100,000 JEWELRY STOLEN.; Atlanta Residents Are Robbed at Atlantic City Hotel. | True | Special to The New York Times | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/equity-votes-ban-today-council-to-pass-on-amendment-restricting.html | EQUITY VOTES BAN TODAY.; Council to Pass on Amendment Restricting Alien Actors. | True | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/squibb-plan-completed-includes-9for1-splitupthe-participating.html | SQUIBB PLAN COMPLETED.; Includes 9-for-1 Split-Up--The Participating Preferred Called In. | True | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/urges-calles-be-kept-mexican-governor-advocates-applying-lengthened.html | URGES CALLES BE KEPT.; Mexican Governor Advocates Applying Lengthened Term to President. | True | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/says-dam-repairs-advance-commissioner-dietz-denies-croton-emergency.html | SAYS DAM REPAIRS ADVANCE; Commissioner Dietz Denies Croton Emergency Work Is Being Delayed. | True | | C1B 782571 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/checking-up-the-dry-law.html | CHECKING UP THE DRY LAW | True | F. J. M. | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/fight-in-a-f-of-l-to-endorse-smith-labor-partisans-of-governor-in.html | FIGHT IN A. F. OF L. TO ENDORSE SMITH; Labor Partisans of Governor in Stormy Meeting Seek to Commit Federation. HOOVER NOT CONSIDERED No One Attacks Smith, Those Opposed Counseling a Policy of Neutrality. | True | Special to The New York Times. | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/wilbur-praises-rescuers-secretary-asks-life-saving-medals-for-two.html | WILBUR PRAISES RESCUERS; Secretary Asks Life Saving Medals for Two Enlisted Men of Navy. | True | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/senators-divide-two-with-indians-annex-nightcap-11-to-2-judge.html | SENATORS DIVIDE TWO WITH INDIANS; Annex Nightcap, 11 to 2, Judge Accounting for 5 Runs-- Drop Opener, 7 to 4. | True | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/fire-in-vacant-hotel-room-mattress-blaze-at-manger-laid-to.html | FIRE IN VACANT HOTEL ROOM; Mattress Blaze at Manger Laid to Cigarette Blown Through Window. | True | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/ship-bids-get-more-time-proposals-for-reconditioning-two-liners-to.html | SHIP BIDS GET MORE TIME.; Proposals for Reconditioning Two Liners to Be Opened Oct. 2. | True | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/brennans-illness-a-snag-chicago-leader-thinks-st-louis-headquarters.html | BRENNAN'S ILLNESS A SNAG.; Chicago Leader Thinks St. Louis Headquarters May Be Shifted. | True | Special to The New York Times. | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/theatre-fire-is-hoax-joker-calls-firemen-and-rescue-squad-to-the.html | THEATRE FIRE" IS HOAX.; Joker Calls Firemen and Rescue Squad to the Strand. | True | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/received-21201-volumes-in-month.html | Received 21,201 Volumes in Month. | True | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/ship-hits-laurentic-the-artenas-bow-damaged-8000-when-steering-gear.html | SHIP HITS LAURENTIC.; The Artena's Bow Damaged $8,000 When Steering Gear Fails. | True | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/margaret-schaff-to-wed-will-marry-james-stewart-lacey-artist-here.html | MARGARET SCHAFF TO WED; Will Marry James Stewart Lacey, Artist, Here on Friday. | True | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/american-athletes-face-busy-program-compete-today-at-cologne-meets.html | AMERICAN ATHLETES FACE BUSY PROGRAM; Compete Today at Cologne-- Meets Scheduled for Stamford Bridge, Paris and Berlin. | True | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/costes-tests-plane-for-transocean-trip-gasoline-and-oil-tanks.html | COSTES TESTS PLANE FOR TRANSOCEAN TRIP; Gasoline and Oil Tanks Occupy Almost the Entire Space of French Machine. | True | Special Cable to THE NEW YORK TIMES. | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/primary-battles-end-in-3-states-candidates-in-missouri-kansas-and.html | PRIMARY BATTLES END IN 3 STATES; Candidates in Missouri, Kansas and Oklahoma Make Final Pleas. DRY ISSUE IN MISSOURI National Politics in the Other States Pushed Into Background by Local Questions. | True | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/loughran-to-make-heavyweight-plea-manager-to-place-bid-before-board.html | LOUGHRAN TO MAKE HEAVYWEIGHT PLEA; Manager to Place Bid Before Board Today, but Wants to Retain Present Title. SIGNS FOR SHARKEY BOUT Rickard Ready to Promote Match Oct. 5-- Hansen Listed for Elimination Series. | True | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/municipal-loans-awards-and-announcements-of-public-issues-for.html | MUNICIPAL LOANS; Awards and Announcements of Public Issues for Various Purposes. | True | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 782571 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/meeting-on-tilden-set-for-aug-24-collom-by-radiogram-calls-session.html | MEETING ON TILDEN SET FOR AUG. 24; Collom, by Radiogram, Calls Session of Executive Committee for the Vanderbilt. | True | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/regan-asks-walker-for-hearing.html | Regan Asks Walker for Hearing. | True | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/deny-rift-with-fur-union-shiplacoff-woll-and-others-say-a-f-of-l-is.html | DENY RIFT WITH FUR UNION.; Shiplacoff, Woll and Others Say A. F. of L. Is Not Losing Its Control. | True | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/arthur-richman-to-pay-alimony.html | Arthur Richman to Pay Alimony. | True | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/speeding-auto-clue-in-jersey-murder-detectives-are-seeking-car-said.html | SPEEDING AUTO CLUE IN JERSEY MURDER; Detectives Are Seeking Car Said to Have Carried Dead Man on Palisades Road. WOMAN'S SCREAMS HEARD Victim Burned After Slaying Is Still Unidentified--Teeth May Assist the Inquiry. | True | Special to The New York Times. | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/curb-list-stronger-trading-more-active-pool-operations-cause.html | CURB LIST STRONGER, TRADING MORE ACTIVE; Pool Operations Cause Advances and Several New Highs for Year Appear. | True | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/tigers-call-halt-to-athletics-85-rout-earnshaw-with-3-runs-in-4th.html | TIGERS CALL HALT TO ATHLETICS, 8-5; Rout Earnshaw With 3 Runs in 4th and Send Rommel to Showers in 8th. | True | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/crow-indian-gives-park-ground-on-custer-highway-will-be-accepted.html | CROW INDIAN GIVES PARK.; Ground on Custer Highway Will Be Accepted Today by Harbord. | True | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/fossils-library-grows-examateur-journalists-exhibit-38757-items-in.html | FOSSILS' LIBRARY GROWS.; Ex-Amateur Journalists Exhibit 38,757 Items in Collection. | True | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/77th-division-gets-club-building-title-veterans-take-over-new-home.html | 77TH DIVISION GETS CLUB BUILDING TITLE; Veterans Take Over New Home at 28 East 39th Street on Battle Anniversary. DEDICATION TO BE SEPT. 26 Members Also Will Commemorate Tenth Anniversary of Argonne, Which Falls on That Date. | True | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/start-chicago-dry-drive-judge-enjoins-33-establishments-from.html | START CHICAGO DRY DRIVE.; Judge Enjoins 33 Establishments From Volstead Violations. | True | Special to The New York Times | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/scientist-makes-rain-from-dust-prof-knipp-demonstrates-to-chemists.html | SCIENTIST MAKES RAIN FROM DUST; Prof. Knipp Demonstrates to Chemists That Smoke Causes Precipitation. PETROLEUM AND WATER MIX Dr. Egloff Shows Difficulty of Separating Them--Institute Warned Against Quacks. | True | Special to The New York Times | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/el-ouafis-marathon.html | EL OUAFI'S MARATHON. | True | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/building-plans-filed.html | Building Plans Filed. | True | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/browns-big-bats-repulse-red-sox-kress-and-manush-each-collect.html | BROWNS' BIG BATS REPULSE RED SOX; Kress and Manush Each Collect Triple, Double and Single as St. Louis Wins, 9-4. BOTH SIDES HIT HEAVILY Harriss and Griffin Touched for 11 Safeties and Ogden for 10-- Browns Lead Series. | True | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/extends-irish-bond-limit-court-continues-deposit-time-to-dec-31-on.html | EXTENDS IRISH BOND LIMIT.; Court Continues Deposit Time to Dec. 31, on Receiver's Plea. | True | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/recovering-his-voice.html | RECOVERING HIS VOICE. | True | | C1B 782571 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/daughter-to-mrs-n-c-gardiner.html | Daughter to Mrs. N. C. Gardiner. | True | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/questions-dry-law-pleas-judge-atwell-sentences-six-after-asking-why.html | QUESTIONS DRY LAW PLEAS.; Judge Atwell Sentences Six After Asking Why They Admit Guilt. | True | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/exloan-official-held-as-forger.html | Ex-Loan Official Held as Forger. | True | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/cotton-pricfs-drop-to-new-low-levels-selling-pressure-is-heavy-in.html | COTTON PRICFS DROP TO NEW LOW LEVELS; Selling Pressure Is Heavy in Anticipation of Government Estimate of Crop. NET LOSS 17 TO 30 POINTS Long Interest In October Delivery Liquidated--Holiday in Liverpool Continues. | True | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/court-frees-boy-dice-player.html | Court Frees Boy Dice Player. | True | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/drewes-wins-in-parks-tennis.html | Drewes Wins in Parks Tennis. | True | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings | True | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/aulbach-nicol-top-field-score-152-in-p-g-a-qualifying-round-on.html | AULBACH, NICOL TOP FIELD.; Score 152 in P. G. A. Qualifying Round on Worcester Links. | True | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/woman-plunges-to-death.html | Woman Plunges to Death. | True | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/has-been-dead-9-years-man-sought-by-insurance-inspectors-alive-at.html | HAS BEEN "DEAD" 9 YEARS.; Man Sought by Insurance Inspectors Alive at Baltimore. | True | Special to The New York Times | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/smoot-ridicules-pittman-on-tariff-senate-finance-chief-terms.html | SMOOT RIDICULES PITTMAN ON TARIFF; Senate Finance Chief Terms Democratic Claim Is 'Amazing Inconsistency.' ASSAILS PARTY ON 'ERRORS' Utah Senator Infers Voters Will Declare the Republicans Are Right on Protection. | True | Special to The New York Times. | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/held-in-finding-of-stowaways.html | Held in Finding of Stowaways. | True | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/a-son-is-born-to-mrs-giammattei.html | A Son Is Born to Mrs. Giammattei. | True | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/georgetti-rides-tonight-chapman-also-to-race-in-30mile-paced-event.html | GEORGETTI RIDES TONIGHT.; Chapman Also to Race in 30-Mile Paced Event at N.Y. Velodrome. | True | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/jersey-to-see-new-durant-cars.html | Jersey to See New Durant Cars. | True | Special to The New York Times | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/band-concert-to-honor-mengendre.html | Band Concert to Honor Mengendre. | True | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/14165000-new-securities-on-todays-investment-list.html | $14,165,000 New Securities On Today's Investment List | True | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/rigg-wins-high-gun-honors.html | Rigg Wins High Gun Honors. | True | Special to The New York Times. | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/minnewaska-master-describes-the-rescue-liner-spent-13-hours-hunting.html | MINNEWASKA MASTER DESCRIBES THE RESCUE; Liner Spent 13 Hours Hunting for the Whale--Passengers Helped to Keep Lookout. | True | | C1B 782571 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/school-buildings-to-be-renovated-board-decides-on-extensive.html | SCHOOL BUILDINGS TO BE RENOVATED; Board Decides on Extensive Improvements During 1929Budget Year.TEACHERS ASK PAY RISESMore Playgrounds to Be Opened--Total School Outlay for Year toBe About $130,000,000. | True | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/new-jersey-to-get-boice-slayer-today-will-serve-murder-warrant-on.html | NEW JERSEY TO GET BOICE SLAYER TODAY; Will Serve Murder Warrant on MacGuckin After Surrender by Federal Authorities. EVIDENCE WILL BE GIVEN UP County Prosecutor to Present Case Against Customs Guard to Grand Jury. | True | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/rubber-futures-dull-trading-cautious-here-with-london-and-singapore.html | RUBBER FUTURES DULL.; Trading Cautious Here With London and Singapore Markets Closed. | True | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/bliss-to-make-english-motor-here.html | Bliss to Make English Motor Here. | True | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/seeks-to-divorce-r-arbuckle.html | Seeks to Divorce R. Arbuckle. | True | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/matsuyama-wins-2-cue-matches.html | Matsuyama Wins 2 Cue Matches. | True | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/nayy-cross-given-to-seven-marines-general-feland-pins-decoration-on.html | NAYY CROSS GIVEN TO SEVEN MARINES; General Feland Pins Decoration on Four Officers and Three Men in Nicaragua. ALL CITED FOR HEROISM Presentation Takes Place on Pic-turesque Parade Ground Before Old Waloma Fortress. | True | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/british-vanquish-us-at-lacrosse-johns-hopkins-twelve-succumbs-to.html | BRITISH VANQUISH U.S. AT LACROSSE; Johns Hopkins Twelve Succumbs to Britons in OlympicCompetition, 7 to 6. AMERICANS OFF IN FRONT Lead at Half-Time by 4 to 3, butRivals Spurt at Finish--LosersShow Poor Form. | True | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/turks-to-fete-foreign-students.html | Turks to Fete Foreign Students. | True | Special Cable to THE NEW YORK TIMES. | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/w-h-vanderbilt-on-casino-board-stockholders-elect-him-as-a-governor.html | W. H. VANDERBILT ON CASINO BOARD; Stockholders Elect Him as a Governor of Newport Organization. HONOR COMES AS SURPRISE Round Robin Women's Doubles Tennis Tournament Begun--Mrs. Forsyth Wickes Gives a Dinner. | True | Special to The New York Times. | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/mexicangerman-accord-filed.html | Mexican-German Accord Filed. | True | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/fosters-mary-victor-in-marblehead-race-challenger-beats-robin.html | FOSTER'S MARY VICTOR IN MARBLEHEAD RACE; Challenger Beats Robin, Defender, in First Test of 1928 Match for Manhasset Bay Cup. | True | Special to The New York Times. | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/dolores-del-rio-arrives-movie-star-on-first-visit-here-on-her-way.html | DOLORES DEL RIO ARRIVES.; Movie Star on First Visit Here on Her Way to Europe. | True | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/chilean-not-to-come-here-plaza-second-in-marathon-is-going-back-to.html | CHILEAN NOT TO COME HERE; Plaza, Second in Marathon, Is Going Back to Job. | True | | C1B 782571 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/nonunion-strike-called-by-barbers-4000-unorganized-employes-in.html | NON-UNION STRIKE CALLED BY BARBERS; 4,000 Unorganized Employes in Manhattan Are Asked to Walk Out Tomorrow. CLOSED SHOPS UNAFFECTED Recognition of Union Only Issue, Manager of Journeymen's Local Asserts. | True | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/couple-adrift-in-boat-refused-to-be-rescued-steamer-picks-up-second.html | COUPLE ADRIFT IN BOAT REFUSED TO BE RESCUED; Steamer Picks Up Second Man--Coast Guard Saves Pair Later Off Sandy Hook. | True | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/bugle-and-barrier.html | Bugle and Barrier. | True | Special to The New York Times. | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/raskob-has-expert-study-farm-relief-e-r-a-seligman-columbia.html | RASKOB HAS EXPERT STUDY FARM RELIEF; E. R. A. Seligman, Columbia Professor of Economics, to SpendWeeks on Agrarian Problem.ACTS SOLELY FOR CHAIRMANRaskob Denies Saying Equalization Fee Is "Economically Sound"--Has No Opinion. | True | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/miss-norelius-and-borg-set-worlds-records-in-winning-olympic.html | Miss Norelius and Borg Set World's Records in Winning Olympic Swimming Titles; OLYMPIC SWIM WON BY MISS NORELIUS American Star Sets World's Mark in 400-Meter Final-- Time Is 5:42 4-5. BORG TAKES 1,500 METERS Lowers World's Record to 19:51 4-5--Crabbe Is Third and Ruddy Fourth. U.S. BOWS IN WATER POLO Hungary Wins by 5-0--American Divers Give Brilliant Performances and Qualify. | True | By Wythe Williams. Special Cable To the New York Times. | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/names-receiver-for-shoe-company.html | Names Receiver for Shoe Company. | True | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/pennohio-edison-expands.html | Penn-Ohio Edison Expands. | True | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/giants-kept-idle-by-overcast-skies-prospects-of-overhauling-cards.html | GIANTS KEPT IDLE BY OVERCAST SKIES; Prospects of Overhauling Cards Also Overcast as St. Louis Maintains Fast Pace. TEAMS WILL MEET TODAY Clash Between Robins and Pirates Also Off, but Two Games Are Booked for This Afternoon. | True | By Richards Vidmer. | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/india-for-american-films-committee-rejects-preferential-use-of.html | INDIA FOR AMERICAN FILMS.; Committee Rejects Preferential Use of British Pictures. | True | Wireless to THE NEW YORK TIMES. | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/two-cars-jump-rails-accident-injures-woman-and-ties-up-traffic-at.html | TWO CARS JUMP RAILS; Accident Injures Woman and Ties Up Traffic at Westfield Crossing. | True | Special to The New York Times | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/ruth-a-wyckoff-is-engaged.html | Ruth A. Wyckoff Is Engaged. | True | Special to The New York Times. | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/grand-jury-opens-yale-death-inquiry-henderson-of-miami-who-told.html | GRAND JURY OPENS YALE DEATH INQUIRY; Henderson of Miami, Who Told Prosecutor of Buying Pistol for Capone, Testifies. DETECTIVES GUARD WITNESS Others Will Not Be Called Until More Progress Is Made in Police Investigation. | True | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/patten-assails-hallinan-candidate-represents-marauders-says-queens.html | PATTEN ASSAILS HALLINAN.; Candidate Represents "Marauders," Says Queens Borough Head. | True | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/fire-department.html | Fire Department. | True | | C1B 782571 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/republicans-plan-big-drive-in-maine-curtis-and-other-leaders-will.html | REPUBLICANS PLAN BIG DRIVE IN MAINE; Curtis and Other Leaders Will Speak There in Effort to Poll Big Majority. FOR EFFECT ON THE NATION National Committee Opens New Headquarters Here, While Senator Moses Stays in Old Suite. | True | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/indians-to-greet-hoover-tribe-will-put-on-powwow-for-nominee-at.html | INDIANS TO GREET HOOVER.; Tribe Will Put On Pow-wow for Nominee at Birthplace. | True | Special to The New York Times. | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/l-m-shaw-extols-hoover-extreasury-head-says-smith-has-no-campaign.html | L. M. SHAW EXTOLS HOOVER.; Ex-Treasury Head Says Smith Has No Campaign Issue. | True | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS | True | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/will-rogers-chides-americans-who-fly-abroad-but-not-here.html | Will Rogers Chides Americans Who Fly Abroad, but Not Here | True | WILL ROGERS. | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/titcomb-entry-leads-in-motor-boat-heats-08230-first-twice-in-class.html | TITCOMB ENTRY LEADS IN MOTOR BOAT HEATS; 0-8-2:30 First Twice in Class C Outboard Event at Saranac Lake --Second in Free-for-All. | True | Special to The New York Times. | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/mangin-routs-doeg-in-straight-sets-jersey-youth-upsets-favorite-as.html | MANGIN ROUTS DOEG IN STRAIGHT SETS; Jersey Youth Upsets Favorite as Southampton Tennis Play Starts, 6-0, 6-3. WOOD BEATS LUM, 6-2, 6-4 Captain of Chinese Davis Cup Team Bows-- Fischer, King and Bowman Among Victors. | True | By Allison Danzig. Special To the New York Times. | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/bankers-alligator-is-stolen.html | Banker's Alligator Is Stolen. | True | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. | True | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/plans-for-bronx-garages-filed.html | Plans for Bronx Garages Filed | True | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/start-honeymoon-in-piano-case-hut-paramount-theatre-doorman-and-his.html | START HONEYMOON IN PIANO CASE HUT; Paramount Theatre Doorman and His Wife Seek Quiet in Brother's River Camp. | True | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/irish-meusel-released-oakland-club-also-casts-adrift-caveney-third.html | IRISH MEUSEL RELEASED.; Oakland Club Also Casts Adrift Caveney, Third Baseman. | True | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/auction-result.html | AUCTION RESULT. | True | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/moses-wants-smith-to-state-platform-senator-goes-to-notify-hoover.html | MOSES WANTS SMITH TO STATE PLATFORM; Senator Goes to Notify Hoover-- Republicans to Organize in Western Colleges. | True | Special to The New York Times. | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/extols-hoover-over-radio-philadelphia-mayor-opens-air-campaign-for.html | EXTOLS HOOVER OVER RADIO; Philadelphia Mayor Opens Air Campaign for Republicans. | True | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/italian-destroyer-sinks-a-submarine-with-20-men-aboard-the-f14-is.html | ITALIAN DESTROYER SINKS A SUBMARINE WITH 20 MEN ABOARD; The F-14 Is Struck While Emerg- ing During Fleet Manoeuvres in the Adriatic. SIGNALS TO THE RESCUERS Efforts to Be Made to Pump Air to Men if Raising Is Delayed. WEATHER IS UNFAVORABLE Crippled Craft Lies on Ocean Bed Off Brioni Island 131 Feet Below the Surface. | True | | C1B 782571 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/white-plains-man-weds-girl-he-rescued-train-wreck-and-romance-end.html | White Plains Man Weds Girl He Rescued; Train Wreck and Romance End Your Tour | True | Special to The New York Times. | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/hoovers-position-abroad.html | Hoover's Position Abroad. | True | DANIEL J. DOWNING. | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/blasts-destroy-yacht-vessel-valued-at-45000-is-lost-at-isle-royale.html | BLASTS DESTROY YACHT; Vessel, Valued at $45,000, Is Lost at Isle Royale. | True | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/osmond-seeks-jury-trial-amends-complaint-in-action-against-cotton.html | OSMOND SEEKS JURY TRIAL.; Amends Complaint In Action Against Cotton Exchange et al. | True | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/22-signed-by-fox-for-sound-pictures-albert-lewis-producer-heads.html | 22 SIGNED BY FOX FOR SOUND PICTURES; Albert Lewis, Producer, Heads Movietone Corps of Actors, Directors and Writers. CHICK SALE IS ENGAGED Clark and McCullough, Gilbert Emery and Sylvia Field Are Also Among the Players. | True | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/french-line-opens-air-service-monday-plane-with-mail-will-be-shot.html | FRENCH LINE OPENS AIR SERVICE MONDAY; Plane With Mail Will Be Shot From Deck of Ile de France 450 Miles Off Shore. WILL FLY TO QUARANTINE Passengers Will Be Carried on Later Trips if Service Is Found to Be Success. | True | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/israel-ellis-dead-practiced-law-for-40-yearsactive-in-several.html | ISRAEL ELLIS DEAD.; Practiced Law for 40 Years--Active in Several Charities. | True | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/britton-bout-off-till-tonight.html | Britton Bout Off Till Tonight. | True | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/four-more-for-hagenlacher.html | Four More for Hagenlacher. | True | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/wang-tells-hope-of-widening-treaty-chinas-foreign-minister-wishes.html | WANG TELLS HOPE OF WIDENING TREATY; China's Foreign Minister Wishes to Discuss Problem of Extraterritoriality. AWAITS KELLOGG'S MOVE Announcement That British Will Make Commercial Proposals Is Expected Soon. | True | By Henry Misselwitz. Special Cable To the New York Times. | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/cyclones-devastate-southern-germany-storms-destroy-buildings-and.html | CYCLONES DEVASTATE SOUTHERN GERMANY; Storms Destroy Buildings and Ruin Crops-- Damage Reaches Millions of Marks. | True | Wireless to THE NEW YORK TIMES. | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/billy-sunday-says-he-will-fight-smith-opposed-on-wet-issue-only-he.html | BILLY SUNDAY SAYS HE WILL FIGHT SMITH; Opposed on Wet Issue Only, He Explains After Sermon to 10,000 at Pitman (N.J.) Revival. | True | Special to The New York Times. | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/big-spanish-credit-is-arranged-here-morgan-co-and-others-make.html | BIG SPANISH CREDIT IS ARRANGED HERE; Morgan & Co. and Others Make Provision for Bank of Spain to Stabilize Peseta. $25,000,000 IS ESTIMATE Amount Not Announced--LongTerm Loan Not Expected to Be Arranged. EXCHANGE UNDER CONTROL Special Committee With Resources of $80,000,000 Formed to Regulate Transactions. | True | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/new-traffic-plan-tried-cars-turning-into-lafayette-street-are.html | NEW TRAFFIC PLAN TRIED.; Cars Turning Into Lafayette Street Are Required to Stop. | True | | C1B 782571 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/crocker-on-amateur-ring-body.html | Crocker on Amateur Ring Body. | True | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/british-idle-rush-to-canadian-work-more-than-half-the-10000-to-be.html | BRITISH IDLE RUSH TO CANADIAN WORK; More Than Half the 10,000 to Be Sent Overseas Are Recruited in a Day. | True | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/english-pageant-opens-many-americans-see-historical-drama-performed.html | ENGLISH PAGEANT OPENS.; Many Americans See Historical Drama Performed at Carlisle. | True | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/treasury-calls-8331700-here.html | Treasury Calls $8,331,700 Here. | True | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/police-department.html | Police Department. | True | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/steel-mill-capacity-up-to-52196000-tons-survey-shows-21-per-cent.html | STEEL MILL CAPACITY UP TO 52,196,000 TONS; Survey Shows 21 Per Cent. Increase for Rolled Productsin Last Five Years. | True | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/walker-to-speed-transit-unity-plan-will-call-board-session-early-to.html | WALKER TO SPEED TRANSIT UNITY PLAN; Will Call Board Session Early to Act on Untermyer and Berry Proposals. SILENT ON RECAPTURE STEP Lines to Be Dealt With Separately in Any Purchase Deal, Mayor's Friends Believe. | True | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/kubala-tells-how-flight-failed-and-of-drop-in-sea-courtney-welcomed.html | KUBALA TELLS HOW FLIGHT FAILED AND OF DROP IN SEA; COURTNEY WELCOMED HERE; STORY OF POLISH FLIER He Says They Got 300 Miles Beyond Azores Before Turning Back.TRIED PIPE REPAIRS IN VAIN Engine Was Almost at Last Gasp When They Came Down Near Rescue Ship.COURSE STILL A MYSTERYAirmen Give No Explanation of Being Where Ships Saw Themon Paris-New York Effort. | True | Wireless to THE NEW YORK TIMES. | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/amateurpro-play-won-by-the-mayos-father-and-son-tally-a-70-two.html | AMATEUR-PRO PLAY WON BY THE MAYOS; Father and Son Tally a 70, Two Under Par, to Triumph Over Salisbury Club's Links. PAIR REGISTER 3 BIRDIES Six Teams Tie for Second With 73s --Voigt and Leaf Take 75-- McCarthys Far Down. | True | By William D. Richardson. Special To The New York Times. | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/says-lowden-will-support-hoover.html | Says Lowden Will Support Hoover. | True | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/berlin-wont-aid-russia-on-treaty-risk-of-failure-in-sponsoring-a.html | BERLIN WON'T AID RUSSIA ON TREATY; Risk of Failure in Sponsoring a Soviet Delegate Is Considered Too Great.SPAIN MIGHT TAKE OFFENSEWants to Be Original Signatory--Germans and French Skepticalof Russian Good Faith. | True | Wireless to THE NEW YORK TIMES. | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/assails-chicago-head-of-hoover-campaign-the-tribune-republican.html | ASSAILS CHICAGO HEAD OF HOOVER CAMPAIGN; The Tribune, Republican Paper, Links Galpin as Cook County Leader With Vice Conditions. | True | Special to The New York Times. | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/miss-rice-to-face-miss-wills-today-many-stars-to-play-in-east.html | MISS RICE TO FACE MISS WILLS TODAY; Many Stars to Play in East Hampton Tournament Which Opens This Morning. | True | Special to The New York Times. | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/ziegfeld-to-get-colony-will-probably-take-over-film-house-for.html | ZIEGFELD TO GET COLONY.; Will Probably Take Over Film House for Productions Late in Season. | True | | C1B 782571 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/milligan-knocked-out-moody-stops-european-middleweight-champion-in.html | MILLIGAN KNOCKED OUT.; Moody Stops European Middleweight Champion in First Round. | True | Special Cable to THE NEW YORK TIMES. | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/aquastella-first-in-saratoga-sales-wins-by-a-head-from-ready-in.html | AQUASTELLA FIRST IN SARATOGA SALES; Wins by a Head From Ready in Stake Race for 2-Year-Olds at Spa Track. SANDE RIDES TWO WINNERS Pilots Don Diego and Sundina Home In Front--Petee-Wrack Victor Over St. Henell. | True | By Bryan Field. Special To the New York Times. | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/vare-still-improving-but-physicians-fear-possibility-of-another.html | VARE STILL IMPROVING.; But Physicians Fear Possibility of Another Relapse. | True | Special to The New York Times | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/the-demnition-total.html | THE DEMNITION TOTAL. | True | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/guns-a-gangster-play-hairraising-murder-in-second-act-is-high-spot.html | 'GUNS' A GANGSTER PLAY.; Hair-Raising Murder in Second Act Is High Spot of Show at Wallack's. | True | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/laborer-is-slain-two-held-in-brawl-passerby-points-out-suspect-to.html | LABORER IS SLAIN; TWO HELD IN BRAWL; Passer-By Points Out Suspect to Policeman, Who Finds Two Shot in East Side House. WOUNDED MAN IS ACCUSED But Says Other Captive Attacked Pair After Argument at 98th Street and Third Avenue. | True | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/british-perturbed-over-naval-accord-demand-is-made-that-agreement.html | BRITISH PERTURBED OVER NAVAL ACCORD; Demand Is Made That Agreement With France Be MadePublic in Full.EFFECT IN AMERICA FEARED Talk of New Anglo-French Alliancels Called Absurd in Authoritative Quarters. | True | Special Cable to THE NEW YORK TIMES. | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/pope-sends-nobile-medal-pontiff-also-congratulates-chaplain-who-was.html | POPE SENDS NOBILE MEDAL.; Pontiff Also Congratulates Chaplain Who Was With the Italia. | True | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/hillquit-hits-imperialism-tells-socialists-at-brussels-labor-can.html | HILLQUIT HITS IMPERIALISM.; Tells Socialists at Brussels Labor Can Solve World's Problems. | True | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/dragged-into-cellar-and-robbed.html | Dragged Into Cellar and Robbed. | True | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/financial-markets-in-capitals-abroad-paris-shows-favorable-tendency.html | FINANCIAL MARKETS IN CAPITALS ABROAD; Paris Shows Favorable Tendency Despite Seasonal Lull--Rentes Remain Steady. | True | Wireless to THE NWE YORK TIMES. | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/homeless-girls-stories-conflict.html | Homeless Girl's Stories Conflict. | True | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/turtle-weighing-600-pounds-harpooned-off-block-island.html | Turtle, Weighing 600 Pounds, Harpooned Off Block Island | True | Special to The New York Times | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/soviet-to-enter-economic-conference.html | Soviet to Enter Economic Conference. | True | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/naval-flier-forced-down-lieut-ketcham-lands-safely-in-inlet-near.html | NAVAL FLIER FORCED DOWN.; Lieut. Ketcham Lands Safely in Inlet Near Atlantic City. | True | Special to The New York Times. | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/mayor-back-on-job-has-long-busy-day-walker-appears-refreshed-by-42.html | MAYOR BACK ON JOB; HAS LONG, BUSY DAY; Walker Appears Refreshed by 42 Days of Travel on Return to City Hall Office. SEEKS HARRIS SUCCESSOR Police Glee Club Scandal Will Be Left in Warren's Hands, He Declares. | True | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/arrest-of-blackmer-delayed-by-french-pending-legal-definition-of.html | Arrest of Blackmer Delayed by French Pending Legal Definition of Perjury | True | Special Cable to THE NEW YORK TIMES. | C1B 782571 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/a-modern-scanderberg.html | A MODERN SCANDERBERG. | True | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/jamaica-hits-steamship-color-line.html | Jamaica Hits Steamship Color Line. | True | Special to The New York Times | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/assails-panama-election-newspaper-declares-in-bloodred-edition-that.html | ASSAILS PANAMA ELECTION.; Newspaper Declares, in Blood-Red Edition, That Republic Is Dead. | True | Special Cable to THE NEW YORK TIMES. | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/buys-havemeyer-building-benenson-acquires-church-street-block-front.html | BUYS HAVEMEYER BUILDING.; Benenson Acquires Church Street Block Front. | True | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/frank-md-leavitt-inventor-dies-at-72-his-canmaking-machine-and.html | FRANK M'D. LEAVITT, INVENTOR, DIES AT 72; His Can-Making Machine and Metal-Pressing Devices of Importance to Industry. PERFECTED NAVY TORPEDO Turbine Drive on Bliss-Leavitt Weapon Used by the United States Greatly Increased Range. | True | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/postal-receipts-increase-new-york-city-leads-gaining-378216-in-july.html | POSTAL RECEIPTS INCREASE.; New York City Leads, Gaining $378,216 in July. | True | Special to The New York Times | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/mat-bout-not-for-title.html | Mat Bout Not for Title. | True | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/sues-on-use-of-auto-name-clarke-d-pease-seeks-to-restrain.html | SUES ON USE OF AUTO NAME; Clarke D. Pease Seeks to Restrain "Hispano-Suiza" Dealer. | True | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/four-plays-in-rehearsal-chopin-and-tampico-among-the-new.html | FOUR PLAYS IN REHEARSAL.; "Chopin" and "Tampico" Among the New Productions for Fall. | True | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/escapes-at-great-meadow-third-prisoner-in-two-weeks-flees.html | ESCAPES AT GREAT MEADOW; Third Prisoner in Two Weeks Flees Construction Gang. | True | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/night-soccer-postponed.html | Night Soccer Postponed. | True | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/named-salvation-army-treasurer.html | Named Salvation Army Treasurer. | True | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/3-us-crews-win-in-olympic-rowing-costello-and-mcllvaine-set-a.html | 3 U.S. CREWS WIN IN OLYMPIC ROWING; Costello and McIlvaine Set a Course Record Beating Austrian Double Scullers at 2,000 Meters TWO-OARED PAIR VICTORS Schmitt and McDowell Pass Britons in Hard Race—Penn Barge Four Gains by French Withdrawal. | True | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/league-session-aug-30-polishlithuanian-dispute-is-chief-item-on.html | LEAGUE SESSION AUG. 30.; Polish-Lithuanian Dispute Is Chief Item on Council's Agenda. | True | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/to-improve-refinery-standard-oil-to-spend-1500000-on-bayway-plant.html | TO IMPROVE REFINERY.; Standard Oil to Spend $1,500,000 on Bayway Plant Construction. | True | Special to The New York Times. | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/principal-resources-and-liabilities-of-all-reporting-member-banks.html | Principal Resources and Liabilities of All Reporting Member Banks in Each Federal Reserve District at Close of Business Aug. 1, 1928. | True | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/sports-of-the-times-looking-for-trouble.html | Sports of the Times; Looking for Trouble. | True | By John Kieran. | C1B 782571 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/city-gasoline-leak-uncovered-in-queens-higgins-sifts-disappearance.html | CITY GASOLINE 'LEAK' UNCOVERED IN QUEENS; Higgins Sifts Disappearance of 2,874 Gallons From Two Yards in 6 Months. CHARGES PRIVATE USE Employes Fail to Explain Discrepancies in Records ofRequisitions.GANNON WRIT DISMISSEDMayor Walker to Be Asked to PutStreet Cleaning Under CentralMunicipal Control. | True | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/james-barton-scores-in-fine-bill-at-palace-van-and-schenck-in-their.html | JAMES BARTON SCORES IN FINE BILL AT PALACE; Van and Schenck in Their Usual Song Program Also Win Plaudits of Audience. | True | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/silent-and-invisible-plane-is-to-be-new-aerial-menace.html | Silent and Invisible Plane Is to Be New Aerial Menace | True | Special Cable to THE NEW YORK TIMES. | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/held-on-blackmail-charge-prisoner-accused-of-demanding-10000-from.html | HELD ON BLACKMAIL CHARGE; Prisoner Accused of Demanding $10,000 From New York Broker. | True | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/yellowstone-park-has-big-new-geyser-stream-shoots-75-feet-high.html | YELLOWSTONE PARK HAS BIG NEW GEYSER; Stream Shoots 75 Feet High Twice Daily Near Old Gusher That Expired in 1888. | True | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/reports-an-increase-in-embezzlement-cases-surely-company-president.html | REPORTS AN INCREASE IN EMBEZZLEMENT CASES; Surely Company President Urges Heavier Sentences for Offenders. | True | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/yachts-rendezvous-in-great-south-bay-100-in-squadron-that-will.html | YACHTS RENDEZVOUS IN GREAT SOUTH BAY; 100 in Squadron That Will Start Cruise Today Gather at Amityville Anchorage. FIRST RUN TO BABYLON Racing to Begin There This Afternoon--Other Craft to Joinon the Way. | True | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/whales-crew-gets-official-welcome-captain-courtney-and-his-crew-and.html | WHALE'S CREW GETS OFFICIAL WELCOME; CAPTAIN COURTNEY AND HIS CREW AND THEIR RESCUE AT SEA. | True | Times Wide World Photos. | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/ten-store-chains-show-81-july-gain-statements-report-total-sales-of.html | TEN STORE CHAINS SHOW 8.1% JULY GAIN; Statements Report Total Sales of $44,062,078, Against $40,772,387 Last Year. 11.1% HIGHER IN 7 MONTHS Companies Aggregate Business of $305,766,634, Increase of $30,559,287 Over 1927. | True | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/business-records.html | BUSINESS RECORDS | True | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/elmer-gantry-postponed-original-version-to-be-played-on-thursday-as.html | 'ELMER GANTRY' POSTPONED; Original Version to Be Played on Thursday, as Brady Withdraws. | True | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/davis-tells-hoover-he-faces-hard-fight-while-confident-of-victory.html | DAVIS TELLS HOOVER HE FACES HARD FIGHT; While Confident of Victory, War Secretary Predicts Battle in Many States. HE SEES TEST IN NEW YORK With Party Heads Coming Before Notification, Nominee Gives Up Trip to Sierras. | True | From a Staff Correspondent of The New York Times. | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/urges-facts-on-fashions-must-replace-hunches-dr-nystrom-says-at.html | URGES FACTS ON FASHIONS.; Must Replace Hunches, Dr. Nystrom Says at Retail Clinic. | True | | C1B 782571 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/educators-analyze-political-issues-prohibition-held-chief-of-them.html | EDUCATORS ANALYZE POLITICAL ISSUES; Prohibition Held Chief of Them at Virginia's Institute of Public Affairs. SPEAKERS PRAISE SMITH Dr. Hatton of Northwestern Says Party Platforms Differ Little-- Need for Air Laws Urged. | True | Special to The New York Times | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/28-nations-for-hughes-italy-and-poland-nominate-him-for-world-court.html | 28 NATIONS FOR HUGHES.; Italy and Poland Nominate Him for World Court Seat. | True | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/designs-auto-125-feet-long-fordesert-passenger-service.html | Designs Auto 125 Feet Long For Desert Passenger Service | True | Special to The New York Times | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/concerning-the-weather.html | Concerning the Weather. | True | JOY WHEELER DOW. | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/adulterated-malted-milk-halted.html | Adulterated Malted Milk Halted. | True | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/young-stribling-stops-ryan.html | Young Stribling Stops Ryan. | True | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/loans-on-stocks-increase-in-week-federal-boards-condition-report.html | LOANS ON STOCKS INCREASE IN WEEK; Federal Board's Condition Report Shows Gain in Time and Net Deposits.INVESTMENTS SHOW GAINHoldings of United States SecuritiesIncreased $85,000,000, the Report Shows. | True | Special to The New York Times | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/to-build-15story-garage.html | To Build 15-Story Garage. | True | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/named-hoover-director-sisterinlaw-of-senator-gerry-appointed-in-bay.html | NAMED HOOVER DIRECTOR.; Sister-in-Law of Senator Gerry Appointed in Bay State. | True | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/2-fall-river-mills-in-textile-strike-union-claims-2100-answered.html | 2 FALL RIVER MILLS IN TEXTILE STRIKE; Union Claims 2,100 Answered Call--Factory Says 40 and Police 350. WAGE CUT GIVEN AS CAUSE Massachusetts Arbitration Board Will Try Again Tomorrow to Settle New Bedford Clash. | True | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/insular-bureau-chief-reappointed.html | Insular Bureau Chief Reappointed. | True | Special to The New York Times | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/hotel-nassau-sold-hillman-corporation-takes-over-long-beach.html | HOTEL NASSAU SOLD.; Hillman Corporation Takes Over Long Beach Hostelry. | True | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/ottinger-on-return-is-told-he-leads-attorney-general-back-from.html | OTTINGER ON RETURN IS TOLD HE LEADS; Attorney General, Back From California, Is Assured Governorship Boom Has Progressed.SUPPORT CALLED ADEQUATE Friends Say He Can Count onLeaders Here and Up-State-- Does Not Want Senatorship. | True | | C1B 782571 |
| 1928-08-07 | 1928-08-07 | https://www.nytimes.com/1928/08/07/archives/american-yacht-akaba-lifts-seawanhaka-cup-from-norway.html | American Yacht Akaba Lifts Seawanhaka Cup From Norway | True | | C1B 782571 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/ws-vare-is-recovering-senatorelect-practically-out-of-danger-doctor.html | W.S. VARE IS RECOVERING.; Senator-Elect "Practically Out of Danger," Doctor Says. | True | Special to The New York Times. | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/boice-slayer-goes-to-new-jersey-jail-he-fails-to-get-10000-bond.html | BOICE SLAYER GOES TO NEW JERSEY JAIL; He Fails to Get $10,000 Bond After Surrender by Federal Customs Service. EDWARDS DENOUNCES BAIL Senator Calls Move to Release MacGuckin the "Final Touchto Outrage." | True | | C1B 782572 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/1440514000-in-cotton-united-states-crop-is-one-of-best-is-new.html | $1,440,514,000 IN COTTON.; United States Crop Is One of Best, is New Orleans Report. | True | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/denmark-triumphs-in-olympic-bike-race-great-britain-next-while.html | DENMARK TRIUMPHS IN OLYMPIC BIKE RACE; Great Britain Next While Protests Flood Officials for the Other Places. | True | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/williamspryor-win-nj-team-golf-shackamaxon-pair-capture-36hole.html | WILLIAMS-PRYOR WIN N.J TEAM GOLF; Shackamaxon Pair Capture 36Hole Amateur-Pro Eventat White Beeches.THREE IN TIE FOR SECOND Trail Leaders by Stroke With Scoreof 139--Sharkey HolesTwo Eagles. | True | Special to The New York Times. | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/extra-dividends-declared-standard-oil-of-nebraska-spalding-bros-and.html | EXTRA DIVIDENDS DECLARED; Standard Oil of Nebraska, Spalding & Bros. and Timken to Pay Them. | True | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/in-greatgrandfathers-day.html | IN GREAT-GRANDFATHER'S DAY. | True | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/buys-rare-stradivarius-wurlitzer-curator-acquires-davidoff-cello-in.html | BUYS RARE STRADIVARIUS.; Wurlitzer Curator Acquires "Davidoff" Cello in London. | True | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/argentine-quartet-plays-drawn-game-south-americans-tie-2lgoal.html | ARGENTINE QUARTET PLAYS DRAWN GAME; South Americans Tie 2l-Goal American Team, 10 to 10, on Nelson's Goals. LACEY WATCHES CONTESTS Andrada Substitutes for Regular Back--West Turf Hampers Rival Polo Fours. Use First-String Forwards. Guest Hits Hard. | True | By Robert F. Kelley. Special To The New York Times. | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/good-boy-to-open-sept-5-moving-scenery-of-german-design-for.html | 'GOOD BOY' TO OPEN SEPT. 5; Moving Scenery of German Design for Hammerstein's Musical Play. | True | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/waterways-get-90000-new-jersey-attorney-general-rules-on-gasoline.html | WATERWAYS GET $90,000.; New Jersey Attorney General Rules on Gasoline Tax Fund. | True | Special to The New York Times | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/radio-corporation-shows-income-gain-reports-best-second-quarter-on.html | RADIO CORPORATION SHOWS INCOME GAIN; Reports Best Second Quarter on Record, With $1,401,905 Net, Against $425,587 in 1927. $4,524,779 IN HALF-YEAR Profit Amounted to $3.31 a Share--Still Better Earnings Expected in Second Six Months. OTHER CORPORATE REPORT Monthly and Other Statements of Earnings of Industrial Companies International Nickel. American Encaustic Tiling. Colorado Fuel and Iron. Alaska Juneau Gold Certain--teed Products Corporation. Mack Trucks, Inc. United States Fidelity and Guaranty Club Aluminum Utensil Company. United Verde Extension Mining. Amerada Corporation. Bristol-Myers Company. | True | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/eastern-states-cleaners-meet.html | Eastern States Cleaners Meet. | True | Special to The New York Times. | C1B 782572 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/75000-a-record-price-is-paid-for-yearling-at-saratoga-yearling.html | $75,000, a Record Price, Is Paid for Yearling at Saratoga; YEARLING BRINGS $75,000, A RECORD Colt by Whisk Broom II Out of Payment Sold for Huge Price at Saratoga. TOPS U.S. MARK BY $5,000 Charles V.B. and A.S. Cushman Members of East-Land Syndicate Which Makes Purchase.MRS. REGAN THE SELLERBreeder Is Congratulated by Friendsand Contemporaras--Trantor Quits Bidding at $70,000. Tranter Out of Bidding, Mrs. Regan Congratulated. | True | Special to The New York Times. | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/curb-issues-decline-in-wave-of-selling-tightening-of-money-rates.html | CURB ISSUES DECLINE IN WAVE OF SELLING; Tightening of Money Rates Sends Many Recent Favorites Down-- Warner Bros. at New High. | True | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/shipping-and-mails-shipping-and-mails.html | SHIPPING AND MAILS; SHIPPING AND MAILS | True | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/brennan-now-dying-his-doctors-declare-illinois-democratic-leader.html | BRENNAN NOW DYING, HIS DOCTORS DECLARE; Illinois Democratic Leader Sinks Into Diabetic Coma Affer Septic Poisoning. | True | Special to The New York Times. | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/robbers-terrify-girl-unarmed-three-rob-cashier-of-bronx-loan.html | ROBBERS TERRIFY GIRL.; Unarmed, Three Rob Cashier of Bronx Loan Society. | True | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/blackmer-to-yield-if-france-gives-him-up-embassy-doubts-if-warrant.html | Blackmer to Yield if France Gives Him Up; Embassy Doubts if Warrant Will Be Honored | True | Special Cable to THE NEW YORK TIMES. | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/coolidge-to-fight-any-expansion-of-budget-decides-to-continue.html | Coolidge to Fight Any Expansion of Budget; Decides to Continue Vetoing Extravagance | True | From a Staff Correspondent of The New York Times. | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/buffalo-wins-two-from-jersey-city-takes-first-game-64-and-hits.html | BUFFALO WINS TWO FROM JERSEY CITY; Takes First Game, 6-4, and Hits Home and Jackson Hard to Capture Second, 8-1. | True | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/two-navy-fliers-drowned-ensign-and-machinist-fall-with-plane-into.html | TWO NAVY FLIERS DROWNED; Ensign and Machinist Fall With Plane Into San Diego Bay. | True | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/judge-wm-miller-dies-president-of-west-virginia-supreme-court-of.html | JUDGE W.M. MILLER DIES.; President of West Virginia Supreme Court of Appeals Was 72. | True | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/tower-manufacturing-financing.html | Tower Manufacturing Financing. | True | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/barge-captain-drowned-falls-from-crafttwo-unidentified-bodies-found.html | BARGE CAPTAIN DROWNED.; Falls From Craft--Two Unidentified Bodies Found in River. | True | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/to-sell-columbus-n-m-town-made-famous-by-villas-raid-goes-under.html | TO SELL COLUMBUS, N. M.; Town Made Famous by Villa's Raid Goes Under Hammer. | True | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/phils-subdue-cubs-3d-time-in-row-42-fall-on-carlson-for-trio-of.html | PHILS SUBDUE CUBS 3D TIME IN ROW, 4-2; Fall on Carlson for Trio of Runs in Fifth Inning to Clinch the Victory. | True | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/denies-that-hoover-fixed-price-of-wheat-illinois-member-of-fair.html | DENIES THAT HOOVER FIXED PRICE OF WHEAT; Illinois Member of Fair Price Committee in 1917 Says He Had No Part in It. Heads Hoover Clubs in Minnesota. | True | Special to The New York Times. | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/two-firemen-cut-by-glass-forced-by-smoke-to-lie-down-to-fight.html | TWO FIREMEN CUT BY GLASS; Forced by Smoke to Lie Down to Fight Second Avenue Fire. | True | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times | C1B 782572 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/pope-sees-150-buffalo-pilgrims.html | Pope Sees 150 Buffalo Pilgrims. | True | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/af-of-l-neutral-despite-smith-plea-council-reported-to-favor-the.html | A.F OF L. NEUTRAL, DESPITE SMITH PLEA; Council, Reported to Favor the Governor Privately, Reaffirms Non-Partisan Policy. TOBIN RESIGNS IN PIQUE Loophole Left for Change in Decision After Candidates' Acceptance Speeches. Final Decision Reserved. Both Platforms "Unsatisfactory." A.F. OF L. NEUTRAL DESPITE SMITH PLEA Brookwood Dean Denies Charges. | True | Special to The New York Times. | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/chinese-press-gagged-yet-northern-papers-get-warning-not-to-attack.html | CHINESE PRESS GAGGED YET; Northern Papers Get Warning Not to Attack Kuomintang. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/air-mail-abandons-hadley-field-port-postmaster-general-thinks-it-is.html | AIR MAIL ABANDONS HADLEY FIELD PORT; Postmaster General Thinks It Is Too Far Away From New York City. NEW FIELD IS NEAR NEWARK Chicago Flying Company Gets Atlanta Route--Bids 78 Cents a Pound. An Achievement for Newark. | True | Special to The New York Times. | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/st-louis-not-largest-motor-ship.html | St. Louis Not Largest Motor Ship. | True | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/east-side-barbers-get-walkout-call-strike-of-3000-in-shops-south-of.html | EAST SIDE BARBERS GET WALKOUT CALL; Strike of 3,000 in Shops South of Fifty-ninth Street Scheduled for Today. UNION RECOGNITION IS ISSUE Organized Journeymen Will Return to Work After Few Hours--Others to Stay Out. | True | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/borden-acquires-cheese-company.html | Borden Acquires Cheese Company. | True | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/us-model-yacht-second-british-wins-palsy-gets-102-points-but.html | U.S. MODEL YACHT SECOND; BRITISH WINS; Palsy Gets 102 points but Defender Keeps Cup With 107--France Gets 49. | True | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/say-monopoly-suit-would-stifle-radio-eight-companies-file-reply-to.html | SAY MONOPOLY SUIT WOULD STIFLE RADIO; Eight Companies File Reply to Charge by Counsel for Trade Commission. DEFEND CROSS LICENSING Present Standard of Efficiency Would Be Impossible Without It, Respondents Assert. Declares Action Would End Broadcasting. Efficiency Is Vital Question. | True | Special to The New York Times. | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/yanks-take-brace-rout-white-sox-63-get-away-to-flying-start.html | YANKS TAKE BRACE; ROUT WHITE SOX, 6-3; Get Away to Flying Start, Pounding Lyons for Seven Hits and Five Runs in First. SWELL LEAD TO 4 GAMES Pennock Subdues Losers as Champions End Western Trip With Sixth Victory in Sixteen Starts. | True | By James R. Harrison. Special To the New York Times. | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/referee-gets-chaser-data-hears-gondelman-testimony-gross-income-was.html | REFEREE GETS CHASER DATA; Hears Gondelman Testimony Gross Income was $300,000 a Year. | True | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/miss-wills-beats-two-in-love-sets-routs-miss-rice-and-miss-andrus.html | MISS WILLS BEATS TWO IN LOVE SETS; Routs Miss Rice and Miss Andrus as 9 Californians Triumph in East Hampton Opening. | True | Special to The New York Times. | C1B 782572 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/charges-slavery-in-civil-service-counsel-for-government-workers.html | CHARGES 'SLAVERY' IN CIVIL SERVICE; Counsel for Government Workers' League Indicts "WornOut Factory Methods."HIGHER PAY DEMANDED Says Department Heads Loll inComfort While Clerks Grind Under Lash of Efficiency. | True | Special to The New York Times. | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/peking-students-seize-power-corporation-forty-being-trained-by.html | PEKING STUDENTS SEIZE POWER CORPORATION; Forty Being Trained by Company "Discharge" Directors and Take Over Themselves. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/negro-dives-wildly-out-of-court-room-plunges-through-paper-wall-and.html | NEGRO DIVES WILDLY OUT OF COURT ROOM; Plunges Through Paper Wall and Slides Down Chute Used by Builders. POLICE GIVE QUICK CHASE One Bullet Pierces Shoulder and Second Stops Flight-- Has Long Prison Record. Dives Through Wall. Foreman Describes Escape. | True | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/us-olympic-stars-shine-in-germany-borah-returns-to-form-taking.html | U.S. OLYMPIC STARS SHINE IN GERMANY; Borah Returns to Form, Taking 100-Meter Dash in 0:10 7-10 --Seven Nations Compete. HAHN WINS THE 800 METERS Pole Vault, Discus, 110-Meter Hurdles, High Jump Go to U.S.--Ladoumegue Clips Olympic Mark. Dye Just Beats Leistner. King Takes High Jump. | True | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/polish-fliers-own-story-of-thrills-and-perils-in-flight-over.html | POLISH FLIER'S OWN STORY OF THRILLS AND PERILS IN FLIGHT OVER ATLANTIC; STRUCK FOG OFF FRANCE Kubala Says Mist and Wind Caused Early Shift in Course. DECIDED TO POINT WEST And Headed for Ship Lanes as Blue Skies and Even Motor Encouraged Their Hopes. OIL LEAK DOOMED SUCCESS Half Way Across, With 30 Flying Hours of Fuel, TheyHad to Turn Back. Plane Put in Final Shape. Crowd Saw Them Off. Plane Gives Assurance of Power. POLISH FLIERS' STORY OF THRILL AND PERIL Fishermen Wave to Fliers. Plane Was Off Its Course. Weather Continues Glorious. Flow of Oil Noticed. | True | By Kashmir Kubala, Navigator of the Polish Airplane Marshal Pilsudski.international Newsreel Photo. | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/hudson-street-site-in-2500000-deal-v-green-sells-building-under.html | HUDSON STREET SITE IN $2,500,000 DEAL; V. Green Sells Building Under Construction Near Vehicular Tunnel Entrance. OTHER MANHATTAN SALES Dieterlen Estate Disposes of Commercial Structure on East 129thStreet--Housing Sales. | True | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/research-a-gamble-chemists-are-told-industrial-expert-says-300000.html | RESEARCH A GAMBLE, CHEMISTS ARE TOLD; Industrial Expert Says $300,000 Investment in Brains Paid 2,800 Per Cent. NEW USES FOR RESIN Institute Hears We Use 70 Per Cent. of World's Rubber, but Grow None. | True | Special to The New York Times. | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/lays-poisoning-to-canned-peaches.html | Lays Poisoning to Canned Peaches. | True | | C1B 782572 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/bandit-gang-loots-mexican-town-after-holding-up-eighty-auto.html | BANDIT GANG LOOTS MEXICAN TOWN; After Holding Up Eighty Auto Tourists Outlaws Raid Puente de Ixtla. SHOPS AND STATION RIFLED Ambassador Morrow Was on Visit Near Scene of Fighting, but Escaped Molestation. Morrow Was in Hold-Up Area. | True | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/asks-severity-for-gunmen-judge-nova-warns-grand-jury-not-to-be.html | ASKS SEVERITY FOR GUNMEN; Judge Nova Warns Grand Jury Not to Be Fooled on Pistol Permits. | True | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/dry-smith-backer-tops-missouri-wet-ch-hay-runs-2-to-1-against-ja.html | DRY SMITH BACKER TOPS MISSOURI WET; C.H. Hay Runs 2 to 1 Against J.A. Collet, Reed's Candidate for Senate Nomination. BIG VOTE IN THREE STATES Reed Leads Kansas Republicans for Governor--Johnson Case Echoes in Oklahoma. Wilson Leads for Governor. Reed Has Big Lead in Kansas. DRY SMITH BACKER TOPS MISSOURI WET Representatives Nominated. Local Issues in Oklahoma. | True | Special to The New York Times. | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/jack-britton-gains-victory-over-dunn-exwelterweight-champion.html | JACK BRITTON GAINS VICTORY OVER DUNN; Ex-Welterweight Champion Outpoints Staten Island Boxerof Stapleton. | True | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/national-banks-set-resources-record-total-of-28508239000-on-june-30.html | NATIONAL BANKS SET RESOURCES RECORD,; Total of $28,508,239,000 on June 30 Was Largest in History of System. $350,000,000 OVER OLD HIGH Loans and Discounts Were $15,144,995,000 as Reported to Controllorby 7,691 Institutions. Figures on Federal Securities. $19,300,433,000 on Deposit. | True | Special to The New York Times. | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/chisolm-quits-post-on-foreign-prisons-international-commissioner.html | CHISOLM QUITS POST ON FOREIGN PRISONS; International Commissioner Says United States Gave Him Little Money and No Support. NO INTEREST ABROAD EITHER Declares He Spent Thousands of Dollars of His Own Money in Five Years' Service. Says He Got No Support. Early Acceptance Asked. | True | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/will-rogers-tells-a-secret-that-is-kept-from-hoover.html | Will Rogers Tells a Secret That Is Kept From Hoover | True | WILL ROGERS. | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/with-hell-for-a-name-brothers-change-it-in-court.html | With Hell for a Name, Brothers Change It in Court | True | Special to The New York Times. | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/british-boys-stage-wild-west-for-duke-400-youngsters-at-yorks-camp.html | BRITISH BOYS STAGE WILD WEST FOR DUKE; 400 Youngsters at York's Camp Give Their Royal Host a Big Surprise. | True | Wireless to THE NEW YORK TIMES. | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/socialists-assail-soviets-and-fascism-british-delegation-at.html | SOCIALISTS ASSAIL SOVIETS AND FASCISM; British Delegation at Brussels Congress Back Kellogg Anti-War Treaty. | True | Special to THE NEW YORK TIMES. | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/voh-elm-michigan-victor-first-amateur-to-win-state-open-fall.html | VOH ELM MICHIGAN VICTOR.; First Amateur to Win State Open Fall Title--Has 288 Total. | True | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/ocean-fliers-injured-delprete-and-ferrarin-in-accident-at-rio.html | OCEAN FLIERS INJURED.; Delprete and Ferrarin in Accident at Rio Janeiro Air School. | True | | C1B 782572 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Foreign vs. Domestic Financing. Changes in Bond Situation. Banks Readjust Position. Western Roads Grain. Moving Picture Shares. | True | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/carl-lentzsch-sculptor-dies.html | Carl Lentzsch, Sculptor, Dies. | True | Special to The New York Times. | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/smith-demands-straton-let-him-answer-attack-in-church-pastor.html | SMITH DEMANDS STRATON LET HIM ANSWER ATTACK IN CHURCH; PASTOR WILLING; GOVERNOR STUNG, HITS BACK Criticism of Morality of His Leadership Must Be Challenged, He Says. HE SETS WEEK OF SEPT.2 Bitterly Resents Charge He Is the 'Deadliest Foe of Moral Progress in America Today.' STRATON ACTS IN 'FAIR PLAY' But Suggests Madison Square Garden and Also Proposes Debate in the South. Would Debate in South. Letter to Dr.Straton. Straton Accepts Challenge. Charges Made in Sermon. Linked Governor to Vice. | True | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/avis-todd-to-wed-today-her-marriage-to-louis-h-frohman-to-take.html | AVIS TODD TO WED TODAY.; Her Marriage to Louis H. Frohman to Take Place in Rowley, Mass. | True | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/tailor-found-slain-on-brooklyn-links-caddy-discovers-body-of-luigi.html | TAILOR FOUND SLAIN ON BROOKLYN LINKS; Caddy Discovers Body of Luigi Marino in High Grass Near 12th Av. and 86th St. GANG MOTIVE DISCARDED Clues Show He Was Killed Elsewhere—First Husband of Victim's Widow Also Murdered, She Says. Last Seen on Monday. Family Is Questioned. | True | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/casauranc-lauds-morrow-minister-of-education-calls-him-great-friend.html | CASAURANC LAUDS MORROW; Minister of Education Calls Him Great Friend of Mexico. | True | Special Cable to THE NEW YORK TIMES. | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/spain-denies-intent-to-recall-envoy-here-compromise-may-be-reached.html | SPAIN DENIES INTENT TO RECALL ENVOY HERE; Compromise May Be Reached, Allowing Nation to Adhere to, Not Sign, Multilateral Treaty. | True | Special to The New York Times. | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/124-p-c-july-gain-by-17-store-chains-total-sales-were-79638754.html | 12.4 P. C. JULY GAIN BY 17 STORE CHAINS; Total Sales Were $79,638,754, Increase of $8,817,325 Over Year Ago. 14.4% RISE IN 7 MONTHS Companies Report Business of $558,795,381 for the Period, Against $488,468,594 in 1927. | True | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/fake-orders-fail-to-boost-stock-price-effort-to-influence-market.html | FAKE ORDERS FAIL TO BOOST STOCK PRICE; Effort to Influence Market for Reynolds Spring by False Telegrams Frustrated. | True | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/metropolitan-casualty-surplus-up.html | Metropolitan Casualty Surplus Up. | True | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/utilities-increase-stock-commonwealth-power-and-subsidiary-add.html | UTILITIES INCREASE STOCK.; Commonwealth Power and Subsidiary Add No-Par Value Shares. | True | | C1B 782572 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/ratified-as-canon-in-washington.html | Ratified as Canon in Washington. | True | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/will-demand-waterway-mount-vernon-men-to-appear-at-army-hearing.html | WILL DEMAND WATERWAY.; Mount Vernon Men to Appear at Army Hearing Tomorrow. | True | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/7-banks-in-london-in-spanish-credit-action-of-bank-of-spain-to.html | 7 BANKS IN LONDON IN SPANISH CREDIT; Action of Bank of Spain to Stabilize Exchange Wins Approval in Madrid. PESETA RISES IN PRICE HERE Heavy Buying in Various Markets Puts Value at Highest Point Reached in Three Months. | True | Special to The New York Times. | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/rosenwalds-levy-2000000.html | Rosenwald's Levy $2,000,000. | True | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/planes-to-help-handle-crowds-when-smith-speaks-at-sea-girt.html | Planes to Help Handle Crowds When Smith Speaks at Sea Girt. | True | Special to The New York Times. | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/walker-to-officiate-at-byrd-broadcast-commander-and-several-of-his.html | WALKER TO OFFICIATE AT BYRD BROADCAST; Commander and Several of His Aides Will Speak Over 21 Stations Tonight. | True | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/celebrate-for-new-ship-spanish-line-plays-host-to-200-on-juan.html | CELEBRATE FOR NEW SHIP.; Spanish Line Plays Host to 200 on Juan Sebastian Elcano. | True | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/gang-war-here-on-aug-20-macks-melodrama-to-open-at-moroscoother.html | 'GANG WAR' HERE ON AUG. 20; Mack's Melodrama to Open at Morosco--Other Plays of That Week | True | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/hear-nanking-makes-terms-with-britain-foreign-circles-of-peking-get.html | HEAR NANKING MAKES TERMS WITH BRITAIN; Foreign Circles of Peking Get Advices That Incident of Last MarchHas Been Settled. | True | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/declare-sovietism-yet-lurks-in-china-speakers-at-williamstown-say.html | DECLARE SOVIETISM YET LURKS IN CHINA; Speakers at Williamstown Say Nationalists Must Be Aided by Western Powers. JAPANESE POLICY DEFENDED Zumoto Likens His Nation's Course in Manchuria to Ours in Caribbean. COOLIDGE VIEWS UPHELD Brown of Princeton Disagrees With Borchard on the Rights of Americans Abroad. Blakeslee Says Danger Threatens. Caution on Treaties Urged. Larger Meeting Is held. Balkan Situation Discussed. | True | By Russell B. Porter. Special To The New York Times. | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/miss-seitzs-87-wins-in-great-neck-golf-scores-low-gross-in-field-of.html | MISS SEITZ'S 87 WINS IN GREAT NECK GOLF; Scores Low Gross in Field of 50 Playing in Women's Metropolitan Tournament. | True | Special to The New York Times. | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/long-island-open-field-is-led-by-towns-with-card-of-144-townss-144.html | Long Island Open Field Is Led by Towns With Card of 144; TOWNS'S 144 LEADS LONG ISLAND FIELD North Fork Club Professional Has Stroke Advantage in Open Over 36 Holes. VOIGT TIES FOR SECOND Totals 145 With Anthony Grego in Play Over Salisbury Links-- Klein Fourth. Anthony Grego Shoots 70. Klein in Fourth Place. Volgt Loses Early Lead. | True | By William D. Richardson. Special to The New York Times. | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/cashcredit-association-to-meet.html | Cash-Credit Association to Meet. | True | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/pipe-line-company-plans-stock-cut.html | Pipe Line Company Plans Stock Cut. | True | | C1B 782572 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/karma-to-be-played-here-haubiels-prize-work-to-be-given-by.html | 'KARMA' TO BE PLAYED HERE; Haubiel's Prize Work to Be Given by Beethoven Orchestra. | True | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/3-tetanus-victims-cured-by-antitoxin-treatment-given-during-july-by.html | 3 TETANUS VICTIMS CURED BY ANTI-TOXIN; Treatment Given During July by Department of Health Saves Their Lives. | True | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/western-carriers-increase-incomes-eastern-and-southern-lines-report.html | WESTERN CARRIERS INCREASE INCOMES; Eastern and Southern Lines Report Decreases for June and Six Months. NET FOR ALL ROADS LOWER Bureau of Railway Economics Issued Statements Covering the Three Districts. | True | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/bronx-legion-elects-keller.html | Bronx Legion Elects Keller. | True | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/sees-prosperity-assured-allen-of-general-motors-does-not-fear.html | SEES PROSPERITY ASSURED.; Allen of General Motors Does Not Fear Elections. | True | Special to The New York Times. | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/athletics-bow-41-in-final-at-detroit-carroll-checks-mackmen.html | ATHLETICS BOW, 4-1, IN FINAL AT DETROIT; Carroll Checks Mackmen, Allowing Five Hits, While His Triple Aids in Triumph. TWO CLUBS DIVIDE SERIES Each Scores Two Victories as the Athletics Close Western Trip With 12 Victories in 15 Games. | True | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/loadings-fell-off-in-week-of-july-28-total-of-1033976-cars-was.html | LOADINGS FELL OFF IN WEEK OF JULY 28; Total of 1,033,976 Cars Was 10,721 Below Last Year and 62,021 Under 1926. GENERAL FREIGHT GAINED All Other Commodities Were Under the Corresponding Period for Two Years. | True | Special to The New York Times. | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/debut-by-anita-tully-laboratory-technician-at-morgue-sings-in.html | DEBUT BY ANITA TULLY.; Laboratory Technician at Morgue Sings in Wagner Festival Tonight. | True | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/westchester-deals-transactions-in-the-county-as-reported-yesterday.html | WESTCHESTER DEALS; Transactions in the County as Reported Yesterday | True | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/acosta-prepares-for-paris-takeoff-says-delivery-of-junkers-plane.html | ACOSTA PREPARES FOR PARIS TAKE-OFF; Says Delivery of Junkers Plane for Levine Is Promised by Aug.18. REPORT OF WORLD FLIGHT Berlin Hears Fliers Will Try to Circle Globe Accompanied by Miss Boll. Miss Boll to Fly Around tho Globe. | True | Special Cable to THE NEW YORK TIMES. | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/prices-of-cotton-continue-to-drop-new-low-figures-reached-here-and.html | PRICES OF COTTON CONTINUE TO DROP; New Low Figures Reached Here and on Markets in Chicago and New Orleans. GOVERNMENT REPORT TODAY Buying Orders Are Withheld Until Official Estimate of Size of Crop Is Known. | True | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/pirates-bowl-over-the-robins-twice-pittsburgh-takes-first-contest.html | PIRATES BOWL OVER THE ROBINS TWICE; Pittsburgh Takes First Contest, 4-3, and Second, 3-2, in Twelve Innings. GRIMES WINS 20TH GAME. Downs Flock in Opener as McWeeny Is Knocked Out--Fusseli and Doak Have Duel in Nightcap. Robins Down in Sixth Place. De Berry Starts Rally. Robins Put Up Fight. | True | By John Drebinger. | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/loneliest-artist-missing-new-york-student-disappears-on.html | LONELIEST' ARTIST MISSING; New York Student Disappears on Provincetown Sand Dunes. | True | | C1B 782572 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/asks-icc-to-stand-on-ruling-on-c-o-stockholders-group-opposes.html | ASKS I.C.C. TO STAND ON RULING ON C. & O.; Stockholders' Group Opposes Petition to Modify Order on Pere Marquette Control. HITS STOCK-BUYING PLAN Insists Purchase of Nickel Plate's Holdings Would Give Big Profit to Van Sweringens. Point to Stock's Higher Quotation. Cites Additional Profits. | True | Special to The New York Times. | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/new-stock-issue-offering-of-corporation-shares-for-subscription-by.html | NEW STOCK ISSUE; Offering of Corporation Shares for Subscription by the Public | True | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/equity-ratifies-action-on-aliens-council-approves-recently-adopted.html | EQUITY RATIFIES ACTION ON ALIENS; Council Approves Recently Adopted Regulations Governing Actors' Employment Here. | True | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/fall-fashion-show-attended-by-1500-coordinated-display-of-hats.html | FALL FASHION SHOW ATTENDED BY 1,500; Coordinated Display of Hats, Apparel and Shoes Held at the Hotel Astor. SIMPLICITY IS STRESSED But Tendency to Combine Two Colors Is Noticeable--Also Trend to Extreme Cuts. | True | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/business-records.html | BUSINESS RECORDS | True | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/says-meteoric-visit-wont-disturb-radio-dr-r-h-marriott-expects-no.html | SAYS METEORIC VISIT WON'T DISTURB RADIO; Dr. R. H. Marriott Expects No Interference During Peak of Shower on Saturday. | True | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/urges-more-fingerprints-assemblyman-esmond-in-watertown-speech.html | URGES MORE FINGERPRINTS,; Assemblyman Esmond in Watertown Speech Lauds Baumes Work. | True | Special to The New York Times. | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/henry-j-wright-kc-noted-lawyer-of-toronto-dies-on-vacation-in-white.html | HENRY J. WRIGHT K.C.; Noted Lawyer of Toronto Dies on Vacation in White Mountains. | True | Special to The New York Times. | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/agrarian-leader-joins-smith-fold-frank-w-murphy-of-minnesota-quits.html | AGRARIAN LEADER JOINS SMITH FOLD; Frank W. Murphy of Minnesota Quits Republican Party on Farm Relief Issue. BOOSTS HOPE FOR MID-WEST Raskob Declines to Give Bishop Cannon Names of Dissatisfied Methodists. Says He Opposes Hoover. Judge Morris Joins Smith Fold. Senator Copeland Optimistic. | True | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/eskawaja-is-first-as-104-yachts-race-takes-honors-in-class-p-at.html | ESKAWAJA IS FIRST AS 104 YACHTS RACE; Takes Honors in Class P at Babylon, but Pelican May Win on Corrected Time. | True | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/border-rum-boats-flee-ten-in-niagara-fleet-vanish-as-blockade-is.html | BORDER RUM BOATS FLEE.; Ten In Niagara Fleet Vanish as Blockade Is Tightened. | True | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/rubien-is-displaced-latter-elected-chairman-of-the-iaaf-record.html | RUBIEN IS DISPLACED,; Latter Elected Chairman of the I.A.A.F. Record Committee on Motion of Hulbert. | True | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/paines-gypsy-scores-takes-second-race-of-the-manhasset-bay.html | PAINE'S GYPSY SCORES; Takes Second Race of the Manhasset Bay Series--Morgan's Puffin Finishes Sixth. | True | Special to The New York Times. | C1B 782572 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/hortoh-outpoints-kline-wins-eightround-feature-in-22nd-engineers.html | HORTOH OUTPOINTS KLINE.; Wins Eight-Round Feature in 22nd Engineers Ring. | True | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/first-small-bills-run-off-printing-of-new-dollar-notes-part-of.html | FIRST SMALL BILLS RUN OFF.; Printing of New Dollar Notes, Part of Revised Currency, Begins. | True | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/mrs-bundy-in-us-net-play-with-stars-of-new-generation.html | Mrs. Bundy in U.S. Net Play With Stars of New Generation | True | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/refreshing-candor.html | REFRESHING CANDOR. | True | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/utility-earnings-financial-statements-of-public-utility-companies.html | UTILITY EARNINGS; Financial Statements of Public Utility Companies With Comparisons Northwestern Public Service. 4,300 Employes Insured. | True | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/financial-markets-advancing-money-rates-bring-recessions-on-stock.html | FINANCIAL MARKETS; Advancing Money Rates Bring Recessions on Stock Exchange and Trading Is Irregular. | True | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/hits-american-industry-hiliquit-tells-socialist-international.html | HITS AMERICAN INDUSTRY.; Hiliquit Tells Socialist International Unemployment Has Grown. | True | Special to The New York Times | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/fire-department.html | Fire Department. | True | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/ships-in-danger-off-coast-algonquin-has-300-aboard.html | Ships in Danger Off Coast; Algonquin Has 300 Aboard | True | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/to-move-pearys-tomb-war-department-seeks-new-site-for-monument-to.html | TO MOVE PEARY'S TOMB.; War Department Seeks New Site for Monument to Explorer. | True | Special to The New York Times. | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/sports-of-the-times-more-of-the-same-schoolboy-athletes-counting.html | Sports of the Times; More of the Same. Schoolboy Athletes. Counting the Cost. | True | By John Kieran. | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/us-canada-england-dominions-95-victory-over-english-leaves-3-teams.html | U.S. CANADA, ENGLAND; Dominion's 9-5 Victory Over English Leaves 3 Teams Even--English Refuse Play-off. | True | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/crude-oil-output-higher-for-week-daily-average-production-was.html | CRUDE OIL OUTPUT HIGHER FOR WEEK; Daily Average Production Was 2,404,150 Barrels, Up 17,900 From Previous. JULY IMPORTS SHOW GAIN Total 7,570,000 Barrels, Against 7,126,000 in June--Receipts From California Lower. | True | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/asbury-must-admit-tiffany-tailors.html | Asbury Must Admit Tiffany Tailors. | True | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/reveals-toombs-got-1000000-in-loans-inquiry-also-shows-his-company.html | REVEALS TOOMBS GOT $1,000,000 IN LOANS; Inquiry Also Shows His Company Lent $1,000,000 to His Houston (Texas) Creditor. | True | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/dr-edward-c-hayes-head-of-department-of-university-of-illinois-and.html | DR. EDWARD C. HAYES.; Head of Department of University of Illinois and Author Was 60 Years Old. | True | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/onwentsia-four-wins-qualifies-to-play-for-central-circuit-polo.html | ONWENTSIA FOUR WINS.; Qualifies to Play for Central Circuit Polo Title. | True | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/sister-speaks-for-curtis-takes-stump-in-washington-predicting.html | SISTER SPEAKS FOR CURTIS.; Takes Stump in Washington, Predicting Record Women's Vote. | True | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/sekyrabraddock-box-in-brooklyn-tonight-light-heavyweights-will.html | SEKYRA-BRADDOCK BOX IN BROOKLYN TONIGHT; Light Heavyweights Will Clash in Ebbets Field Ring--Levine to Meet Grove. | True | | C1B 782572 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/velodrome-races-washed-out.html | Velodrome Races Washed Out. | True | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/police-head-orders-lid-down-in-chicago-rigid-instructions-close.html | POLICE HEAD ORDERS LID DOWN IN CHICAGO; Rigid Instructions Close 2,500 Gambling Resorts, Beer Flats and Handbooks. BOOTLEGGER IS MURDERED Thompson Names G.K. Schmidt as Controller and Warns Department Chiefs to Economize. | True | Special to The New York Times. | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/cocoa-exchange-holds-outing.html | Cocoa Exchange Holds Outing. | True | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/palm-beaches-dark-swept-by-hurricane-2-ships-in-distress-damage.html | PALM BEACHES DARK SWEPT BY HURRICANE; 2 SHIPS IN DISTRESS; Damage Grows in Downpour of Tropical Storm Hitting Florida Coast. WINDS AT 60-MILE FORCE Centre of Disturbance, Moving From Bahamas, Passes Into State on Narrow Path. ANXIETY FELT FOR LINER Communications North of Palm Beach Cut and Conditions in Towns Are Unknown. No Lives Lost as Yet. PALM BEACHES DARK; SWEPT BY HURRICANE Waves Battle Boulevard. Rain Is Heavy All Day. Ocean Boulevard Cut Off. Wires Down to Daytona. East Coast Trunk Line Out. Hurricane Warning Issued. | True | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/us-team-may-quit-in-olympic-boxing-manager-to-confer-today-with.html | U.S. TEAM MAY QUIT IN OLYMPIC BOXING; Manager to Confer Today With MacArthur as Result of Miller Decision. LOWN LOSES TO ARGENTINE Captain of American Squad Bows to Landini in Upset--Holaiko, Daley Win for U.S., but Lucas Loses. Lucas Beaten by German. Mexican Shows Form. | True | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/ce-kling-cleared-of-insurance-fraud-indictment-against-newark-man.html | C.E. KLING CLEARED OF INSURANCE FRAUD; Indictment Against Newark Man Dismissed at Trial for Lack of Evidence. | True | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/the-kellogg-treaty-europes-interpretation-is-seen-as-differing-from.html | THE KELLOGG TREATY.; Europe's Interpretation Is Seen as Differing From Ours. "CORRUPT AND CRIMINAL." Commendation and Criticism of The Times Editorial. "If." The Degree of Intimacy. Neither Party Blameless. The Nordstjeman for Hoover. | True | FRANK H. SIMONDS.BENNETT E. SIEGELSTEIN.S.E. NICHOLSON.JOHN B. DAILE.W.L.GUSTAF SUNDELIUS. | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/postcard-drive-begins-for-hoover-mrs-hert-starts-mailing-of-one.html | POSTCARD DRIVE BEGINS FOR HOOVER; Mrs. Hert Starts Mailing of One Million to Republican Women Voters. APPEAL TO WAR WORKERS Representative Evans of California Will Manage the Hoover Campaign in Tennessee. 'Woman's Idea of Straw Vote.' Tennessee Manager Named. | True | Special to The New York Times. | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/sforza-sees-fall-of-dictatorships-italian-predicts-triumph-of.html | SFORZA SEES FALL OF DICTATORSHIPS; Italian Predicts Triumph of Democratic Ideals in Speech at Charlottesville, Va. FOREIGN POLICIES DEBATED Dr. Lotane Leads Discussion of Our Interventions in Latin America at Institute of Public Affairs. Institute Turns to Foreign Affairs. Talks on Foreign Policies. Denies Debt Collection by Force. | True | Special to The New York Times. | C1B 782572 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/lays-omahas-honors-to-turbine-gears-westinghouse-co-sees-value-of.html | LAYS OMAHA'S HONORS TO TURBINE GEARS; Westinghouse Co. Sees Value of This Type of Drive Shown by Cruiser. | True | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/the-civil-service.html | The Civil Service. | True | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/sports-for-women-kept-in-olympics-international-federation-votes-16.html | SPORTS FOR WOMEN KEPT IN OLYMPICS; International Federation Votes, 16 to 6, to Retain Six Track and Field Events. 800-METER RUN IS DROPPED Women Lose Plea for Ten Tests as Canadians Vote That All Be Abolished. Australia Breaks Away. Lady Heath Makes Plea. | True | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/money.html | MONEY. | True | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/five-city-employes-fight-indictments-court-reserves-decision-on.html | FIVE CITY EMPLOYES FIGHT INDICTMENTS; Court Reserves Decision on Motion to Dismiss Street CleaningPayroll Cases--Queens Inquiry. | True | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/machine-business-steady-reports-show-july-volume-was-well-above-a.html | MACHINE BUSINESS STEADY.; Reports Show July Volume Was Well Above a Year Ago. | True | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/giant-german-plane-makes-test-flight-romar-expected-to-do-200-miles.html | Giant German Plane Makes Test Flight; Romar Expected to Do 200 Miles an Hour | True | Wireless to THE NEW YORK TIMES. | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/sue-w-b-frenchs-widow-trustees-want-ruling-on-antenuptial-agreement.html | SUE W. B. FRENCH'S WIDOW.; Trustees Want Ruling on AnteNuptial Agreement. | True | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/notes-of-social-activities-in-new-york-new-jersey-and-elsewhere.html | Notes of Social Activities in New York, New Jersey and Elsewhere | True | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/chinese-railways-stripped-of-cars-north-suffers-because-chang.html | CHINESE RAILWAYS STRIPPED OF CARS; North Suffers Because Chang Tso-lin Took Away 6,000 and 300 Locomotives. MONEY LOSS IS ENORMOUS Tens of Millions of Dollars' Worth of Perishable Goods Are Spoiling in Warehouses. | True | By Hallett Abend. Special Correspondence of the New York Times. | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/hoppe-leads-in-match-divides-with-solomon-at-3cushions-but-shows.html | HOPPE LEADS IN MATCH.; Divides With Solomon at 3-Cushions but Shows Way, 100-79. | True | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/31-men-found-dead-in-submarine-f14-raised-in-adriatic-italian.html | 31 MEN FOUND DEAD IN SUBMARINE F-14 RAISED IN ADRIATIC; Italian Undersea Craft Sunk by Destroyer Is Brought to Surface in 34 Hours. CREWS SIGNAL LONG HEARD Reports and Appeals for Aid Cease as Rescue Is Near Achievement. CHLORINE GAS WAS DEADLY Divers, in a Desperate Struggle Against Odds, Attach Air Line and Cables to Hull. All Italy Had Been Apprehensive. Rescue Work Dangerous. 31 MEN FOUND DEAD IN SUBMARINE F-14 Rescuers Doubted All Were Alive. American Navy Sends Sympathy. | True | | C1B 782572 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/hotel-employe-held-as-100000-gem-thief-suspect-makes-denial-in-loss.html | HOTEL EMPLOYE HELD AS $100,000 GEM THIEF; Suspect Makes Denial in Loss of Jewels From Room of Atlanta Woman at Atlantic City. | True | Special to The New York Times. | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/an-acknowledgment.html | An Acknowledgment. | True | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/alderman-is-held-on-dry-indictment-murray-w-stand-democrat-named-as.html | ALDERMAN IS HELD ON DRY INDICTMENT; Murray W. Stand, Democrat, Named as 'Doe' in True Bill Against Morgan Club. HELEN MORGAN NEAR TEARS She and Granlund Also Deny Charge--Bribe Case Involves a Republican Ex-Alderman. More Padlock Actions. Miss Morgan Near to Tears. Twenty Still Must Plead. Testifies on Alleged Bribe. COURT SAVES SEIZED LIQUOR. $256,000 Alcohol to Go to Government--$40,000 Whisky Doomed. | True | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/will-use-merchandising-machines.html | Will Use Merchandising Machines. | True | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/backs-smith-on-farm-aid-committee-of-22-members-republican-and-dry.html | BACKS SMITH ON FARM AID.; Committee of 22 Members, Republican and Dry, Announces Shift. | True | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/chickling-indemnity.html | CHICKLING INDEMNITY. | True | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/high-funeral-honors-for-giving-his-life-patrolman-fash-who-saved.html | HIGH FUNERAL HONORS FOR GIVING HIS LIFE.; Patrolman Fash, Who Saved Man From Live Wire, Has Burial of an Inspector. | True | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/markets-in-london-paris-and-berlin-british-industrials-show-upward.html | MARKETS IN LONDON, PARIS AND BERLIN; British Industrials Show Upward 'Tendency--Oil and Mine Groups Improve.LONDON MONEY HARDENSParis Maintains Gains, Closing at Highest Figures--Berlin Slumps After Strong Opening. London Closing Prices. Paris Consolidates Gains. Paris Closing Prices. Berlin Markets Close Weak. | True | Wireless to THE NEW YORK TIMES. | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/queensboro-bouts-off-weather-puts-over-ebbets-haystack-card-to.html | QUEENSBORO BOUTS OFF.; Weather Puts Over Ebbets-Haystack Card to Tomorrow Night. | True | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/johnson-attacks-allen-bath-figures-commissioner-says-criticism-was.html | JOHNSON ATTACKS ALLEN BATH FIGURES; Commissioner Says Criticism Was Based on Half-Hour Visit by Girl. CITES ATTENDANT'S COUNT, Hot Weather Brings Waiting Lines, He Declares, for Chance of 20-Minute Dip. 5,670 AT ONE BATH JULY 21 All Baths Open 15 Hours Daily, He Says, All Utilized, All Need More Attendants. Capacity 9,000 in 15 Hours. Staffs Nearly Exhausted. | True | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/polish-sale-annoys-berlin-german-newspapers-protest-harriman.html | POLISH SALE ANNOYS BERLIN; German Newspapers Protest Harriman Purchase in Silesia. | True | Wireless to THE NEW YORK TIMES. | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/piercearrow-votes-to-join-studebaker-stockholders-approve-200000000.html | PIERCE-ARROW VOTES TO JOIN STUDEBAKER; Stockholders Approve $200,000,000 Reorganization Plan MakingFourth Largest Motor Group. | True | | C1B 782572 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/asks-czechs-to-lift-ban-american-minister-wants-1000-more-of-our.html | ASKS CZECHS TO LIFT BAN.; American Minister Wants 1,000 More of Our Autos Admitted. | True | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/cards-routed-by-giants-101-white-sox-bow-to-yankees-63-robins-lose.html | Cards Routed by Giants 10-1; White Sox Bow to Yankees, 6-3; Robins Lose 2; TWO GIANT RALLIES TROUNCE CARDS, 10-1 McGrawmen Even Series by Scoring Two Runs in First and Eight in Eighth. VICTORS CUT CARDS' LEAD St. Louis's Margin Reduced to 5 Games as Benton Records His 18th Victory. LARRY ALLOWS SIX HITS Holds Foe Scoreless Until Ninth-- Lindstrom Triples With Three on Base in 8-Run Assault. Giants Break Out in 8th. Rhem Wild at Start. | True | By Richards Vidmer. | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/freezes-while-we-sweat-mccracken-expedition-dons-furs-as-new-york.html | FREEZES WHILE WE SWEAT.; McCracken Expedition Dons Furs as New York Sizzles. | True | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/father-identifies-girl-tells-police-woman-found-saturday-had-tried.html | FATHER IDENTIFIES GIRL.; Tells Police Woman Found Saturday Had Tried Suicide 14 Times. | True | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/for-50bale-cotton-unit-proposed-change-in-contract-to-be-discussed.html | FOR 50-BALE COTTON UNIT.; Proposed Change in Contract to Be Discussed by Brokers. | True | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/asks-westchester-vocational-board.html | Asks Westchester Vocational Board. | True | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/college-fund-for-williams-olympic-victor-is-started.html | College Fund for Williams, Olympic Victor, Is Started | True | Times Wide World Photo. | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/ps-du-pont-expected-to-quit-general-motors-to-aid-gov-smith.html | P.S. du Pont Expected to Quit General Motors To Aid Gov. Smith; Announcement Tomorrow | True | Special to The New York Times. | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/father-replies-to-slayer-dr-walter-woolsey-denies-refusing-to-aid.html | FATHER REPLIES TO SLAYER; Dr. Walter Woolsey Denies Refusing to Aid Son Financially. | True | Special to The New York Times. | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/wife-held-as-man-is-killed-in-quarrel-queens-woman-says.html | WIFE HELD AS MAN IS KILLED IN QUARREL; Queens Woman Says Veterinarian Was Wounded Trying to Stop Her Suicide With Knife.BLAMES NEIGHBORS' GOSSIPAsserts She Was Told of Parties While She Was Away and Long Dispute Caused Her to Try to End Life. Heard Rumors, She Asserts. Says There Was a Struggle. | True | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/rosenbloom-bout-is-off-cleveland-penalizes-new-yorker-who-fails-to.html | ROSENBLOOM BOUT IS OFF.; Cleveland Penalizes New Yorker Who Fails to Post Forfeit. | True | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/henry-d-brewster-banker-dies-at-74-vice-president-of-the-excelsior.html | HENRY D. BREWSTER, BANKER, DIES AT 74; Vice President of the Excelsior Savings Was Formerly an Official of Brokaw Bros. PROMINENT IN CHARITIES He Was President of Board of Midtown Hospital and a Director of Mercantile Library. | True | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/coolidge-picks-harrison-minister-to-sweden-heads-telegraph-parley.html | COOLIDGE PICKS HARRISON.; Minister to Sweden Heads Telegraph Parley Delegation. | True | Special to The New York Times. | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/british-report-they-are-ready-to-change-to-a-new-golf-ball-formal.html | British Report They Are Ready To Change to a New Golf Ball; Formal Suggestion That Larger and Lighter Sphere Be Used Will Be Made Soon to Authorities Here, but the Move Originated in the United States in 1925. | True | Wireless to THE NEW YORK TIMES. | C1B 782572 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/nick-the-greek-dead-after-career-on-turf-nicholas-forzeley-widely.html | 'NICK THE GREEK' DEAD AFTER CAREER ON TURF; Nicholas Forzeley, Widely Known Track Operator, Is Victim of Septic Poisoning. | True | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/chevalier-whg-flood-eminent-irish-musician-and-musical-historian.html | CHEVALIER W.H.G. FLOOD.; Eminent Irish Musician and Musical Historian Dies. | True | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/stone-laughs-again-injured-comedian-recovering-but-wont-be-in.html | STONE LAUGHS AGAIN.; Injured Comedian Recovering, but Won't Be in October Revue. | True | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/jewish-welfare-body-aided-12000-in-1927-social-service-association.html | JEWISH WELFARE BODY AIDED 12,000 IN 1927; Social Service Association Reports More Unemployment--$746,708 Received in Year. | True | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/queens-realty-sales-transactions-reported-yesterday-in-various.html | QUEENS REALTY SALES; Transactions Reported Yesterday in Various Properties | True | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/says-smith-passed-his-peak-in-1924-senator-knight-in-palo-alto.html | SAYS SMITH PASSED HIS PEAK IN 1924; Senator Knight, in Palo Alto, Declares Hoover Appeals More to New Yorkers. COMPARES BUSINESS LIVES State's Representative on Notification Committee Also Cites Republican's International Experience. Has Known Smith Fifteen Years. Head of Realtors Luncheon Guest. | True | From a Staff Correspondent of The New York Times. | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/industrial-bank-for-reich-it-will-have-large-backing-here-according.html | INDUSTRIAL BANK FOR REICH; It Will Have Large Backing Here, According to Berlin Report. | True | Special to The New York Times. | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/crow-chief-presents-park-tract-to-nation-general-j-g-harbord.html | CROW CHIEF PRESENTS PARK TRACT TO NATION; General J. G. Harbord Accepts Montanau Gift From Plenty Coos and Is Adopted by Tribe. | True | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/courtney-wants-to-try-hop-again-at-luncheon-to-him-and-aides-he.html | COURTNEY WANTS TO TRY HOP AGAIN; At Luncheon to Him and Aides He Asserts Flying Boat Has Proved Value in Sea Flights. HIS PLANE SIGHTED AGAIN Steamer Valprato Discovers the Wreckage but Probably Will Be Unable to Salvage it. To Order Plane Abandoned. Holds Attempt No Failure. Swedish Lindbergh Fund Awarded. | True | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/cappers-eastern-papers-in-merger.html | Capper's Eastern Papers in Merger. | True | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/hagenlacher-beats-two-cueists.html | Hagenlacher Beats Two Cueists. | True | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/goshen-racing-off-wet-track-prevents-opening-of-orange-county.html | GOSHEN RACING OFF.; Wet Track Prevents Opening of Orange County Circuit Meeting. | True | Special to The New York Times. | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/to-double-capital-stock-fruit-growers-express-to-authorize-5000000.html | TO DOUBLE CAPITAL STOCK.; Fruit Growers' Express to Authorize $5,000,000 Additional. | True | | C1B 782572 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/bond-flotations-new-corporation-issues-to-be-offered-for.html | BOND FLOTATIONS; New Corporation Issues to Be Offered for Subscription by Investors Nebraska-Iowa Bridge Corp. Robert Treat Hotel Company. | True | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/slater-accepts-30000-served-18-years-for-wrongful-scotch-murder.html | SLATER ACCEPTS $30,000.; Served 18 Years for Wrongful Scotch Murder Conviction. | True | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/new-western-financing-company.html | New Western Financing Company. | True | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/sues-for-coney-stadiums-tax.html | Sues for Coney Stadium's Tax. | True | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/rubber-trading-active-gains-of-10-to-20-points-scored-london-market.html | RUBBER TRADING ACTIVE.; Gains of 10 to 20 Points Scored--London Market Steady. New Plant for Industrial Fiber. | True | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/three-powers-urge-eligibility-of-spain-france-germany-and-great.html | THREE POWERS URGE ELIGIBILITY OF SPAIN; France, Germany and Great Brit-- ain Back Her for Semi-Permanent Seat on League Council. | True | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/connecticut-democrats.html | CONNECTICUT DEMOCRATS. | True | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/geneva-quotations.html | GENEVA QUOTATIONS. | True | Special to THE NEW YORK TIMES. | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/two-more-poles-plan-flight-for-new-york-in-a-few-days.html | Two More Poles Plan Flight For New York in a Few Days | True | Wireless to THE NEW YORK TIMES. | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/to-observe-german-holiday-here.html | To Observe German Holiday Here. | True | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/municipal-loans-awards-and-announcements-of-public-issues-for.html | MUNICIPAL LOANS; Awards and Announcements of Public Issues for Various Purposes. Miami, Fla. New Bedford, Mass. Arlington, Mass. Linden, N. J. Akron, Ohio. | True | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/ship-board-upholds-rate-agreements-luckenbach-company-completes.html | SHIP BOARD UPHOLDS RATE AGREEMENTS; Luckenbach Company Completes Conference Arrangement With Tacoma Oriental Line. VANCOUVER BILLING FIXED Coffee Cargoes From Vera Cruz to West Figure in Third Sanction Announced at Washington. | True | Special to The New York Times | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/prince-of-wales-cheered-in-france-enthusiastic-crowds-welcome-the.html | PRINCE OF WALES CHEERED IN FRANCE; Enthusiastic Crowds Welcome the Royal Pilgrim to World War Scenes. VETERANS AT VIMY RIDGE Populations of Near-By Towns Join Them in Celebrating Canadian Army's Great Victory. British Wreath to French Dead. Scenes at Vimy Ridge. | True | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/city-buys-240-trucks-at-cost-of-1175000-ordered-from-americanla.html | CITY BUYS 240 TRUCKS AT COST OF $1,175,000; Ordered From American-La France Corp. of Elmira for Street Cleaning Department. | True | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/chamberlain-ill-to-take-long-rest-cushenden-as-acting-foreign.html | CHAMBERLAIN, ILL, TO TAKE LONG REST; Cushenden, as Acting Foreign Secretary, Will Sign Kellogg Compact for Britain. CRITIC ASSAILS ITS TERMS Foreign Office Intimates Early Publication of Anglo-French Naval Accord Is Unlikely. Treaty Again Criticised. Kellog's Explanation Quoted. | True | Wireless to THE NEW YORK TIMES. | C1B 782572 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/anne-w-barclay-engaged-philadelphia-girl-to-wed-erskine-hazard-of.html | ANNE W. BARCLAY ENGAGED.; Philadelphia Girl to Wed Erskine Hazard of San Diego, Cal. | True | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/newark-is-jolted-by-hankins-6-to-1-bears-held-to-five-scattered.html | NEWARK IS JOLTED BY HANKINS, 6 TO 1; Bears Held to Five Scattered Hits by Former Mate as Toronto Triumphs. | True | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/central-park-west-site-for-tall-cooperative.html | Central Park West Site For Tall Cooperative | True | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/400-traffic-cases-take-just-75-minutes-magistrate-bushel-sitting-in.html | 400 TRAFFIC CASES TAKE JUST 75 MINUTES; Magistrate Bushel Sitting in Emergency Breaks All Records in Heavy Day. | True | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/americans-take-oath-denying-royal-blood-c-ouple-at-quebec-swear.html | AMERICANS TAKE OATH DENYING ROYAL BLOOD; C ouple at Quebec Swear They Are Not Princess Schaumburg Lippe and Husband. | True | Special to The New York Times. | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/tunney-is-reported-engaged-to-heiress-champion-is-believed-likely.html | TUNNEY IS REPORTED ENGAGED TO HEIRESS; Champion Is Believed Likely to Wed Mary J.R. Lauder, Grandniece of Carnegie. GIRL DOES NOT DENY IT Wont Be Interviewed on Gossip of Marriage in a Month to Retired Pugilist. Denials Are Half-Hearted. TUNNEY IS REPORTED ENGAGED TO HEIRESS Champion Is in Maine. | True | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/calnan-finishes-third-for-us-in-epee-final-gains-place-in-event-as.html | CALNAN FINISHES THIRD FOR U.S. IN EPEE FINAL; Gains Place in Event as Gaudin of France Wins the Title-- Bachard Second. | True | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/six-liners-to-sail-one-arrives-today-those-europebound-are-the.html | SIX LINERS TO SAIL; ONE ARRIVES TODAY; Those Europe-bound Are the Berangaria, President Harding and Rochambeau--Paris Is Due. | True | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/richard-co-sued-on-bancitaly-stock-dr-g-tomasulo-asks-96740-for.html | RICHARD & CO. SUED ON BANCITALY STOCK; Dr. G. Tomasulo Asks $96,740 for Alleged Failure to Execute "Stop Loss" Order. FIRM DENIES GRIEVANCE Says Stock Exchange Committee Investigated Transaction and Cleared Brokers. | True | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/stocks-irregular-over-the-counter-market-moderately-active-at-the.html | STOCKS IRREGULAR OVER THE COUNTER; Market Moderately Active at the Close, With Bank Shares Easier, Insurance Group Firm. | True | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/hardware-trade-outlook-western-markets-most-active-further.html | HARDWARE TRADE OUTLOOK; Western Markets Most Active-- Further Improvement Predicted. | True | | C1B 782572 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/olympic-stadium-visited-for-first-time-by-queen-wilhelmina.html | Olympic Stadium Visited for First Time by Queen Wilhelmina; California Wins; QUEEN AT OLYMPICS FOR HER FIRST VISIT Wilhelmina Sees Gymnastic Exhibitions and Native Dutch Game in the Stadium.CALIFORNIA EIGHT VICTOR Easily Conquers Italy to Reach Semi-Final Against Canada--Myers Advances. KOJAC SETS WORLD'S MARK Lowers Standard in 100-Meter Backstroke Swim--U.S. Girl Breast Stroke Entrants Qualify. California to Row Canada. Borg Expected to Win. Queen Visits Stadium. MYERS IS SCULLING VICTOR. American Gains Semi-Final, Beating Candeveau of Switzerland. No Question of Method. Another Crew in Runnning. U.S. SWIMMERS ADVANCE. All Entrants Except Blankenberg Survive in Olympic Trials. Japanese Sets Mark. | True | By Wythe Williams. Special Cable To the New York Times.times Wide World Photo. | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/tanker-sunk-afire-after-explosion-men-on-the-pacific-escape-but-two.html | TANKER SUNK AFIRE AFTER EXPLOSION; Men on the Pacific Escape, but Two Are Burned as Gasoline Leak Is Ignited. ONE SERIOUSLY INJURED Firemen, Fearing Spread of Flames to Tanks, Waterlog Vessel at Arthur Kill Dock. | True | Special to The New York Times. | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/macdonald-favors-recognizing-russia-british-labor-leader-declares.html | MACDONALD FAVORS RECOGNIZING RUSSIA; British Labor Leader declares in Toronto It Is Needed for Peace of Europe. | True | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/insurance-to-cover-air-travel.html | Insurance to Cover Air Travel. | True | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/first-wife-demands-2000000-from-second-mrs-allison-who-got-divorce.html | FIRST WIFE DEMANDS $2,000,000 FROM SECOND; Mrs. Allison, Who Got Divorce, Charges Bride Alienated the Affections of Capitalist. | True | Special to The New York Times. | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/plans-berlinmoscow-hop-german-baron-to-compete-in-flight-for-the.html | PLANS BERLIN-MOSCOW HOP; German Baron to Compete in Flight for the Hindenburg Cup. | True | Wireless to THE NEW YORK TIMES. | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/predicts-hoover-victory-sarah-schuyler-butler-also-says-state.html | PREDICTS HOOVER VICTORY.; Sarah Schuyler Butler Also Says State Ticket Will Win. | True | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/says-raskob-seeks-to-muzzle-pastors-heflin-accuses-chairman-of.html | SAYS RASKOB SEEKS TO MUZZLE PASTORS; Heflin Accuses Chairman of Trying to Silence Opposition ofSouthern Preachers. | True | Special to The New York Times. | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/brooklyn-trading-yesterdays-deals-in-business-and-residential.html | BROOKLYN TRADING; Yesterday's Deals in Business and Residential Properties | True | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/volcano-ravages-dutch-island.html | Volcano Ravages Dutch Island. | True | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/west-indians-draw-with-united-club-total-178-for-loss-of-6-wickets.html | WEST INDIANS DRAW WITH UNITED CLUB; Total 178 for Loss of 6 Wickets While Rivals Score 50 for 1-- Darkness Halts Contest. | True | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/english-pick-cricket-team-for-final-with-west-indies.html | English Pick Cricket Team For Final With West Indies | True | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/obregon-case-witness-surrenders-in-mexico-scene-at-inquiry-into.html | OBREGON CASE WITNESS SURRENDERS IN MEXICO; SCENE AT INQUIRY INTO OBREGON'S ASSASSINATION. | True | Special Cable to THE NEW YORK TIMES.Times Wide World Photo. | C1B 782572 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings | True | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/smith-acts-to-stop-saratoga-gambling-sends-state-troopers-in-plain.html | SMITH ACTS TO STOP SARATOGA GAMBLING; Sends State Troopers in Plain Clothes to Investigate Reported Gaming and Vice. WARNS PUBLIC OFFICERS Resorts Are Quickly Closed as the Proprietors Learn of Governor's Move. The Governor's Letter SMITH ACTS TO STOP SARATOGA GAMBLING Lawyer Protested for Client. Prosecutor Believes Charge False. Sheriff Denies Accusations. GAMBLING SUDDENLY HALTS. Saratoga Places Call Off Business for the Present at Least. | True | Special to The New York Times. | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/dorothy-wing-wed-to-gt-underhill-ceremony-in-east-orange-nj.html | DOROTHY WING WED TO G.T. UNDERHILL; Ceremony in East Orange, N.J., Performed by Bridegroom's Cousin, the Rev. W.I. Harris. MRS. ROSENBERG A BRIDE Married to Lester J. Alexander by the Rev. Dr. Jonah B. Wise --Other Nuptials. Alexander-Rosenberg. | True | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/matsuyama-twice-victor.html | Matsuyama Twice Victor. | True | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/compromise-rates-to-lakes-authorized-commerce-board-sets-aug15-for.html | COMPROMISE RATES TO LAKES AUTHORIZED; Commerce Board Sets Aug.15 for 10 Cents a Ton Advance on Southern Coal. | True | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/200-students-begin-artillery-trainingthreeday-rain-stops-at.html | 200 STUDENTS BEGIN ARTILLERY TRAINING; Three-Day Rain Stops at Madison Barracks and CampersUse Guns first Time.100 FROM HERE IN BATTERYNew York City Contingent Adopts Motto With Eaglet--SeniorsSoon to Become Officers. Blue Students To Be Officers. Move to Pine Camp on Aug. 21. | True | Special to The New York Times. | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/finneganjadick-bout-off.html | Finnegan-Jadick Bout Off. | True | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/two-women-leaders-explain-dry-planks-radio-addresses-are-made-by.html | TWO WOMEN LEADERS EXPLAIN DRY PLANKS; Radio Addresses Are Made by Mrs. Franklin D.Roosevelt and Mrs. Mabel W. Willebrandt. LATTER ATTACKS SMITH Charges His Letter to Houston Convention Repudiated Party Stand on Prohibition. FORMER PRAISES GOVERNOR Expects He Will Offer an Explicit Plan for Modification of Law Later in Campaign. Says Smith Nullified Plank. Foresees Drier Country. Compares Two Candidates. Calis Platform a Contract. | True | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/national-guard-orders.html | National Guard Orders. | True | Special to The New York Times | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/building-plans-filed.html | BUILDING PLANS FILED. | True | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/faust-at-starlight-park-tomorrow.html | 'Faust' at Starlight Park Tomorrow. | True | | C1B 782572 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/steel-ingot-output-shows-gain-in-july-totaled-3811573-tons-against.html | STEEL INGOT OUTPUT SHOWS GAIN IN JULY; Totaled 3,811,573 Tons, Against 3,204,135 in 1927-- Record of 28,604,456 in Seven Months. | True | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/arabic-poetry-concordance-issued.html | Arabic Poetry Concordance Issued. | True | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/cabin-cruiser-does-518-miles-an-hour-harrison-williamss-hydroplane.html | CABIN CRUISER DOES 51.8 MILES AN HOUR; Harrison Williams's Hydroplane Whim III Proves Speediest of Its Type Afloat. TO BE USED FOR COMMUTING Will Take Owner From Glen Cove to Foot of East Twenty-sixth Street in One Hour. | True | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/31618750-new-securities-to-be-put-on-market-today.html | $31,618,750 New Securities To Be Put on Market Today | True | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/curtis-declines-to-debate.html | Curtis Declines to Debate. | True | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/would-bar-atheist-oath-alabama-attorney-challenges-murder-victims.html | WOULD BAR ATHEIST OATH.; Alabama Attorney Challenges Murder Victim's Deathbed Statement. | True | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/hedging-of-sales-forces-wheat-down-encouraging-reports-from.html | HEDGING OF SALES FORCES WHEAT DOWN; Encouraging Reports From Liverpool Fail to Help ExportDemand. Grain Exports Increase. | True | Special to The New York Times. | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/vrooman-memorial-ready-in-winter.html | Vrooman Memorial Ready in Winter | True | Special to The New York Times. | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/chemist-dies-from-poison-dr-hans-foesterling-wealthy-recluse-takes.html | CHEMIST DIES FROM POISON.; Dr. Hans Foesterling, Wealthy Recluse, Takes Fatal Potion. | True | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/sailor-on-yacht-azara-is-drowned.html | Sailor on Yacht Azara Is Drowned. | True | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/new-hampshire-wet-seeks-office.html | New Hampshire Wet Seeks Office. | True | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/albertina-rasch-back-from-europe.html | Albertina Rasch Back From Europe. | True | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/duncan-dancers-tonight-their-program-at-stadium-in-the-nature-of-a.html | DUNCAN DANCERS TONIGHT.; Their Program at Stadium in the Nature of a Schubert Festival. | True | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/newark-bouts-tonight.html | Newark Bouts Tonight. | True | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/civilian-aides-in-manila.html | CIVILIAN AIDES IN MANILA. | True | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/albany-hoover-headquarters-face-smiths-office-window.html | Albany Hoover Headquarters Face Smith's Office Window | True | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/ocallaghan-refuses-to-join-british-team-irish-athlete-who-won.html | O'CALLAGHAN REFUSES TO JOIN BRITISH TEAM; Irish Athlete Who Won Olympic Hammer Throw May Enroll in New York A.C. | True | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/columbias-alma-mater-robbed-of-crown-under-canvas-cover-she-awaits.html | Columbia's Alma Mater Robbed of Crown; Under Canvas Cover She Awaits Its Return | True | | C1B 782572 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/mayor-pushes-bills-for-hospital-unity-holds-long-conference-to.html | MAYOR PUSHES BILLS FOR HOSPITAL UNITY; Holds Long Conference to Clear Organization Details for New Department. MAY SEND SPECIAL MESSAGE This Would Permit Passage of Measure at Board of Estimate Meeting Aug. 16.WYNNE FAVORED AS HEAD Deputy Health Commissioner Saidto Be Walker's Choice to Manage 27 Institutions. Affects Budget Plans. Mayor Said to Favor Wynne. | True | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/thunderbolt-winner-cm-halls-entry-takes-10mile-motorboat.html | THUNDERBOLT WINNER; C.M. Hall's Entry Takes 10-Mile Motorboat Championship-- One Craft Upsets. | True | Special to The New York Times. | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/polish-aviation.html | POLISH AVIATION. | True | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/september-to-be-safety-month-for-all-new-jersey-motorists.html | September to Be Safety Month For All New Jersey Motorists | True | Special to The New York Times. | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/mary-dugan-to-continue-present-cast-to-be-succeeded-by-a-second-and.html | MARY DUGAN' TO CONTINUE; Present Cast to Be Succeeded by a Second and Then a Third Troupe. | True | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/organized-labor-and-parties.html | ORGANIZED LABOR AND PARTIES. | True | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/fall-river-strikers-abandon-picketing-textile-heads-denunciation-of.html | FALL RIVER STRIKERS ABANDON PICKETING; Textile Head's Denunciation of Walkout Cools Ardor of Agitators. Life Underwriters to Meet. | True | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/advise-abandonment-of-bronx-county-jail-state-commissioners-report.html | ADVISE ABANDONMENT OF BRONX COUNTY JAIL; State Commissioners Report on Murder of Two Keepers by an Escaping Conict. | True | Special to The New York Times | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/elks-may-sell-site-for-sewer-plant.html | Elks May Sell Site for Sewer Plant. | True | Special to The New York Times | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/americanla-france-and-foamite.html | American-La France and Foamite. | True | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/spanish-currency-next.html | SPANISH CURRENCY NEXT. | True | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/new-york-central-completes-controls-automatic-safety-system-from.html | NEW YORK CENTRAL COMPLETES CONTROLS; Automatic Safety System From New York to Chicago in Operation Tomorrow. | True | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/graves-minimizes-louvain-disorders-sane-belgian-opinion-opposed-war.html | GRAVES MINIMIZES LOUVAIN DISORDERS; Sane Belgian Opinion Opposed War Hatred in Motto, He Says on Return. PLANE DROPPED PROTESTS Only Two Slight Demonstrations Occurred; State Commissioner of Education Reports. | True | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/senators-win-final-80-jones-blanks-cleveland-while-his-mates-garner.html | SENATORS WIN FINAL, 8-0.; Jones Blanks Cleveland While His Mates Garner 17 Hits. | True | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/east-is-worrying-republican-chiefs-unpropitious-reports-cause-work.html | EAST IS WORRYING REPUBLICAN CHIEFS; Unpropitious Reports Cause Work to Call Series of Conferences After Notification.HE SEEKS TOUR BY HOOVERMoses Takes Similar Plea to PaloAlto, as Well as Eastern Headquarters Controversy. Kinsley Makes Arrangements. Disquieting Reports Received. Work Favors Extensive Tour. One New York Address Sought. Thought West Was Battleground. Similar to Campaign of 1892. | True | By Richard V.oulahan. Special To the New York Times. | C1B 782572 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/loughran-quits-ring-for-60-days-claims-injured-right-eye-and.html | LOUGHRAN QUITS RING FOR 60 DAYS; Claims Injured Right Eye and Commission Concurs--To Fulfil Lomski Contract. | True | By James P. Dawson. | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/police-department.html | Police Department. | True | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/says-smith-forced-prohibition-issue-dralbert-shaw-in-reply-to.html | SAYS SMITH FORCED PROHIBITION ISSUE; Dr.Albert Shaw, in Reply to Senator Pittman, Denies He Criticized Governor. CALLS STAND COURAGEOUS Asserts Many of His Republican Friends Believe Dry Law Is Hopeless Failure. | True | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/truck-outing-ends-in-friends-death-driver-takes-man-and-child-for.html | TRUCK OUTING ENDS IN FRIEND'S DEATH; Driver Takes Man and Child for Spin and Hits Stalled Machine in Bronx. LITTLE GIRL IS INJURED Police Sergeant Dies of Injuries Received When Hit by Car at Broadway Corner. | True | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/two-navy-fliers-drowned.html | Two Navy Fliers Drowned. | True | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/herndon-bows-to-king-in-southampton-tennis-duel-king-at-top-speed.html | Herndon Bows to King in Southampton Tennis Duel; KING AT TOP SPEED TO BEAT HERNDON Takes Free-Hitting Duel, 11-9, 9-7, to Gain Southampton Net Quarter-Finals. MANGIN ALSO ADVANCES Tames Feibleman, 5-7, 6-0, 6-1, and Then Ferguson--Bowman Downs Quick--Burwell Upsets Partridge. Herndon Loses 9--8 Lead. Partridge Meets Defeat. | True | By Allison Danzig. Special To the New York Times. | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/hearst-24700000-paper-suits-settled-actions-in-canadian-dispute.html | Hearst $24,700,000 Paper Suits Settled; Actions in Canadian Dispute Withdrawn | True | Special to The New York Times. | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/business-world-buyers-arrivals-at-new-high-rayon-competition-keener.html | BUSINESS WORLD; Buyers' Arrivals at New High Rayon Competition Keener. Sees Good Trade in China. Asserts Few Stores Buy Right. Fur Trimming Conference Today. Improved Call for Coatings. Shirtings Market Active. Wide Sheetings Volume Holds. Burlap Shipments Drop. Gray Goods Market Unsettled. | True | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/nina-crew-member-tells-of-the-race-furst-home-says-thrills-were.html | NINA CREW MEMBER TELLS OF THE RACE; Furst, Home, Says Thrills Were Many as Little Craft Won Ocean Race. ELENA SAILORS ALSO BACK Return on olympic After Working on Yacht That Took the King of Spain's Cup. Elena's Hands Come Back. No Doors Below Decks. Others Still Are Abroad. | True | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/americans-in-oil-deal-turkish-petroleum-company-takes-in-concerns.html | AMERICANS IN OIL DEAL.; Turkish Petroleum Company Takes in Concerns Here. | True | Special to The New York Times. | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/shipping-board-head-hits-olympic-critics-says-coaches-not-operators.html | SHIPPING BOARD HEAD HITS OLYMPIC CRITICS; Says Coaches, Not Operators of Roosevelt, Were Responsible for Diet of Athletes. | True | Special to The New York Times. | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/cottonseed-oil.html | COTTONSEED OIL | True | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/prof-sverurup-arrives-scientist-ascribes-failure-of-flights-to.html | PROF. SVERURUP ARRIVES.; Scientist Ascribes Failure of Flights to Labrador Current. | True | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/general-electric-uses-air-mail.html | General Electric Uses Air Mail. | True | | C1B 782572 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/loasby-denies-capital-rumor.html | Loasby Denies Capital Rumor. | True | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/caricature-victor-in-catskill-stakes-cochrans-filly-beats-the-diver.html | CARICATURE VICTOR IN CATSKILL STAKES; Cochran's Filly Beats The Diver by a Length in Drive in Saratoga Feature. MONTFERRAT ALSO WINNER Bejshak Scores Double as Sagamore Stable's. Horse Defeats Sun Forward in the Wilton. Montferrat Off in Front. Not Fond of the Going | True | By Bryan Field. Special To the New York Times. | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/student-group-returns-entertained-too-much-as-guests-of-french.html | STUDENT GROUP RETURNS.; "Entertained Too Much" as Guests of French People. | True | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/long-double-winner-in-greyhound-races-his-red-rockwell-and-baby.html | LONG DOUBLE WINNER IN GREYHOUND RACES; His Red Rockwell and Baby Face Capture Consecutive Events at Dongan Hills. | True | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/lindbergh-makes-three-flights.html | Lindbergh Makes Three Flights. | True | Special to The New York Times. | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/republican-chiefs-plan-single-purse-national-committee-intends-to.html | REPUBLICAN CHIEFS PLAN SINGLE PURSE; National Committee Intends to Exercise Absolute Control of Party's Funds. NUTT ATTENDS PARLEY HERE Treasurer Promises Enough Money for Vigorous Battle Against Smith in New York. Based on Community Chest Plan Disagree on State Prospects. | True | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/mrs-vanderbilt-gives-large-party-entertains-at-the-breakers-in.html | MRS. VANDERBILT GIVES LARGE PARTY; Entertains at the Breakers in Newport 100 Members of Garden Association. LUNCHEONS ATTRACT MANY Mrs. W.P. Douglas, Mrs. R.B. Corbin and Mrs. L.Q. Jones AmongHostesses of the Afternoon. Colony Attends Shaw Play. Registered at the Casino. | True | Special to The New York Times. | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/eielson-to-join-wilkins-he-accepts-offer-to-accompany-flight-to.html | EIELSON TO JOIN WILKINS.; He Accepts Offer to Accompany Flight to South Pole. | True | | C1B 782572 |
| 1928-08-08 | 1928-08-08 | https://www.nytimes.com/1928/08/08/archives/smith-presses-lack-of-alibi-by-graham-insists-on-rule-of-common.html | SMITH PRESSES LACK OF ALIBI BY GRAHAM; Insists on "Rule of Common Sense" in Hearing for Policeman Slayer of Paymaster.DISCREDITS APPEL'S WORDGovernor Does Not Indicate Decisionon Pleas for Men Due to Be Executed Tomorrow. Thinks Graham Was "Intelligent." Hears Miller and Russo Pleas. | True | Special to The New York Times. | C1B 782572 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/shot-as-she-routs-trio-in-jewel-raid-wife-saves-10000-gems-when.html | SHOT AS SHE ROUTS TRIO IN JEWEL RAID; Wife Saves $10,000 Gems When Thugs Attack Salesman as He Leaves Bronx House. HER WOUND NOT SERIOUS Robbers Flee as Woman Screams and Rushes at Them--Police Find Their Auto, but No Owner. | True | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/calls-shipping-bill-only-a-beginning-captain-dollar-says-operators.html | CALLS SHIPPING BILL ONLY A BEGINNING; Captain Dollar Says Operators Need Further Protection of Government. | True | Special to The New York Times. | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/buys-montclair-site.html | Buys Montclair Site. | True | | C1B 782573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/10714-at-newark-see-polo-triumph-paid-admissions-747550-at-bout-in.html | 10,714 AT NEWARK SEE POLO TRIUMPH; Paid Admissions $7,475.50 at Bout in Which McFarland Is Knocked Out in Eighth. | True | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/ebbets-fights-tonight-freeport-middleweight-to-box-haystack-at.html | EBBETS FIGHTS TONIGHT; Freeport Middleweight to Box Haystack at Queensboro. | True | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/kellogg-rules-on-signers-spain-and-russia-can-adhere-later-to.html | KELLOGG RULES ON SIGNERS.; Spain and Russia Can Adhere Later to Anti-War Treaty. | True | Special to The New York Times. | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/mauretania-speeding-here-captain-hopes-to-break-record-again-on.html | MAURETANIA SPEEDING HERE; Captain Hopes to Break Record Again on Arrival Today. | True | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/germany-wins-olympic-water-polo-title-american-team-defeats-malta.html | Germany Wins Olympic Water Polo Title; American Team Defeats Malta by 10-0 | True | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/tammanys-role-minor-says-raskob-chairman-makes-it-clear-that.html | TAMMANY'S ROLE MINOR, SAYS RASKOB; Chairman Makes It Clear That Influence Will Be Confined to Its Own Locality. CALLS IT OLVANY'S STAND Mrs. Ross, Back From Trip in West, Says She Never Felt So Sanguine of Democratic Prospects. | True | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/leasehold-deals.html | LEASEHOLD DEALS. | True | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/canzoneri-signs-to-fight-routis-featherweight-champion-to-defend.html | CANZONERI SIGNS TO FIGHT ROUTIS; Featherweight Champion to Defend Title at the Gardenon Sept. 20.EBBETS FIELD CARD FILLEDGrogan-Florillo to Box Semi-Finalto Risko-Robertl Match--Slat tery Seeks Loughran Bout. | True | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/us-oarsmen-in-finals-myers-and-penn-barge-club-four-to-seek-rowing.html | U.S. OARSMEN IN FINALS.; Myers and Penn Barge Club Four to Seek Rowing Titles. | True | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/drouhin-dies-after-crash.html | Drouhin Dies After Crash. | True | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/coast-to-gulf-rates-to-be-raised-sept-24-last-trip-under-emergency.html | COAST TO GULF RATES TO BE RAISED SEPT. 24; Last Trip Under Emergency Tariffs Will Be Made by theEdward Luckenbach. | True | Special to The New York Times. | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/japan-threatens-china-on-treaty-and-manchuria-note-is-second.html | JAPAN THREATENS CHINA ON TREATY AND MANCHURIA; Note Is Second Warning Against Trade Treaty's Abrogation by Nationalists. DIRECT ACTION IS HINTED Tokio Fears Nipponese in the Northern Province Will Suffer if Nanking Dominates It. ACCORD REPORTED DRAFTED Premier Tanaka Hears Agreement Between Chang and Chiang Is Ready for Signature. | True | Wireless to THE NEW YORK TIMES. | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/raditch-succumbs-to-pistol-wounds-croatian-peasant-leader-lived-50.html | RADITCH SUCCUMBS TO PISTOL WOUNDS; Croatian Peasant Leader Lived 50 Days After Being Shot by Radical Deputy. WAS LONG A STORM-CENTRE The Fate of Yugoslavia Hangs on the Reaction Over His Death, Belgrade Believes. | True | Special Cable to THE NEW YORK TIMES. | C1B 782573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/two-turkish-cities-burn-mosques-and-khans-of-brusa-reduced-to.html | TWO TURKISH CITIES BURN.; Mosques and Khans of Brusa Are Reduced to Ruins. | True | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/court-restrains-16-shirting-firms-counsel-consents-to-injunction.html | COURT RESTRAINS 16 SHIRTING FIRMS; Counsel Consents to Injunction Against Boycott Methods in Gray Cloth Business. DENIES VIOLATION OF LAW Declares It Is Case of Middlemen Objecting to Manufacturers Dealing With Retailers. | True | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/urges-executives-to-read-mail.html | Urges Executives to Read Mail. | True | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/tall-park-av-flat-is-sold-to-investor-samuel-barkin-sons-dispose-of.html | TALL PARK AV. FLAT IS SOLD TO INVESTOR; Samuel Barkin & Sons Dispose of Sixteen-Story Building at Eighty-first Street. IT WAS FIELD AT $1,100,000 Samuel J. Kaplan Buys Sixth Avenue Parcel--Tenement Properties Change Hands. | True | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/five-leading-batsmen-in-each-major-league.html | Five Leading Batsmen In Each Major League | True | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/saratoga-county-attorney-badly-wounded-by-a-masked-man-as-he-is.html | Saratoga County Attorney Badly Wounded By a Masked Man as He Is Playing Golf | True | Special to The New York Times. | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/commodity-prices-spot-cotton-jumps-as-federal-crop-report-drops.html | COMMODITY PRICES.; Spot Cotton Jumps as Federal Crop Report Drops Below Private Estimates--Grains Weak. | True | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/horse-show-opens-at-rumson-today-77-classes-listed-for-monmouth.html | HORSE SHOW OPENS AT RUMSON TODAY; 77 Classes Listed for Monmouth County Three-Day Affair-- 1,100 Entries. 7 DIVISIONS THIS MORNING Model Hunters Shown in Hand to Inaugurate Judging--Jumping Events in the Afternoon. | True | By Henry R. Ilsley. | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/realty-financing.html | REALTY FINANCING | True | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/wet-republican-loses-lead-in-missouri-race-patterson-likely-to.html | WET REPUBLICAN LOSES LEAD IN MISSOURI RACE; Patterson Likely to Defeat Frank in Senatorial Primary--C.M. Reed Is Victor in Kansas. | True | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/dry-victor-upholds-smith-in-missouri-washington-thinks-hays.html | DRY VICTOR UPHOLDS SMITH IN MISSOURI; Washington Thinks Hay's Nomination for Senator May Aid Governor in Rural Regions.J.A. REED FOUGHT HIM HARDOutcome of Primary Is Considered a Decided Setback to Senator's Party Standing.BUT SMITH TREND IS SEENBrennan's Death May Affect Democrats in Illinois--Moore's Votea Line on Virginia. | True | By Richard V. Oulahan. Special To the New York Times. | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/markets-in-london-paris-and-berlin-british-and-french-prices-are.html | MARKETS IN LONDON, PARIS AND BERLIN; British and French Prices Are Firm--German Trading Rallies After Weak Opening. | True | Wireless to THE NEW YORK TIMES. | C1B 782573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/mrs-augusta-s-page-dies-superintendent-of-brooklyn-orphan-asylum.html | MRS. AUGUSTA S. PAGE DIES.; Superintendent of Brooklyn Orphan Asylum Was Long in Welfare Work. | True | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/auction-results.html | AUCTION RESULTS. | True | By Joseph P. Day. | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/farm-problems-puzzle-experts-harvard-professor-disagrees-with.html | FARM PROBLEMS PUZZLE EXPERTS; Harvard Professor Disagrees With Adviser to Secretary of Agriculture. WHEAT CRISIS PREDICTED Virginia Gathering Hears We May Have to Curtail Planting if Russia Comes Back. | True | Special to The New York Times. | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/healing-service-on-radio-dr-leighton-asks-heavers-sunday-to-keep.html | HEALING SERVICE ON RADIO.; Dr. Leighton Asks Heavers Sunday to Keep Glass of Water Near By. | True | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/san-francisco-is-shaken-slight-earthquake-is-felt-with-no-damage.html | SAN FRANCISCO IS SHAKEN; Slight Earthquake Is Felt, With No Damage Reported. | True | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/bike-races-tomorrow-winner-of-30mile-velodrome-feature-to-receive.html | BIKE RACES TOMORROW.; Winner of 30-Mile Velodrome Feature to Receive Cup. | True | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/shifts-in-brokerage-firms-two-new-houses-and-several-partnership.html | SHIFTS IN BROKERAGE FIRMS; Two New Houses and Several Partnership Changes Announced. | True | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | True | Special to The New York Times. | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/pierce-petroleums-plans-meeting-called-to-authorize-new-stock-in.html | PIERCE PETROLEUM'S PLANS; Meeting Called to Authorize New Stock in Settlement of Claims. | True | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/tilden-back-home-silent-on-charges-returns-with-davis-cup-men-but.html | TILDEN BACK HOME, SILENT ON CHARGES; Returns With Davis Cup Men, but Only Says He Will Shun All Professional Interests. OUT OF SOUTHAMPTON PLAY President Collom Firm in Belief He Did Right In Barring Star, Then Reinstating Him. | True | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/mysterious-woman-wins-americans-consistent-play-at-le-touquet.html | MYSTERIOUS WOMAN WINS.; American's Consistent Play at Le Touquet Tables a Sensation. | True | Special Cable to THE NEW YORK TIMES. | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/mrs-kirkwood-gets-snyder-lawyers-aid-wallace-agrees-to-be-trial.html | MRS. KIRKWOOD GETS SNYDER LAWYER'S AID; Wallace Agrees to Be Trial Counsel—State to Fight Bail Tomorrow in Queens Killing. | True | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/gets-records-on-phillips-atlantic-city-chief-finds-discrepancies-in.html | GETS RECORDS ON PHILLIPS.; Atlantic City Chief Finds Discrepancies in Testimony at Inquiries. | True | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/pelican-triumphs-on-corrected-time-trails-avis-and-eskawaja-at-bay.html | PELICAN TRIUMPHS ON CORRECTED TIME; Trails Avis and Eskawaja at Bay Shore, but Wins on Handicap Allotment. 106 YACHTS IN THE FLEET Record Falls for Second Time in Great South Bay's Annual Cruise and Regatta. | True | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/martha-hallock-chooses-attendants-her-marriage-to-leonard-c-dewing.html | MARTHA HALLOCK CHOOSES ATTENDANTS; Her Marriage to Leonard C. Dewing to Take Place in Great Barrington, Mass., on Aug. 20. | True | Special to The New York Times. | C1B 782573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/mr-whites-charges-editors-attack-on-gov-smith-criticized-by-a.html | MR. WHITE'S CHARGES.; Editor's Attack on Gov. Smith Criticized by a Fellow Kansan. | True | HENRY WARE ALLEN. | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/200-guests-of-gov-moore-ridgewood-li-chamber-holds-outing-at.html | 200 GUESTS OF GOV. MOORE.; Ridgewood (L.I.) Chamber Holds Outing at Seagirt, N.J. | True | Special to The New York Times. | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/nicaraguan-rebels-kill-marine-in-battle-three-other-americans-are.html | NICARAGUAN REBELS KILL MARINE IN BATTLE; Three Other Americans Are Wounded in Hand-to-Hand Fighting Near Bocay. | True | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/municipal-loans-awards-and-announcements-of-public-issues-for.html | MUNICIPAL LOANS; Awards and Announcements of Public Issues for Various Purposes | True | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/bankers-to-see-financial-library.html | Bankers to See Financial Library. | True | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/hoppe-trails-in-match-solomon-breaks-even-but-leads-in-cue-handicap.html | HOPPE TRAILS IN MATCH.; Solomon Breaks Even, but Leads in Cue Handicap, 160 to 177. | True | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/osborn-observes-71st-birthday.html | Osborn Observes 71st Birthday. | True | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/400-hungarians-start-for-budapest.html | 400 Hungarians Start for Budapest. | True | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/the-south-pole-cynosure.html | THE SOUTH POLE CYNOSURE. | True | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/exyale-professor-dr-brinsmade-dies-he-was-a-french-instructor-and.html | EX-YALE PROFESSOR, DR. BRINSMADE, DIES; He Was a French Instructor and Playwright--Succumbs After Operation in New Haven. A HARVARD GRADUATE OF '07 Taught at Gunnery School in Washington, Founded by His Wife's Father--Child Survives Him. | True | Special to The New York Times. | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/new-storm-in-caribbean-cuba-escaping-florida-hurricane-has-heat.html | NEW STORM IN CARIBBEAN; Cuba, Escaping Florida Hurricane, Has Heat Wave. | True | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/held-for-robbing-german-consul.html | Held for Robbing German Consul. | True | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/ford-co-wins-suit-over-sales-plan-complaint-of-washington-man-that.html | FORD CO. WINS SUIT OVER SALES PLAN; Complaint of Washington Man That His Idea Was Used Is Dismissed by Court. ACCOUNTING WAS SOUGHT Federal Judge Goddard Points Out That E.G. Moore's Scheme Was Not Original. | True | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/six-ships-sail-today-one-is-expected-new-spanish-liner-juan.html | SIX SHIPS SAIL TODAY; ONE IS EXPECTED; New Spanish Liner Juan Sebastian Elcano One of Four Bound for Europe--Mauretania Due. | True | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/guards-against-epidemic-health-department-watching-increase-in.html | GUARDS AGAINST EPIDEMIC.; Health Department Watching Increase in Infantile Paralysis. | True | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/yearling-sales-net-82900-at-saratoga-40-head-of-carr-piatt-sold.html | YEARLING SALES NET $82,900 AT SARATOGA; 40 Head of Carr & Piatt Sold --Audley Farm Gets Bunting Filly for $6,000. | True | Special to The New York Times. | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/two-columbia-chairs-also-missing.html | Two Columbia Chairs Also Missing. | True | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/rubber-futures-higher-buying-brings-10point-advance-at-the.html | RUBBER FUTURES HIGHER.; Buying Brings 10-Point Advance at the Close--London Also Strong. | True | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/moose-mccormick-is-retained-as-armys-baseball-coach.html | Moose McCormick Is Retained As Army's Baseball Coach | True | Special to The New York Times. | C1B 782573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/women-of-13-nations-gather-in-honolulu-jane-addams-will-preside-at.html | WOMEN OF 13 NATIONS GATHER IN HONOLULU; Jane Addams Will Preside at PanPacific Conference, OpeningSaturday. | True | Wireless to THE NEW YORK TIMES. | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/cotton-estimate-makes-prices-soar-government-forecast-of-crop.html | COTTON ESTIMATE MAKES PRICES SOAR; Government Forecast of Crop 500,000 Bales Less Than Was Expected. PART OF GAINS LOST LATER Futures Advance 78 to 82 Points Net, With Spot Quotation Up 75 Points. | True | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/marcus-wins-melbourne-bout.html | Marcus Wins Melbourne Bout. | True | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/fund-to-buy-plane-for-poles-begun-here-polishamericans-start-to.html | FUND TO BUY PLANE FOR POLES BEGUN HERE; Polish-Americans Start to Raise $75,000--Fliers Eager to Try Ocean Crossing Again. | True | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/in-gopherland.html | IN GOPHERLAND. | True | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/edwards-sees-loss-for-hoover-as-dry-such-stand-in-his-acceptance.html | EDWARDS SEES LOSS FOR HOOVER AS DRY; Such Stand in His Acceptance Speech Will Swing East to Smith, Senator Says. | True | Special to The New York Times. | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/crothees-wins-shoot-over-yorklyn-traps-amateur-target-champion.html | CROTHEES WINS SHOOT OVER YORKLYN TRAPS; Amateur Target Champion Breaks 489 Out of 500 Clays to Take Marshall Trophy. | True | Special to The New York Times. | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/bond-flotation-new-corporation-issue-to-be-offered-for-subscription.html | BOND FLOTATION; New Corporation Issue to Be Offered for Subscription by Investors | True | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/honor-british-dead-in-flanders-fields-15000-veterans-with-princes.html | HONOR BRITISH DEAD IN FLANDERS FIELDS; 15,000 Veterans, With Princes of England and Belgium, Hold Memorial at Ypres. SOBS BREAK THEIR HYMNS Archbishop of York Declares That Sacrifices of War Won the Will to Insure Peace. | True | Wireless to THE NEW YORK TIMES. | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/chicago-music-row-ends-symphony-orchestra-officials-and-players.html | CHICAGO MUSIC ROW ENDS; Symphony Orchestra Officials and Players Agree on Wage Contract. | True | Special to The New York Times. | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/mrs-pratt-for-wine-and-beer-by-change-in-volstead-law.html | Mrs. Pratt for Wine and Beer By Change in Volstead Law | True | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/467000-theft-laid-to-bancitaly-clerk-assistant-secretary-indicted.html | $467,000 THEFT LAID TO BANCITALY CLERK; Assistant Secretary, Indicted Here, Seized in Montreal in Alleged Stock Deals. LEFT HIS VACATION ADDRESS Now on Way Back, Accused of Profiting in Concern's Own Stock--Had Good Record. | True | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/stevenson-is-star-in-victory-at-polo-col-lindbergh-in-stands-as-no.html | STEVENSON IS STAR IN VICTORY AT POLO; Col. Lindbergh in Stands as No. 3 Plays Brilliantly in Return to the Game. HITCHCOCK GETS 8 GOALS Big Scoring Factor as His Side Wins, 14-8--Wilkinson Plays an Impressive Game. | True | By Robert F. Kelley. Special To The New York Times. | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/plane-line-to-saratoga-new-york-airways-begins-service-to-races.html | PLANE LINE TO SARATOGA.; New York Airways Begins Service to Races From Teterboro. | True | | C1B 782573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/dinner-for-ja-porcher-to-mark-50th-anniversary-of-service-with.html | DINNER FOR J.A. PORCHER.; To Mark 50th Anniversary of Service With Trunk Line Association. | True | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/new-motor-company-in-chicago.html | New Motor Company in Chicago. | True | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/james-barton-as-dramatic-actor.html | James Barton as Dramatic Actor. | True | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/banks-must-reply-in-soviet-gold-case-federal-court-directs-answer.html | BANKS MUST REPLY IN SOVIET GOLD CASE; Federal Court Directs Answer to Amended Complaint Be Made by Aug. 17. SECOND ADVERSE DECISION Equitable Trust Co. and Chase National Sued by Bank of France for $5,200,000. | True | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/boys-on-wild-ride-hit-two-pair-in-stolen-car-speed-into-park-caught.html | BOYS ON WILD RIDE HIT TWO; Pair in Stolen Car Speed Into Park -- Caught After Hiding in Bushes. | True | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/prices-of-gasoline-and-crude-oil-rise-former-product-higher-in-new.html | PRICES OF GASOLINE AND CRUDE OIL RISE; Former Product Higher in New Jersey, and at Points From Gulf to New England. ACTION BY FOUR COMPANIES Quotations for Crude Revised by Magnolia Petroleum and South Penn Oil Concerns. | True | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/goldens-141-leads-new-jersey-field-titleholder-sets-course-mark.html | GOLDEN'S 141 LEADS NEW JERSEY FIELD; Titleholder Sets Course Mark With 68 in First Round of State Open. HAS THREE-STROKE MARGIN Bourne Next, With Total of 144, and Hoffner Third, With 145, at White Beeches Links. | True | Special to The New York Times. | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/aluminum-plating-secret-discovered-illinois-chemist-tells-institute.html | ALUMINUM PLATING SECRET DISCOVERED; Illinois Chemist Tells Institute of Remarkable Process Long Sought by Science. ANNOUNCES NEW LACQUER Mirror Finish for Automobiles Said to Be Impervious to Weather and Wear. | True | Special to The New York Times. | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/policeman-kills-dueling-convict-shoots-man-fleeing-after-pistol.html | POLICEMAN KILLS DUELING CONVICT; Shoots Man Fleeing After Pistol Fight Before Throngin Chelsea Park.IDENTIFIED AS HOLD-UP MANDead Man Believed to Have FoughtOver Spolls of Robbery--Had Escaped Trenton Prison. | True | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/other-manhattan-sales-deals-in-business-and-other-parcels-reported.html | OTHER MANHATTAN SALES; Deals in Business and Other Parcels Reported Yesterday | True | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/5-workmen-hurt-as-scaffold-falls.html | 5 Workmen Hurt as Scaffold Falls. | True | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/wagnerian-festival-at-yankee-stadium-polyphonic-gives-first-concert.html | WAGNERIAN FESTIVAL AT YANKEE STADIUM; Polyphonic Gives First Concert-- Miss Tully Makes Debut after Six Years in Bellevue Morgue. | True | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/3-companies-in-day-vote-extra-dividends-initial-payments-ordered-by.html | 3 COMPANIES IN DAY VOTE EXTRA DIVIDENDS; Initial Payments Ordered by 3 Others-- Disbursement on Preferred Resumed by One. | True | | C1B 782573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/voigts-293-takes-long-island-open-amateur-adds-district-crown-to.html | VOIGT'S 293 TAKES LONG ISLAND OPEN; Amateur Adds District Crown to Honors by Three-Stroke Margin at Salisbury. KLEIN FINISHES SECOND Al Ciuci Is Third, With 297, While McCarthy and Towns Tie at 298. | True | By William D. Richardson. Special To The New York Times. | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/son-of-de-rivera-here-on-mission-youth-24-is-an-envoy-of-the.html | SON OF DE RIVERA HERE ON MISSION; Youth, 24, Is an Envoy of the Dictator to Stimulate Tourist Travel to Spain. BUREAU WILL BE STARTED Young Visitor Goes to Washington Soon to See Coolidge-- The Paris Also Brings W.F. Kenny. | True | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/financial-markets-cotton-advances-sharply-in-view-of-unexpended.html | FINANCIAL MARKETS; Cotton Advances Sharply in View of Unexpended Government Report on Condition. | True | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/pirates-top-robins-and-sweep-series-make-it-3-in-row-all-by-1run.html | PIRATES TOP ROBINS AND SWEEP SERIES; Make It 3 in Row, All by 1-Run Margin, by Annexing Final by 4 to 3. KREMER BEATS 3 RIVALS McWeeny, Elliott and Petty Take Turns in Box--Herman's Double Nets Two Runs. | True | By John Drebinger. | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/more-face-arrest-as-counter-feiters-woman-and-four-men-held-as.html | MORE FACE ARREST AS COUNTER FEITERS; Woman and Four Men Held as Plotters Are Questioned for Seven Hours. BOAST LED TO CAPTURE Had No Opportunity to Cash Even One of 700 Bogus $20 Notes, Say Secret Service Men. | True | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/algonquin-clears-storm-clyde-liner-due-here-today-reports-no.html | ALGONQUIN CLEARS STORM; Clyde Liner, Due Here Today, Reports No Damage--Other Ships Safe. | True | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/easier-tone-prevails-over-the-counter-selling-is-heavy-but-price.html | EASIER TONE PREVAILS OVER THE COUNTER; Selling Is Heavy, but Price Recessions Are Not Severe--Many Bank Issues Lower. | True | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/securities-at-auction.html | SECURITIES AT AUCTION. | True | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/hambledon-estate-12500000.html | Hambledon Estate $12,500,000. | True | Wireless to THE NEW YORK TIMES. | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/rent-loft-building-for-federal-prison-threestory-steel-structure-at.html | RENT LOFT BUILDING FOR FEDERAL PRISON; Three-Story Steel Structure at West and 11th Streets Will Relieve Tombs. TO HOUSE MALE PRISONERS Will Be Remodeled for Use of the Southern Federal District-- Women Held Elsewhere. | True | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/steel-operations-kept-at-high-rate-consumption-undiminished-but.html | STEEL OPERATIONS KEPT AT HIGH RATE; Consumption Undiminished, but Output Curtailed Some by Hot Weather. PIG IRON HEAVILY BOUGHT Firmer Prices Are Forecast for the Fourth Quarter-- Composite Figures Changed. | True | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/national-guard-orders.html | National Guard Orders. | True | Special to The New York Times. | C1B 782573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/mrs-bundy-beats-miss-cross-64-119-champion-25-years-ago-wins-in-two.html | MRS. BUNDY BEATS MISS CROSS, 6-4, 11-9; Champion 25 Years Ago Wins in Two Hours After Trailing by 2-4 in Second Set. MISS JACOBS ALSO SCORES Turns Back Miss Francis, 7-5, 6-1, to Gain Maidstone Quarter-Finals-- 7 of 8 Survivors Californians. | True | Special to The New York Times. | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/first-radio-movie-is-sent-two-miles-scientists-see-test-of-new.html | FIRST RADIO MOVIE IS SENT TWO MILES; Scientists See Test of New Appliances Developed in TwoMonths' Experiment.WAVES ARE 500 TO 60,000Feat of Westinghouse Pittsburgh Plant to Be Followed byTransmission Over KDKA. | True | Special to The New York Times. | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/corea-renews-plea-to-nicaragua-board-ban-on-third-party-in.html | COREA RENEWS PLEA TO NICARAGUA BOARD; Ban on Third Party in Presidential Election Is Expectedto Stand.LIBERAL PRESS IS BITTERLeaders Thinly Would-Be CandidatePlans to Throw Selection ofPresident on Congress. | True | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/alabama-judge-praises-police-here.html | Alabama Judge Praises Police Here. | True | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/motorman-held-for-trial-two-men-testify-he-ran-train-into-water.html | MOTORMAN HELD FOR TRIAL.; Two Men Testify He Ran Train Into Water Despite Signals. | True | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/will-rogers-hopes-to-catch-florida-home-blown-his-way.html | Will Rogers Hopes to Catch Florida Home Blown His Way | True | WILL ROGERS. | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/municipal-bank-changes.html | Municipal Bank Changes. | True | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/standishs-81-wins-medal-leads-qualifiers-in-vermont-state-title.html | STANDISH'S 81 WINS MEDAL.; Leads Qualifiers in Vermont State Title Golf Play. | True | Special to The New York Times. | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/raps-selfexpression-rev-buttrick-tells-northfield-conference-man-is.html | RAPS SELF-EXPRESSION.; Rev. Buttrick Tells Northfield Conference Man Is Composite. | True | Special to The New York Times. | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/refuses-to-auction-cotton-for-smith-exchange-here-nonpartisan-its.html | REFUSES TO AUCTION COTTON FOR SMITH; Exchange Here Non-Partisan, Its President Says--Would Act for Charity as Usual. FIRST BALE FROM GEORGIA Shipped by Air and Consigned to National Democratic Campaign Headquarters. | True | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/orders-three-motor-ships-nippon-yusen-kaisha-to-place-liners-on.html | ORDERS THREE MOTOR SHIPS; Nippon Yusen Kaisha to Place Liners on Seattle-Orient Run. | True | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/curb-market-erratic-many-issues-decline-warner-brothers-and.html | CURB MARKET ERRATIC, MANY ISSUES DECLINE; Warner Brothers and Columbia Graphophone Most Active, but React After Early Rises. | True | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/mrs-vogel-bride-of-george-rose-jr-former-wife-of-james-p-vogel.html | MRS. VOGEL BRIDE OF GEORGE ROSE JR.; Former Wife of James P. Vogel Married to Brother of Fiancee of John W. Mackay. CEREMONY AT PARK LANE Miss Madeleine Baeza Wed to Mark Gomperts at the Ambassador --Other Marriages. | True | | C1B 782573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/woman-student-waylaid-and-slain-escaped-lunatic-is-taken-into.html | WOMAN STUDENT WAYLAID AND SLAIN; Escaped Lunatic Is Taken Into Custody--He 'Admits' Taking Elsie Sigel Here in 1909. ANOTHER MAN QUESTIONED Finding of Body of Teacher, 42, Working for Ph. D., Shocks Quiet Suburb of Evanston. | True | Special to The New York Times. | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/giants-stage-spurt-in-eastwest-series-win-13-of-17-games-rising.html | GIANTS STAGE SPURT IN EAST-WEST SERIES; Win 13 of 17 Games, Rising From Fourth Place to Second, While Yankees Slump. | True | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/mcvey-batters-scozza.html | McVey Batters Scozza. | True | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/four-us-boxers-win-in-olympics-daley-devine-henderson-and-holaiko.html | FOUR U.S. BOXERS WIN IN OLYMPICS; Daley, Devine, Henderson and Holaiko All Gain Quarter-Finals on Decisions. SQUAD NOT TO WITHDRAW "Americans Never Quit," Says General MacArthur After Stumpf's Protest on Miller Bout. | True | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/see-revenge-in-44-wounds-police-seek-motive-in-murder-of-corona.html | SEE REVENGE IN 44 WOUNDS; Police Seek Motive in Murder of Corona Tailor. | True | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/finnegan-beats-jadick-gains-easy-verdict-in-tenround-boston-bout.html | FINNEGAN BEATS JADICK.; Gains Easy Verdict in Ten-Round Boston Bout. | True | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/vare-is-improving-fast-doctors-are-amazed-by-stamina-and-vitality.html | VARE IS IMPROVING FAST.; Doctors Are Amazed by Stamina and Vitality of Senator-Elect. | True | Special to The New York Times. | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/state-law-gets-flier-ninetyday-sentence-for-first-man-caught.html | STATE LAW GETS FLIER.; Ninety-Day Sentence for First Man Caught Without a License. | True | Special to The New York Times. | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/us-sabre-team-put-out-fails-to-qualify-for-semifinals-in-the.html | U.S. SABRE TEAM PUT OUT.; Fails to Qualify for Semi-Finals in the Olympics. | True | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/canadian-oarsmen-lose-to-california-american-eight-triumphs-by-half.html | CANADIAN OARSMEN LOSE TO CALIFORNIA; American Eight Triumphs by Half Length in Hard Race-- Gains Olympic Final. MYERS AND PEARCE ADVANCE Will Meet for Single Sculls Crown Tomorrow, With the Australian Favored. DESJARDINES WINS DIVE All American Men Swimmers Reach Finals--Miss Geraghty Fails in Breast-Stroke Event. | True | By Wythe Williams. Special Cable To the New York Times. | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/hofstadter-wins-support-republicans-in-17th-ad-back-him-for-state.html | HOFSTADTER WINS SUPPORT; Republicans in 17th A.D. Back Him for State Senator. | True | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. | True | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/paths-stock-jumps-on-short-covering-fluctuates-from-17-to-34-and.html | PATHS STOCK JUMPS ON SHORT COVERING; Fluctuates From 17 to 34 and Back to 25 3/8-- Other Amusement Shares Active. | True | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/finds-hoover-strong-here-head-of-new-york-young-republicans-sees.html | FINDS HOOVER STRONG HERE; Head of New York Young Republicans Sees Drift From Smith. | True | Special to The New York Times. | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/kills-self-by-drinking-poison.html | Kills Self by Drinking Poison. | True | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/luther-group-asks-centralized-reich-society-he-formed-in-january.html | LUTHER GROUP ASKS CENTRALIZED REICH; Society He Formed in January Issues Program Urging Consolidating States. | True | Wireless to THE NEW YORK TIMES. | C1B 782573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/to-continue-graft-inquiry-today.html | To Continue Graft Inquiry Today. | True | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/smith-victor-over-ward.html | Smith Victor Over Ward. | True | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/kynaston-is-victor-in-bridgman-cup-play-rockville-centre-tennis.html | KYNASTON IS VICTOR IN BRIDGMAN CUP PLAY; Rockville Centre Tennis Star Beats Moore--Gorchakoff Scores in Two Matches. | True | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/carranzas-escort-home-armys-funeral-guard-returns-from-mexico-in.html | CARRANZA'S ESCORT HOME.; Army's Funeral Guard Returns From Mexico in State Car. | True | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/the-unpolished-american-actor.html | THE UNPOLISHED AMERICAN ACTOR. | True | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/smiths-plan-a-smith-club-buffalo-families-to-organize-led-by.html | SMITHS PLAN A SMITH CLUB.; Buffalo Families to Organize, Led by Sheriff Smith. | True | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/f14-victims-taken-to-pola-by-warship-all-italy-mourns-as-flagship.html | F-14 VICTIMS TAKEN TO POLA BY WARSHIP; All Italy Mourns as Flagship Brings 27 Officers and Men to Port. NAVAL FUNERAL TOMORROW Reconstruction of Submarine Tragedy Indicates That Italians MetDeath Tranquilly and Quickly. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/japanese-opera-coming-work-of-percy-noel-and-yamada-kusaku-to-have.html | JAPANESE OPERA COMING.; Work of Percy Noel and Yamada Kusaku to Have Tokio Premiere. | True | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/newark-defeated-by-toronto-in-11th-bedores-sacrifice-fly-with-bases.html | NEWARK DEFEATED BY TORONTO IN 11TH; Bedore's Sacrifice Fly With Bases Filled Enables Maple Leafs to Win, 2-1. | True | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/gene-tunney-to-wed-miss-mary-j-lauder-gene-tunney-and-his-fiancee.html | GENE TUNNEY TO WED MISS MARY J. LAUDER; GENE TUNNEY AND HIS FIANCEE. | True | Times Wide World Photo. | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/girl-defies-armed-thugs-foils-holdup-of-womrath-library-in-madison.html | GIRL DEFIES ARMED THUGS.; Foils Hold-Up of Womrath Library in Madison Avenue. | True | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/to-exhibit-italian-music-dannunzio-will-lead-group-collecting-it.html | TO EXHIBIT ITALIAN MUSIC.; D'Annunzio Will Lead Group Collecting It for Casa Italiana. | True | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/two-yachts-in-tie-for-manhasset-cup-paines-gypsy-and-mary-decide.html | TWO YACHTS IN TIE FOR MANHASSET CUP; Paine's Gypsy and Mary Decide Trophy Today--269 Craft in Boston Regatta. | True | Special to The New York Times. | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/jersey-city-takes-two-from-buffalo-wins-first-game-8-to-7-and-then.html | JERSEY CITY TAKES TWO FROM BUFFALO; Wins First Game, 8 to 7, and Then Captures Second, 7 to 3, to Even Series. | True | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings | True | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/germain-appointed-jury-commissioner-tax-appraiser-succeeds-late-tj.html | GERMAIN APPOINTED JURY COMMISSIONER; Tax Appraiser Succeeds Late T.J. Drennan in Kings--Kelly District Leader. | True | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/brookwood-denies-af-of-ls-charges-labor-college-board-disclaims.html | BROOKWOOD DENIES A.F. OF L'S CHARGES; Labor College Board Disclaims Teaching of Anti-Religious Doctrines. DEMANDS CHANCE TO REPLY Pro-Soviet Demonstrations at Katonah Institution Also Are Deniedat Meeting Here. | True | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 782573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/early-tariff-revision-urged-to-aid-farms-senator-jones-espouses-new.html | EARLY TARIFF REVISION URGED TO AID FARMS; Senator Jones Espouses New Schedule in Spring if Hoover Is Elected. | True | Special to The New York Times. | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/award-garbage-plant-contract.html | Award Garbage Plant Contract. | True | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/young-democrats-rally-georgians-adopt-resolutions-praising-national.html | YOUNG DEMOCRATS RALLY.; Georgians Adopt Resolutions Praising National Ticket. | True | Special to The New York Times. | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/carnegie-made-first-400-without-spending-a-cent.html | Carnegie Made First $400 Without Spending a Cent | True | Special to The New York Times. | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/icc-refuses-to-close-honesdale-branch-finds-that-delaware-and.html | I.C.C. REFUSES TO CLOSE HONESDALE BRANCH; Finds That Delaware and Hudson Line Was Built in 1828 to Bring Coal Here. | True | Special to The New York Times. | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/sir-william-watsons-birthday-absentee-registration.html | Sir William Watson's Birthday.; Absentee Registration. | True | JOSEPH B. GILDER. | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/demands-2847040-back-on-stock-sale-new-jersey-bankers-securities.html | DEMANDS $2,847,040 BACK ON STOCK SALE; New Jersey Bankers Securities Seeks to Collect From Ten Ex-Officers and Directors. THREATENS COURT ACTION It Charges They Lacked Authority to Use Company'sFunds for Stock Deal.WILL GET SHARES FOR SUMThey Sought to Stabilize Market, It Is Said--Edwards Stilla Director. | True | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/plan-radio-medical-chest-to-treat-sick-at-sea.html | Plan Radio Medical Chest To Treat Sick at Sea | True | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/2000-barbers-quit-in-east-side-shops-600-union-and-nonunion-places.html | 2,000 BARBERS QUIT IN EAST SIDE SHOPS; 600 Union and Non-Union Places Hit by Peaceful Walkout to Organize Industry.SEVEN ARE ARRESTED IN DAY Call Issued for Area Between 59thand 8th Streets, East of 5th Av.--2,000 More Expected Out. | True | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/macmurray-demands-minister-calls-on-nationalists-to-keep-promises.html | MACMURRAY DEMANDS; Minister Calls on Nationalists to Keep Promises to Restore. American Property. | True | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/four-tenements-in-yorkville-are-assembled-by-investor.html | Four Tenements in Yorkville Are Assembled by Investor | True | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/gondelman-wont-testify-lawyer-accused-of-ambulance-chasing-unlikely.html | GONDELMAN WON'T TESTIFY; Lawyer Accused of Ambulance Chasing Unlikely to Take Stand. | True | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/notify-varney-tonight-prohibition-party-leaders-to-attend-rockville.html | NOTIFY VARNEY TONIGHT.; Prohibition Party Leaders to Attend Rockville Centre Rites. | True | Special to The New York Times. | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/wctu-attacks-smith-southern-presidents-in-meeting-urge-campaign-for.html | W.C.T.U. ATTACKS SMITH.; Southern Presidents in Meeting Urge Campaign for Drys. | True | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/new-japanese-envoy-to-sail-sept-28.html | New Japanese Envoy to Sail Sept. 28 | True | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/bugle-and-barrier.html | Bugle and Barrier. | True | Special to The New York Times. | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/woman-broker-sued-by-investor.html | Woman Broker Sued by Investor. | True | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/what-smith-resents.html | WHAT SMITH RESENTS. | True | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/alleged-fugitive-held-as-forger.html | Alleged Fugitive Held as Forger. | True | | C1B 782573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/two-gliding-records-set-one-german-flies-47-milesanother-ascends.html | TWO GLIDING RECORDS SET.; One German Flies 47 Miles--Another Ascends 2,230 Feet. | True | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/robert-treat-hotel-soid-lessee-buys-newark-property-from-fidelity.html | ROBERT TREAT HOTEL SOID.; Lessee Buys Newark Property From Fidelity Union Trust. | True | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/chamberlain-upset-parisberlin-plans-his-absence-from-meeting-of.html | CHAMBERLAIN UPSET PARIS-BERLIN PLANS; His Absence From Meeting of Ministers at Treaty Signing a Blow to Stresemann. MAY DELAY VITAL ISSUES French See Anti-War Compact Ceremony Shorn of Much of Its Expected Lustre. SPAIN AND RUSSIA TO WAIT Kellogg Decides That Only the Powers Already Pledged Will Be Original Signatories. | True | Wireless to THE NEW YORK TIMES. | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/queens-realty-sales-transactions-reported-yesterday-in-various.html | QUEENS REALTY SALES; Transactions Reported Yesterday in Various Properties | True | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/bank-merger-for-newark-broad-and-market-national-and-guardian-trust.html | BANK MERGER FOR NEWARK.; Broad and Market National and Guardian Trust Expected to Unite. | True | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/search-for-heintz-gems-detectives-go-through-haddon-hall-for-jewels.html | SEARCH FOR HEINTZ GEMS.; Detectives Go Through Haddon Hall for Jewels Stolen Sunday. | True | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/mrs-felker-in-hospital-committed-to-bellevue-by-father-for.html | MRS. FELKER IN HOSPITAL.; Committed to Bellevue by Father for Observation. | True | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/former-chief-clerk-held-ab-chambers-of-brooklyn-court-arrested-when.html | FORMER CHIEF CLERK HELD.; A.B. Chambers of Brooklyn Court Arrested When Shortage Is Found. | True | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/boice-slayer-freed-on-bond-of-10000-friends-of-customs-guard-say-he.html | BOICE SLAYER FREED ON BOND OF $10,000; Friends of Customs Guard Say He Had Been Threatened by Hoboken Longshoremen. | True | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/all-growing-crops-make-good-progress-in-winter-wheat-belt-thrashing.html | ALL GROWING CROPS MAKE GOOD PROGRESS; In Winter Wheat Belt Thrashing Made a Fairly Good Advance. | True | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/tamara-dancer-thrills-salzburg-youthful-american-brings-jazz-and.html | TAMARA, DANCER, THRILLS SALZBURG; Youthful American Brings Jazz and Negro Spirituals to the Festival. CRITICS GIVE HER OVATION Russians Soften Disagreeable Impression They Made at Debut--Await Reinhardt's The Robbers.' | True | By Lincoln Eyre. Wireless To the New York Times. | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/fair-actress-first-over-futurity-route-greyhound-owned-by-mrs-adams.html | FAIR ACTRESS FIRST OVER FUTURITY ROUTE; Greyhound Owned by Mrs. Adams Wins at Dongan Hills--Miss Sarasota Also Victor. | True | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/giants-jolt-cards-412-games-behind-pound-out-10to5-victory-in-final.html | GIANTS JOLT CARDS; 41-2 GAMES BEHIND; Pound Out 10-to-5 Victory in Final Contest, Taking Series and Cutting Lead. JACKSON BEGINS ASSAULT Slams Homer With One On in Second and Then Victors ScoreSix Runs in Fourth. | True | By Richards Vidmer. | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/ends-ad-campaign-for-american-ships-shipping-board-annonces-the.html | ENDS AD CAMPAIGN FOR AMERICAN SHIPS; Shipping Board Annonces the Winners of Six Prizes in Window Display Contest. 1,179 ENTERED COMPETITION Advertising Experts Make Awards at Luncheon Given by General Datton Aboard Republic. | True | | C1B 782573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/la-fay-outpoints-fink.html | La Fay Outpoints Fink. | True | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/bank-of-finland-raises-rate.html | Bank of Finland Raises Rate. | True | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/100000-group-policy-written.html | $100,000 Group Policy Written. | True | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/weather-in-cotton-and-grain-states.html | Weather in Cotton and Grain States. | True | Special to The New York Times. | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/durant-at-debut-of-new-models.html | Durant at Debut of New Models. | True | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/french-honor-dr-sp-duggan.html | French Honor Dr. S.P. Duggan. | True | Special Cable to THE NEW YORK TIMES. | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/sultan-visits-geneva-chile-ratifies-world-court-and-blockade.html | SULTAN VISITS GENEVA.; Chile Ratifies World Court and Blockade Treaties. | True | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/exking-sees-no-chance-in-greek-elections-but-hopes-for-eventual.html | EX-KING SEES NO CHANCE IN GREEK ELECTIONS; But Hopes for Eventual Restoration of Monarchy, GeorgeTells Interviewers. | True | Special to The New York Times. | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/new-national-bank-has-record-capital-wall-st-institution-chartered.html | NEW NATIONAL BANK HAS RECORD CAPITAL; Wall St. Institution Chartered With $12,000,000 and Funds in Excess of $25,000,000. PRIMARILY FOR INVESTORS Directorate Represents Firms Handling Huge Foreign and DomesticFinancing. | True | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/fire-department.html | Fire Department. | True | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/police-department.html | Police Department. | True | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/entertains-whale-fliers-british-luncheon-club-hears-stories-of.html | ENTERTAINS 'WHALE' FLIERS; British Luncheon Club Hears Stories of Captain Courtney and Crew. | True | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/smith-again-warns-saratoga-officers-calls-three-on-carpet-at.html | SMITH AGAIN WARNS SARATOGA OFFICERS; Calls Three on Carpet at Capitol and They Promise toClean Up Gambling.ACTS ON TROOPERS' REPORT Governor Asserts He Will KnowWhether or Not the Lid IsClamped Down. | True | Special to The New York Times. | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/listings-authorized-by-stock-exchange-general-american-tank-car-to.html | LISTINGS AUTHORIZED BY STOCK EXCHANGE; General American Tank Car to Add 400,000 Shares--Will Buy Other Companies. | True | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/girl-a-habitual-stowaway-betty-simpson-lands-in-britain-after-free.html | GIRL A HABITUAL STOWAWAY; Betty Simpson Lands in Britain After Free Passage From New York. | True | Special Cable to THE NEW YORK TIMES. | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/amundsen-sought-over-wider-area-french-transatlantic-plane-in-crash.html | AMUNDSEN SOUGHT OVER WIDER AREA; FRENCH TRANSATLANTIC PLANE IN CRASH. | True | Times Wide World Photo. | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/produce-shipments-from-california-up-southern-pacific-expert-says.html | PRODUCE SHIPMENTS FROM CALIFORNIA UP; Southern Pacific Expert Says Fruit and Vegetables Sent by Rail Doubled in Decade. | True | | C1B 782573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/22-store-chains-had-151-gain-in-july-sales-totaled-98994338-against.html | 22 STORE CHAINS HAD 15.1 % GAIN IN JULY; Sales Totaled $98,994,338 Against $85,969,440 for Same Month a Year Ago. | True | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/fliers-unhurt-in-crash-faulty-controls-are-blamed-for-wreck-of-new.html | FLIERS UNHURT IN CRASH.; Faulty Controls Are Blamed for Wreck of New Curtiss Plane. | True | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/hoover-rehearses-acceptance-speech-goes-to-stadium-at-palo-alto-and.html | HOOVER REHEARSES ACCEPTANCE SPEECH; Goes to Stadium at Palo Alto and Tests Microphone and Loud Speakers. FINDS ALL IN READINESS Nominee Expects Senator Moses to Arrive Today--Reads Primary. Returns With Interest. | True | From a Staff Correspondent of The New York Times. | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/dog-ignores-knife-slashes-catches-escaped-convict.html | Dog Ignores Knife Slashes, Catches Escaped Convict | True | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/horseman-found-dead-of-gunshot-c-davis-tainter-a-suicide-in-white.html | HORSEMAN FOUND DEAD OF GUNSHOT; C. Davis Tainter a Suicide in White Plains Stable, Medical Examiner Says. BUT HIS RELATIVES DIFFER They Contend Ex-Broker Could Not Reload Weapon After Wounding Himself. | True | Special to The New York Times. | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/duncan-dancers-entertain-schuberts-music-attracts-capacity-audience.html | DUNCAN DANCERS ENTERTAIN; Schubert's Music Attracts Capacity Audience to Lewisohn Stadium. | True | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/1175000-motor-order-for-city.html | $1,175,000 Motor Order for City. | True | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/3heat-trot-mark-set-by-guy-ozark-reels-off-fast-time-of-205-206-and.html | 3-HEAT TROT MARK SET BY GUY OZARK; Reels Off Fast Time of 2:05 , 2.06 and 2:06 at Goshen Race Track. | True | Special to The New York Times. | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/gov-smith-insists-answer-to-straton-be-made-in-church-his-reply-is.html | GOV. SMITH INSISTS ANSWER TO STRATON BE MADE IN CHURCH; His Reply Is Expected to Be Full and Final in Rebuttal of All Attacks on His Record. RESULT PLEASES MINISTER Declares He Thinks Fate of the Election Depends on Debate and Has Prayed for Guidance. HE IS REBUKED BY TRUSTEE Justice Black Calls Smith Cleanest Man in Politics and Asserts All Baptists Do Not Think as Pastor. | True | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/allen-again-attacks-johnson-on-baths-says-he-took-personal-count.html | ALLEN AGAIN ATTACKS JOHNSON ON BATHS; Says He Took Personal Count Which Shows Fewer Users Than Official Figure. | True | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/experts-hold-test-of-resonant-wall-acoustic-authorities-of.html | EXPERTS HOLD TEST OF RESONANT WALL; Acoustic Authorities of Philadelphia Are Impressed by New Invention.THEORY NOT YET CLEAR Professor of Physics Admits Berliner's Explanation Is at Least Plausible. | True | Special to The New York Times. | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/a-daughter-to-mrs-rg-dennis.html | A Daughter to Mrs. R.G. Dennis. | True | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/mixed-missourians.html | MIXED MISSOURIANS. | True | | C1B 782573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/court-condemns-wet-bargain-day-judge-meekins-calls-wholesale.html | COURT CONDEMNS WET 'BARGAIN DAY'; Judge Meekins Calls Wholesale Procedure a 'Joke' as 187 Dry Cases Come Before Him. HALF ENTER GUILTY PLEAS Cuvillier, Defending War Veteran, Rebuffed--Former Agents on Trial Deny Taking Bribes. | True | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/griefcrazed-man-attacks-physician-machine-which-transmits-movies-by.html | GRIEF-CRAZED MAN ATTACKS PHYSICIAN; MACHINE WHICH TRANSMITS MOVIES BY RADIO. | True | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/exgovernor-neff-on-algonquin.html | Ex-Governor Neff on Algonquin. | True | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/money.html | MONEY. | True | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/mrs-mix-denies-plan-to-seek-paris-divorce-she-indicates-she-will.html | MRS. MIX DENIES PLAN TO SEEK PARIS DIVORCE; She Indicates She Will Put Daughter in School and Return to Film Star. | True | Special Cable to THE NEW YORK TIMES. | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/protests-auto-arrests-red-bank-says-shrewsbury-regulations-hurt.html | PROTESTS AUTO ARRESTS.; Red Bank Says Shrewsbury Regulations Hurt Town's Trade. | True | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/treasury-calls-14512300.html | Treasury Calls $14,512,300. | True | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/160-to-tee-off-today-first-invitation-tourney-to-be-held-at-green.html | 160 TO TEE OFF TODAY.; First Invitation Tourney to Be Held at Green Meadow. | True | Special to The New York Times. | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/penna-boxing-body-refuses-loughrans-request-for-title.html | Penna. Boxing Body Refuses Loughran's Request for Title | True | Special to The New York Times. | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/lauds-work-of-dr-harris-executive-committee-of-welfare-council.html | LAUDS WORK OF DR. HARRIS.; Executive Committee of Welfare Council Regrets Resignation. | True | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/flying-golfers-crash-in-fog-at-cincinnati-wendell-pavey-and-jl.html | FLYING GOLFERS CRASH IN FOG AT CINCINNATI; Wendell Pavey and J.L. Bovis, Auto Dealers, Are Killed on Way to Game. | True | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/hurley-is-golf-victor-takes-low-net-with-70-after-tie-in-oneday-met.html | HURLEY IS GOLF VICTOR.; Takes Low Net With 70 After Tie in One-Day Met. Tourney. | True | Special to The New York Times. | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/machinal-to-open-sept-6-arthur-hopkinss-first-attraction-gives.html | 'MACHINAL' TO OPEN SEPT. 6.; Arthur Hopkins's First Attraction Gives "Scope for Lighting" | True | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/cottonseed-oil.html | COTTONSEED OIL. | True | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/walker-gives-mckee-avocado-on-birthday-largest-pear-is-presented.html | Walker Gives McKee Avocado on Birthday; 'Largest' Pear Is Presented Ceremoniously | True | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/phillies-drop-cubs-for-4th-in-row-43-chicago-regains-third-place.html | PHILLIES DROP CUBS FOR 4TH IN ROW, 4-3; Chicago Regains Third Place, However, as Reds Take Double Setback. | True | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/drops-from-dirigible-lieut-starr-in-parachute-jump-at-trenton-lands.html | DROPS FROM DIRIGIBLE; Lieut. Starr in Parachute Jump at Trenton Lands in Diving Pool. | True | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/strong-at-desk-after-trip-abroad.html | Strong at Desk After Trip Abroad. | True | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New YOrk and Elsewhere | True | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/mistral-is-victor-by-eight-minutes-shields-at-helm-of-bells-yacht.html | MISTRAL IS VICTOR BY EIGHT MINUTES; Shields at Helm of Bell's Yacht on First Day of New London Run. ROWDY OVER LINE SECOND Trails as Indian Harbor Club's Two-Day Cruise Starts in Light Airs. | True | Special to The New York Times. | C1B 782573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/to-finance-german-bank-shares-in-new-institution-to-be-marketed.html | TO FINANCE GERMAN BANK.; Shares in New Institution to Be Marketed Here Soon. | True | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/business-world-expect-cottons-to-firm.html | BUSINESS WORLD; Expect Cottons to Firm. | True | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/pierre-van-landeghem-designer-of-purdue-campus-noted-horticulturist.html | PIERRE VAN LANDEGHEM; Designer of Purdue Campus, Noted Horticulturist, Dies. | True | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/manila-honors-gen-wood-americans-and-filipinos-take-part-in.html | MANILA HONORS GEN. WOOD.; Americans and Filipinos Take Part in Memorial Tributes. | True | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/sugar-coffee-cocoa-sugar.html | SUGAR, COFFEE, COCOA.; Sugar. | True | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/utlity-to-increase-stock-blackstone-valley-gas-and-electric-plan.html | UTLITY TO INCREASE STOCK.; Blackstone Valley Gas and Electric Plan Approved by Shareholders. | True | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/131700680-budget-for-schools-in-1929-boards-estimate-7153453-above.html | $131,700,680 BUDGET FOR SCHOOLS IN 1929; Board's Estimate $7,153,453 Above the Appropriations for This Year. MORE TO GO FOR BUILDINGS $33,000,000 Additional Will Be Spent on Sites and New Construction Work. $3,000,000 FOR PAY RISES Estimate Board Will Pass on Items -- Whole Outlay Estimated at $159,259,995. | True | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/drouhin-and-aide-die-in-plane-crash-monster-french-craft-intended.html | DROUHIN AND AIDE DIE IN PLANE CRASH; Monster French Craft Intended for Ocean Flight Next Week Disintegrates in Test. TWO OTHERS BADLY HURT His Tardiness Saves Lebrix --Couzinet, Designer of Unique Machine, Sees Accident. | True | Special Cable to THE NEW YORK TIMES. | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/connecticut-residence-deal.html | Connecticut Residence Deal. | True | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/sports-of-the-times-headed-which-way.html | Sports of the Times; Headed Which Way? | True | By John Kieran. | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/backs-bill-to-curb-unfair-testimony-jersey-bar-approves-move-to.html | BACKS BILL TO CURB UNFAIR TESTIMONY; Jersey Bar Approves Move to 'Correct Abuses' in Use of Expert Witnesses. ASKS WIDER COURT POWER And Would Allow Questioning by Both Sides as to Bias and Competency of Experts. | True | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/kellogg-sends-sympathy-he-tells-mussolini-america-grieves-over-loss.html | KELLOGG SENDS SYMPATHY.; He Tells Mussolini America Grieves Over Loss of Sailors. | True | Special to The New York Times. | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/buys-apartment-from-plans.html | Buys Apartment From Plans. | True | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/armageddon-bared-by-exploring-party-welllaidout-town-revealed-by.html | ARMAGEDDON BARED BY EXPLORING PARTY; Well-Laid-Out Town Revealed by the University of Chicago Excavations.GUY WRITES OF HIS FINDS Head of Expedition Also Gives More Details of the Stablesof King Solomon. | True | Special to The New York Times. | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/corporation-reports-monthly-and-other-statements-of-earnings-of.html | CORPORATION REPORTS; Monthly and Other Statements of Earnings of Industrial Companies | True | | C1B 782573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/finds-freight-plan-favors-baltimore-transportation-official-says-it.html | FINDS FREIGHT PLAN FAVORS BALTIMORE; Transportation Official Says It Doubles Differential Against New York. I.C.C. EXAMINER'S PROPOSAL Iron and Steel Shipments From Pittsburgh at Issue--Rate War Seen as Possible. | True | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/at-t-services-for-western-union-contracts-made-to-increase-the.html | A.T. & T. SERVICES FOR WESTERN UNION; Contracts Made to Increase the Telegraph Company's Message Capacity. 'PHANTOM' CIRCUIT IS BASIS Use of Bell Telephone Laboratory Apparatus, Long Land Lines and Telephoto System Involved. | True | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/du-pont-to-offer-to-quit-post-today-philadelphia-aug-8-apthe.html | DU PONT TO OFFER TO QUIT POST TODAY; PHILADELPHIA, Aug. 8 (AP).--The Philadelphia Record tomorrow will publish the following dispatch from its correspondent in Wilmington, Del.: | True | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/florida-antismith-move-dry-democrats-plan-to-organize-clubs.html | FLORIDA ANTI-SMITH MOVE.; Dry Democrats Plan to Organize Clubs Throughout the State. | True | Special to The New York Times. | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/navy-schedules-listed-soccer-dates-are-set-for-varsity-and-plebe.html | NAVY SCHEDULES LISTED; Soccer Dates Are Set for Varsity and Plebe Squads. | True | Special to The New York Times. | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/mrs-mcarter-wants-citizenship-restored-former-mrs-hewitt-asks.html | MRS. M'CARTER WANTS CITIZENSHIP RESTORED; Former Mrs. Hewitt Asks Newark Court for Rights Lost When She Wed Baron D'Erlanger. | True | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/gains-in-plans-filed-manhattan-bureau-report-shows-increase-since.html | GAINS IN PLANS FILED.; Manhattan Bureau Report Shows Increase Since Jan. 1. | True | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/bungalow-fire-kills-boy-seven-homes-burned-on-island-off-new.html | BUNGALOW FIRE KILLS BOY.; Seven Homes Burned on Island Off New Rochelle. | True | Special to The New York Times. | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/hoover-leagues-to-rise-saturday-hill-of-state-committee-says-300.html | HOOVER LEAGUES TO RISE SATURDAY; Hill of State Committee Says 300 Will Be Formed While Candidate Is Accepting. SULZER OFFERS SUPPORT Former Governor Is Told to Get in Touch With National Leaders in Washington. | True | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/honduras-again-asked-to-arbitrate-dispute-kellogg-seeks.html | HONDURAS AGAIN ASKED TO ARBITRATE DISPUTE; Kellogg Seeks Reconsideration of Refusal to Use Set Tribunal on Boundary. | True | Special to The New York Times. | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/utility-to-issue-rights-associated-gas-and-electric-backs.html | UTILITY TO ISSUE RIGHTS.; Associated Gas and Electric Backs Investment Certificate Issue. | True | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/youth-ends-life-by-gas-18yearold-brooded-because-girl-rejected-his.html | YOUTH ENDS LIFE BY GAS.; 18-Year-Old Brooded Because Girl Rejected His Attention. | True | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/gas-merger-hearing-scheduled-for-today-public-service-commissions.html | GAS MERGER HEARING SCHEDULED FOR TODAY; Public Service Commission's Stand on Consolidation Still Uncertain. | True | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/shore-site-gift-to-church-milford-conn-plot-is-deeded-for-catholic.html | SHORE SITE GIFT TO CHURCH; Milford (Conn.) Plot Is Deeded for Catholic Chapel. | True | | C1B 782573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/sekyra-is-victor-against-braddock-dayton-heavyweight-unimpressive.html | SEKYRA IS VICTOR AGAINST BRADDOCK; Dayton Heavyweight Unimpressive, Though GainingDecision at Ebbets Field.LEVINE KNOCKS OUT GROVELoser's Claim of Foul Denied andBout Ends in Ninth--McNamaraand Elkins Draw. | True | By James P. Dawson. | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/kubala-describes-being-lost-in-a-fog-for-hours-in-return-polish.html | KUBALA DESCRIBES BEING LOST IN A FOG FOR HOURS IN RETURN; Polish Flier Says Mist at Sea Threw Plane Far Off Route as It Sought Haven in Europe. SHIPS AN AID FOR BEARINGS Airmen Met Clear Weather Later, but Cloud Shadows Often Produced Illusions of Land. THEN OIL PRESSURE FAILED Just as Motor Died Idzikowski Alighted Near Ship--Aviators Grieve at Failure to Fly Here. | True | By Kasimir Kubala, Navigator of the Polish Airplane Marshal Pilsudski. | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/permits-buses-to-run-justice-byrne-refuses-restraining-injunction.html | PERMITS BUSES TO RUN.; Justice Byrne Refuses Restraining Injunction on Staten Island. | True | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/ge-brennan-dies-democratic-leader-illinois-national-committeeman.html | G.E. BRENNAN DIES; DEMOCRATIC LEADER; Illinois National Committeeman Succumbs to Diabetes in Chicago Hospital. BACKED SMITH AT HOUSTON Governor Phones Condolences From Albany and Messages Pour In From All Parts of Nation. | True | Special to The New York Times. | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/offers-rights-to-stock-archerdanielsmidland-sets-price-of-50-a.html | OFFERS RIGHTS TO STOCK.; Archer-Daniels-Midland Sets Price of $50 a Share on Common. | True | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/challenge-by-will-rogers-antibunk-candidate-wants-to-debate-with.html | CHALLENGE BY WILL ROGERS; Anti-Bunk Candidate Wants to Debate With Hoover. | True | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/utility-earnings-financial-statements-of-public-utility-companies.html | UTILITY EARNINGS.; Financial Statements of Public Utility Companies With Comparisons | True | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/brooklyn-taxpayer-is-sold.html | Brooklyn Taxpayer Is Sold. | True | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/saranac-handicap-goes-to-sun-edwin-arden-farms-colt-makes-show-of.html | SARANAC HANDICAP GOES TO SUN EDWIN; Arden Farm's Colt Makes Show of Field, Winning by Five Lengths From Sunfire. RFIGH COUNT SCRATCHED Snobbish, 6-to-1 Shot, Beats Don Diego, With Sande Up, by Neck in the Ticonderoga. | True | By Bryan Field. Special To the New York Times. | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/will-get-30000-for-19-years-in-cell-slater-scottish-victim-of.html | WILL GET $30,000 FOR 19 YEARS IN CELL; Slater, Scottish Victim of Miscarriage of Justice, Accepts Government's Terms.OFFICIAL NOTE MADE PUBLIC Released Prisoner Reveals Ambitionto Be Inventor and That He HasPatented a Machine. | True | Wireless to THE NEW YORK TIMES. | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/saving-the-palisades.html | SAVING THE PALISADES. | True | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/radio-set-builders-to-compete-for-cup-championship-of-united-states.html | RADIO SET BUILDERS TO COMPETE FOR CUP; Championship of United States to Be Decided at Fair Here in September. | True | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/britain-hails-prize-basso-welsh-miners-voice-is-described-as-better.html | BRITAIN HAILS PRIZE BASSO.; Welsh Miner's Voice Is Described as Better Than Chaliapin's. | True | Special Cable to THE NEW YORK TIMES. | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/bond-issue-of-1200000-only-new-offering-today.html | Bond Issue of $1,200,000 Only New Offering Today | True | | C1B 782573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/hindenburg-at-kiel-navy-practice.html | Hindenburg at Kiel Navy Practice. | True | Special Cable to THE NEW YORK TIMES. | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/sign-falls-on-driver-drops-from-elevated-train-onto-taximans-neck.html | SIGN FALLS ON DRIVER.; Drops From Elevated Train Onto Taximan's Neck, Dislocating It. | True | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/90-at-yacht-club-dinner-indian-harbor-members-at-gathering.html | 90 AT YACHT CLUB DINNER; Indian Harbor Members at Gathering Preceding Cruise to New London | True | Special to The New York Times. | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/meat-dealers-favor-gov-smith.html | Meat Dealers Favor Gov. Smith. | True | Special to The New York Times. | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/nurse-attempts-suicide-makes-will-disposing-of-3000-before-turning.html | NURSE ATTEMPTS SUICIDE.; Makes Will Disposing of $3,000 Before Turning on Gas. | True | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/yankees-toppled-by-albany-4-to-3-12000-crowd-a-record-for-state.html | YANKEES TOPPLED BY ALBANY, 4 TO 3; 12,000 Crowd, a Record for State Capital, Sees Hugmen Lose Exhibition in 9th. RUTH, GEHRIG FAN IN ROW Jeffcoat Holds Yanks to 7 Hits, but They Tie Score in 9th, Then Albany Wins in Its Half. | True | By James R. Harrison. Special To The New York Times. | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/yugoslav-police-seize-zagreb-reds-moscows-hand-in-countrys-troubled.html | YUGOSLAV POLICE SEIZE ZAGREB REDS; Moscow's Hand in Country's Troubled Affairs Indicated by Bombs and Pamphlets. RADITCH REPORTED BETTER Railroad Car With Body of Ristovitch Side-Tracked While BelgradeColleagues Wait to Bury It. | True | Wireless to THE NEW YORK TIMES. | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/four-more-for-hagenlacher.html | Four More for Hagenlacher. | True | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/american-divers-score-desjardines-and-galitzen-finish-onetwo-in-the.html | AMERICAN DIVERS SCORE.; Desjardines and Galitzen Finish One-Two in the Olympics. | True | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/long-island-sales-amityville-massapequa-and-rockville-centre-deals.html | LONG ISLAND SALES.; Amityville, Massapequa and Rockville Centre Deals. | True | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/low-cantors-productions.html | Low Cantor's Productions. | True | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/exjudge-pierce-dies-at-71-years-retired-new-york-lawyer-had-a-long.html | EX-JUDGE PIERCE DIES AT 71 YEARS; Retired New York Lawyer Had a Long Political Career in New Jersey. SERVED IN STATE SENATE He Was Also a Common Pleas Judge in Elizabeth--Specialized in Estate Law. | True | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/damaged-ship-is-repaired-robert-e-lee-which-ran-aground-in-march.html | DAMAGED SHIP IS REPAIRED.; Robert E. Lee, Which Ran Aground in March, Back in Service. | True | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/son-awarded-to-father-john-banta-wins-long-legal-fight-with-aunt-of.html | SON AWARDED TO FATHER.; John Banta Wins Long Legal Fight With Aunt of Boy, 7. | True | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/bridge-cable-raised-over-detroit-river-americans-and-canadians.html | BRIDGE CABLE RAISED OVER DETROIT RIVER; Americans and Canadians Celebrate Approaching Completion ofBig International Viaduct. | True | | C1B 782573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/bell-beats-hawkes-in-a-3set-match-plays-great-tennis-to-conquer.html | BELL BEATS HAWKES IN A 3-SET MATCH; Plays Great Tennis to Conquer Australian at Southampton by 3-6, 6-1, 6-2. HOPMAN ESCAPES DEFEAT Misses Elimination by a Stroke and Crawford, Third Australian, Also Drops a Set. | True | By Allison Danzig. Special To the New York Times. | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/control-of-output-urged-for-farmers-majority-in-the-discussion-at.html | CONTROL OF OUTPUT URGED FOR FARMERS; Majority in the Discussion at Williamstown Oppose the McNary-Haugen Plan. LIVELY DEBATE ON CHINA J.C. Hoe Says His Country Will Yet Force Japan to Give Up Manchuria. INVASION AGAIN CRITICIZED Borchard Declares Only Chaos Justifies Armed Intervention to Protect Property. | True | By Russell B. Porter. Special To the New York Times. | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/wheat-prices-reach-lowest-since-1923-values-at-new-low-on-the-crop.html | WHEAT PRICES REACH LOWEST SINCE 1923; Values at New Low on the Crop and on a Par With Season Five Years Ago. LIQUIDATION IS ON EARLY. All Deliveries of Corn, Oats and Rye Sell at Crop Lows Except September Corn. | True | Special to The New York Times. | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/pilot-killed-in-munich-plane-crash.html | Pilot Killed in Munich Plane Crash | True | Wireless to THE NEW YORK TIMES. | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/ea-gilmore-calls-on-good-says-hoovers-election-would-aid-filipinos.html | E.A. GILMORE CALLS ON GOOD; Says Hoover's Election Would Aid Filipinos. | True | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/estimate-cotton-crop-at-68-of-normal.html | ESTIMATE COTTON CROP AT 68% OF NORMAL. | True | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/mrs-burnside-gets-hole-in-one.html | Mrs. Burnside Gets Hole in One. | True | Special to The New York Times. | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/l-kauffman-wins-low-gross-with-77-only-golfer-in-field-of-81-to.html | L. KAUFFMAN WINS LOW GROSS WITH 77; Only Golfer in Field of 81 to Break 80 in Westchester One-Day Tourney. SCORE IS FOUR OVER PAR First Net Won by Bowmann With 83-12-71 at Grassy Sprain-- Studwell Gets 83-10-73. | True | Special to The New York Times. | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/steal-pennies-from-church.html | Steal Pennies From Church. | True | Special to The New York Times. | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/slavery-at-the-capital.html | SLAVERY" AT THE CAPITAL. | True | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/train-kills-unidentified-man.html | Train Kills Unidentified Man. | True | Special to The New York Times. | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/400-at-luncheon-bid-godspeed-to-byrd-advertising-club-gives-1000-to.html | 400 AT LUNCHEON BID GODSPEED TO BYRD; Advertising Club Gives $1,000 to Expedition at Affair in Commander's Honor. EXPLORER TALKS ON RADIO Says Party Will Try to Solve Polar Riddles--Details Plan of Exploit. SHIP NAMED FOR NEW YORK The Samson, Which Is to Sail by Aug. 22, Will Be Tribute to City --Flier Inspects Six Cabins. | True | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/republic-handicap-won-by-flat-iron-pleabody-entry-captures-haw.html | REPUBLIC HANDICAP WON BY FLAT IRON; Pleabody Entry Captures Haw- thorns Feature by a Neck From Chicago. HYDROMEL FINISHES THIRD Winner Gallops Mile and a Sixteenth in 1:45 and Pays $10.18 in Mutuels. | True | | C1B 782573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/predebut-dance-for-miss-weicker-southampton-is-scene-of-brilliant.html | PRE-DEBUT DANCE FOR MISS WEICKER; Southampton Is Scene of Brilliant Social Event--DinnersPrecede It.18 GUESTS AT TUCKERMAN'SReception Is Held in East Hamptonfor Contestants in Women'sTennis Tournament. | True | Special to The New York Times. | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/walker-to-protect-city-transit-rule-opposes-untermyer-provision.html | WALKER TO PROTECT CITY TRANSIT RULE; Opposes Untermyer Provision Barring Removal of Subway Heads Except on Charges. SEES CITY POWER LESSENED Corporation Once Set Up Would Be Uncurbed Under Present Plan, Officials Contend. | True | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/bandits-get-20000-payroll-car-aetacked-with-gas-bombs-in-st-paul.html | BANDITS GET $20,000; Payroll Car Aetacked With Gas Bombs in St. Paul. | True | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/1000-girls-walk-out-in-garment-section-several-hundred-men-also.html | 1,000 GIRLS WALK OUT IN GARMENT SECTION; Several Hundred Men Also Strike for Higher Wages and Week of Forty Hours. | True | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/coolidge-fishes-defying-brule-hot-spell-temperature-in-nineties.html | Coolidge Fishes, Defying Brule Hot Spell; Temperature in Nineties Affects His Party | True | From a Staff Correspondent of The New York Times. | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/ossining-election-bitter-vote-on-school-board-close-recount-is.html | OSSINING ELECTION BITTER; Vote on School Board Close; Recount Is Demanded. | True | Special to The New York Times. | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/reds-trail-braves-twice-63-and-121-drop-7th-and-8th-straight-bob.html | REDS TRAIL BRAVES TWICE, 6-3 AND 12-1; Drop 7th and 8th Straight, Bob Smith Yielding Only 2 Hits, Both by Pipp, in Nightcap. | True | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/state-board-opens-mill-strike-inquiry-new-bedford-manufacturers.html | STATE BOARD OPENS MILL STRIKE INQUIRY; New Bedford Manufacturers Show Heavy Losses Which Union Leader Denies. | True | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/a-son-to-mrs-harold-russek.html | A Son to Mrs. Harold Russek. | True | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/bank-stock-hearing-postponed.html | Bank Stock Hearing Postponed. | True | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/building-plans-filed.html | BUILDING PLANS FILED. | True | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/business-records.html | BUSINESS RECORDS | True | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/hunter-of-rare-birds-to-leave-for-papua-lee-s-crandall-curator-of.html | HUNTER OF RARE BIRDS TO LEAVE FOR PAPUA; Lee S. Crandall, Curator of Zoological Park, Will Write Experiences for The Times. | True | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/britain-ready-to-sign-nanking-agreement-settlement-is-reached-with.html | BRITAIN READY TO SIGN NANKING AGREEMENT; Settlement Is Reached With Nationalist Government--$30,000,000 Credit Expected. | True | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/ile-de-france-sails-with-shipshore-plane-few-trust-letters-to-first.html | Ile de France Sails With Ship-Shore Plane; Few Trust Letters to First Test Flight Here | True | Special Cable to THE NEW YORK TIMES. | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/offers-to-finance-2-east-river-tubes-frank-bailey-says-he-is-ready.html | OFFERS TO FINANCE 2 EAST RIVER TUBES; Frank Bailey Says He Is Ready to Build Vehicular Tunnels to Brooklyn and Queens. COST PUT AT $100,000,000 Says He Could Raise the Money in a Week if City Grants Franchises. | True | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/murphy-reticent-on-stand-farm-leader-refuses-to-say-whether-he-will.html | MURPHY RETICENT ON STAND; Farm Leader Refuses to Say Whether He Will Support Smith. | True | | C1B 782573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/predicts-california-will-be-won-by-smith-business-associate-of.html | PREDICTS CALIFORNIA WILL BE WON BY SMITH; Business Associate of Burbank Says West's Dinner Pail Has a Hollow Ring. | True | Special to The New York Times. | C1B 782573 |
| 1928-08-09 | 1928-08-09 | https://www.nytimes.com/1928/08/09/archives/smith-lauds-loyalty-of-brennan-as-friend-tumulty-pays-tribute-to.html | SMITH LAUDS LOYALTY OF BRENNAN AS FRIEND; Tumulty Pays Tribute to His Character-- Leaders Here Shocked by News of Death. | True | Special to The New York Times. | C1B 782573 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/five-new-stations-sought-by-warren-additional-buildings-must-come.html | FIVE NEW STATIONS SOUGHT BY WARREN; Additional Buildings Must Come Before Any Remodeling, Commissioner Says. THIS HIS REPLY TO CRITICS Board of Correction Had Scored East 67th Street Station-- Districts to Be Cut. | True | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/127500-bail-is-set-in-counterfeit-case-alleged-ring-leader-is-held.html | $127,500 BAIL IS SET IN COUNTERFEIT CASE; Alleged Ring Leader Is Held in $50,000 for Federal Grand Jury --Woman in $2,500. CONVICT ACCUSED IN PLOT Now Serving Term in Sing Sing-- $20 Gold Notes Printed on Bleached Dollar Bills, Says Agent. | True | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/good-renting-season-on-the-east-side-demand-for-high-class-park-av.html | GOOD RENTING SEASON ON THE EAST SIDE; Demand for High Class Park Av. Apartments Is Reported to Be Increasing. | True | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/sees-change-for-salesmen-aaron-sapiro-warns-council-on-chain-store.html | SEES CHANGE FOR SALESMEN; Aaron Sapiro Warns Council on Chain Store Growth. | True | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/finds-we-perpetuate-war-prof-he-barnes-holds-major-parties.html | FINDS WE PERPETUATE WAR.; Prof. H.E. Barnes Holds Major Parties Inconsistent--Backs Socialists. | True | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/raskob-quits-rail-post-says-leaving-missouri-pacific-two-weeks-ago.html | RASKOB QUITS RAIL POST.; Says Leaving Missouri Pacific Two Weeks Ago Was Not Due to Politics. | True | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/kynaston-beats-wilber-gains-semifinals-in-bridgman-cup-playgow-wins.html | KYNASTON BEATS WILBER.; Gains Semi-Finals in Bridgman Cup Play--Gow Wins. | True | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/unaware-of-radio-deal.html | Unaware of Radio Deal. | True | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/sugar-coffee-cocoa-sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA.; Sugar. coffee. Cocoa. | True | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/renew-soviet-treaty-turks-express-friendship-for-moscow-policies.html | RENEW SOVIET TREATY; Turks Express Friendship for Moscow Policies. | True | Special Cable to THE NEW YORK TIMES. | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/runaway-open-shop-enjoined-by-court-union-victory-against.html | 'RUNAWAY' OPEN SHOP ENJOINED BY COURT; Union Victory Against Rosenzweig Plant in Middletown Third in Leather Goods Industty. | True | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/large-party-given-for-lady-herbert-mrs-t-shaw-safe-entertains-in.html | LARGE PARTY GIVEN FOR LADY HERBERT; Mrs. T. Shaw Safe Entertains in Newport With a Dinner for Her Sister. MRS. FITZ SIMONS HOSTESS Several Luncheons Are Given-- Colony Awaits Arrival of the Yacht Fleet Today. Jary Black Wins Swimming Race. Ready for Yachtsmen's Visit. Shrine to Be Unveiled. | True | Special to The New York Times. | C1B 782574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/byrds-ship-to-sail-for-south-on-aug-20-former-samson-nearly-ready.html | BYRD'S SHIP TO SAIL FOR SOUTH ON AUG. 20; Former Samson Nearly Ready in Brooklyn Yard for the Antarctic Expedition. TAKES ON SUPPLIES MONDAY Then Will Have Federal Inspection-- Flier to Follow Party byShip to New Zealand.SCOUTS MEET COMMANDERHe Gives Luncheon for Six Boys,One of Whom He Will Pick toMake Polar Voyage. One Scout Holds Hero Medal. Party Devises "Shorthand" System. | True | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/morris-sees-battle-to-beat-smith-here-says-hoover-will-win-but.html | MORRIS SEES BATTLE TO BEAT SMITH HERE; Says Hoover Will Win, but Looks for Hard State Fight--Fearon Backing Grows. | True | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/sharkey-and-risko-get-fugazy-offer-boston-heavyweight-contender.html | SHARKEY AND RISKO GET FUGAZY OFFER; Boston Heavyweight Contender Asks $50,000 to Box Cleveland Rival. BOUT IS STILL PENDING Rickard Now Opposed to Large Guarantees, Will Deal on Percentage Basis Only. | True | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/halfmile-race-won-by-raffo-at-newark-union-city-cyclist-takes.html | HALF-MILE RACE WON BY RAFFO AT NEWARK; Union City Cyclist Takes Deciding Heat From Beckman, Who, However, Gains Series Lead. | True | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/other-manhattan-sales-deals-in-business-and-other-parcels-reported.html | OTHER MANHATTAN SALES; Deals in Business and Other Parcels Reported Yesterday | True | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/harrison-back-optimistic-senator-says-organization-in-all-southern.html | HARRISON BACK, OPTIMISTIC.; Senator Says Organization in All Southern States Is Under Way. | True | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/general-motors-sets-sales-record-reports-809249777-net-in-half-year.html | GENERAL MOTORS SETS SALES RECORD; Reports $809,249,777 Net in Half Year, $450,281,983 in Second Quarter. ASSETS NOW $1,205,747,979 Corporation in Supplementary Statement Shows Surplus of $262,320,716. | True | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/studebaker-sets-record-stock-roadsters-make-30000-miles-under-26500.html | STUDEBAKER SETS RECORD.; Stock Roadsters Make 30,000 Miles Under 26,500 Minutes. | True | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/1500-men-will-work-on-hoover-broadcast-93-stations-and-40000-miles.html | 1,500 MEN WILL WORK ON HOOVER BROADCAST; 93 Stations and 40,000 Miles of Lines Will Be Used in Notification Link-Up. | True | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/hoover-ceremony-planned-governor-issues-proclamationnational.html | HOOVER CEREMONY PLANNED.; Governor Issues Proclamation--National Committee Formed. | True | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/del-galldo-outpoints-portell.html | Del Galldo Outpoints Portell. | True | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/the-big-fight-at-majestic-sept-17.html | "The Big Fight" at Majestic Sept. 17 | True | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/shoe-co-increases-stock-melvilles-100000-shares-raised-to-500000.html | SHOE CO. INCREASES STOCK; Melville's 100,000 Shares Raised to 500,000 for Split-Up. | True | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/notes-of-social-activities-in-new-york-new-jersey-and-elsewhere.html | Notes of Social Activities in New York New Jersey and Elsewhere | True | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/marins-pursue-nicaraguan-force-american-detachment-pushing.html | MARINS PURSUE NICARAGUAN FORCE; American Detachment Pushing Sandinistas Hard, Following Victory Tuesday. TEN OF REBELS KILLED Official Statement Gives High Praise to "Edson's Valiant Little Patrol." | True | | C1B 782574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/hk-lines-suicide-in-park-av-home-excoal-merchant-despondent-over.html | H.K. LINES SUICIDE IN PARK AV. HOME; Ex-Coal Merchant, Despondent Over Retirement From Business, Dies by Gas.ACTIVE IN MILITARY WORKVeteran of Spanish and World Wars Held Grade of Major--Wife and Niece Are in Europe. | True | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/mcarthy-in-front-at-green-meadow-intercollegiate-champions-75.html | M'CARTHY IN FRONT AT GREEN MEADOW; Intercollegiate Champion's 75 Captures Medal in Tourney Over Harrison Links. ANDERSON 2 STROKS BACK Leads Victor for First Nine Holes but Falters at Next Three --Knowles Is Third. | True | Special to The New York Times. | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/homer-by-simmons-wins-for-athletics-drive-in-sixth-with-bases.html | HOMER BY SIMMONS WINS FOR ATHLETICS; Drive in Sixth With Bases Loaded, Enables Mackmen to Beat Senators, 8 to 3. EHMKE YIELDS 3 HITS Athletics, With 20 Won in Last 24 Games, Welcomed by 15,000 on Return to Shibe Park. | True | Special to The New York Times. | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/miss-wills-victor-again-in-love-sets-smothers-miss-swartz-in-20.html | MISS WILLS VICTOR AGAIN IN LOVE SETS; Smothers Miss Swartz in 20 Minutes to Gain the SemiFinals, at East Hampton.MISS MORRILL WINS, 6-3, 6-2Only Eastern Survivor Defeats Mrs.Chapin--Miss. Jacobs Beats, Mrs.Bundy--Miss. Gladman Victor. Miss Wills in Doubles Final. Miss Swartz Outwitted. | True | Special to The New York Times. | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/frederick-ii-dies-badens-last-ruler-most-popular-of-the-recent.html | FREDERICK II DIES, BADEN'S LAST RULER; Most Popular of the Recent Monarchs of Germany Stricken at Age of 71. PRAISED BY NEW REGIME Address of Devotion Sent to Him on 70th Birthday--Was a Grandson of Emperor William I. | True | Wireless to THE NEW YORK TIMES. | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/three-us-boxers-reach-semifinals-daley-beats-hungarian-devine.html | THREE U.S. BOXERS REACH SEMI-FINALS; Daley Beats Hungarian, Devine Defeats Finn and Holaiko Tops Argentinian at Olympics. KALETCHITZ STOPPED IN 1ST Referee Halts U.S. Heavyweight's Bout With Norwegian--Decision Against Henderson Unpopular. Daley Floors Hungarian. Holaiko Beats Argentine. Norwegian Stops Kaletchitz. | True | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/floranada-suit-goes-to-new-york-county-white-plains-supreme-court.html | FLORANADA SUIT GOES TO NEW YORK COUNTY; White Plains Supreme Court Allows Transfer of $15,000Real Estate Action. | True | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/staten-island-sales-richmond-borough-trading-as-reported-yesterday.html | STATEN ISLAND SALES; Richmond Borough Trading as Reported Yesterday | True | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/two-scale-municipal-building.html | Two Scale Municipal Building. | True | | C1B 782574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/australia-chooses-treaty-signer.html | Australia Chooses Treaty Signer. | True | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/70yearold-golfer-scores-ace.html | 70-Year-Old Golfer Scores Ace. | True | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/knew-of-dry-drive-campbell-asserts-administrator-denying-raids-were.html | KNEW OF DRY DRIVE, CAMPBELL ASSERTS; Administrator, Denying Raids Were Made 'Over His Head,' Says His Men Helped. SHOWS $9,104 EXPENSE LIST Defends All of Outlay for Evidence as Legal and Adds He Signed Checks--Back From Holiday. "Padlock Squad" Not Used. Indictments His Idea. | True | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/washington-gets-tokio-note-to-china-japanese-embassy-discloses.html | WASHINGTON GETS TOKIO NOTE TO CHINA; Japanese Embassy Discloses Strong Wording of Protest to Nanking on Trade Treaty. READY TO REVIVE COMPACT Nipponese Call Abrogation "Outrageous" and Threaten "Suitable Measures" if Necessary. Acknowledges Chinese Note. Cites Article 26 of Treaty. "Impossible to Share View." "Attitude Clearly Evidenced." | True | Special to The New York Times. | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/believes-rate-war-over-oconnor-thinks-dockendorffs-holland-freight.html | BELIEVES RATE WAR OVER.; O'Connor Thinks Dockendorff's Holland Freight Trip Successful. | True | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/fireman-braves-palisades-to-rescue-dog-on-ledge.html | Fireman Braves Palisades To Rescue Dog on Ledge | True | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/smith-and-hoover-failing-to-pick-electors-pennsylvania-duty-falls.html | Smith and Hoover Failing to Pick Electors, Pennsylvania Duty Falls on Running Mates | True | Special to The New York Times. | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/police-department.html | Police Department. | True | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/marshall-in-bavaria-for-chess-congress-us-champion-arrives-in-bad.html | MARSHALL IN BAVARIA FOR CHESS CONGRESS; U.S. Champion Arrives in Bad Kissingen to Compete With 11 Other Masters Sunday. | True | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/mrs-may-powell-weds-l-fairchild-professors-widow-marries-format.html | MRS. MAY POWELL WEDS L. FAIRCHILD; Professor's Widow Marries Format Resident of St. Paul, Minn.--Couple to Tour Europe.RICTAVIA SPEISER BRIDE Philadelphia Girl Wed to ArthurSchiff at the Ambassador--Other Marriages. Schiff--Speiser. Simpson--Spencer. | True | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/cleveland-legion-wins-final-1110-defeats-marine-post-nine-for.html | CLEVELAND LEGION WINS FINAL, 11-10; Defeats Marine Post Nine for Regional Junior Baseball Title at Chicago. Wilmington Nine Triumphs. | True | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/queens-realty-sales-transactions-reported-yesterday-in-various.html | QUEENS REALTY SALES; Transactions Reported Yesterday in Various Properties | True | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/heads-wanamaker-store-joseph-h-appel-becomes-executive-of-business.html | HEADS WANAMAKER STORE.; Joseph H. Appel Becomes Executive of Business Here. | True | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/buffalo-shuts-out-jersey-city-twice-wins-30-and-40-in-3d-twin-bill.html | BUFFALO SHUTS OUT JERSEY CITY TWICE; Wins, 3-0 and 4-0, in 3d Twin Bill in 3 Days and Takes Series, 4 Games to 2. | True | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/westchester-deals-transactions-in-the-county-as-reported-yesterday.html | WESTCHESTER DEALS; Transactions in the County as Reported Yesterday | True | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/new-incorporations.html | NEW INCORPORATIONS. | True | | C1B 782574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/silz-co-sues-swift-co-says-negligence-caused-spoiling-of-703.html | SILZ CO. SUES SWIFT & CO.; Says Negligence Caused Spoiling of 703 Barrels of Poultry. | True | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/tunney-lost-in-fog-at-any-rate-reporters-and-cameras-cannot-find.html | TUNNEY 'LOST' IN FOG.; At Any Rate, Reporters and Cameras Cannot Find Him. | True | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/veterans-in-clash-with-radicals-here-workers-party-meeting-broken.html | VETERANS IN CLASH WITH RADICALS HERE; Workers Party Meeting Broken Up at Astoria, as Fight Follows Ex-Soldier's Remark.GIRL DEMONSTRATOR HELD Miss Grecht Says Opponents HadPlanned to Raid Session--Groups Met in Same Place. Groups Meet Side by Side. Girl Arrested Before. | True | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/trading-more-active-over-the-counter-mank-shares-especially-in.html | TRADING MORE ACTIVE OVER THE COUNTER; Mank Shares Especially in Demand--Good Gains Made by Several Issues--Bonds Dull. | True | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/paris-crowds-view-body-of-drouhin-noted-french-airman-dying-asked.html | PARIS CROWDS VIEW BODY OF DROUHIN; Noted French Airman, Dying, Asked Pardon of Comrades Injured in Crash. | True | Special Cable to THE NEW YORK TIMES. | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/gang-shots-fired-one-rips-trousers-of-guest-at-hotel-door-as-two.html | GANG SHOTS FIRED; One Rips Trousers of Guest at Hotel Door, as Two Motor Cars Engage. | True | Special to The New York Times. | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/letter-28-years-old-just-delivered-here-pearl-street-man-mailed.html | LETTER 28 YEARS OLD, JUST DELIVERED HERE; Pearl Street Man Mailed Check in 1900 to Pay Bill and It Turned Up Aug. 1, 1928. | True | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/ny-firemans-nine-off-leaves-for-detroit-where-it-will-play-twogame.html | N.Y. FIREMAN'S NINE OFF.; Leaves for Detroit Where It Will Play Two-Game Series. | True | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/gas-merger-ratified-by-the-state-board-rate-cuts-forecast-public.html | GAS MERGER RATIFIED BY THE STATE BOARD; RATE CUTS FORECAST; Public Service Commissioners Give Unanimous Consent to $1,000,000,000 Corporation. NO ACTION ON SMITH PLEA Ernst's Brief Held Adequate Protest--Brady to Head Board of Electric Subsidiary. LUNN ASSAILS COLLEAGUES But Agrees That Economies Should Result--Queens Due for First Rate Cut--Stocks Advance. Creates $1,000,000,000 Corporation. Bradys Long Advocated Merger. Lunn Criticizes Colleagues. Suggests Change in Law. Ernst Brief Answered in Detail. Queens Rate Cut Expected First. Extent of Properties. Ernst Assails Commission. | True | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/hagenlacher-wins-4-games.html | Hagenlacher Wins 4 Games. | True | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/44-yearlings-bring-76100-at-saratoga-foxcatcher-farm-pays-7000-top.html | 44 YEARLINGS BRING $76,100 AT SARATOGA; Foxcatcher Farm Pays $7,000, Top Price, for Filly From Pagebrook Stud. | True | Special to The New York Times. | C1B 782574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/other-corporate-reports-monthly-and-other-statements-of-earnings-of.html | OTHER CORPORATE REPORTS; Monthly and Other Statements of Earnings of Industrial Companies Paraffine Companies. United States Gypsum. United States Distributing. Mullins Manufacturing. General Cable Corporation. Spring Valley Water Company. Phillips-Jones Corporation. Oppenheim, Collins & Co. Seeman Brothers. National Distillers Corporation. Briggs Manufacturing Company. American Seating Company. Woodworth, Inc. U.S. and Foreign Securities. International Safety Razor. Eastern Building Corporation. 61 Broadway Building. | True | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/the-robbers-wins-salzburg-ovation-audience-of-several-thousand-sees.html | 'THE ROBBERS' WINS SALZBURG OVATION; Audience of Several Thousand Sees Magnificent Production by Reinhardt.MANY AMERICANS PRESENTGenius of Producer Hailed for Dramatic Splendor at the HistoricAustrian Festival. 30,000 Crowd Into Town. Not Sensational in Method. Cast Well Drilled. "Pique Dame" at Coney Stadium. | True | By Lincoln Eyre. Wireless To the New York Times. | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/ninety-belgian-foundries-merge.html | Ninety Belgian Foundries Merge. | True | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/shirley-harvester-sets-world-mark-makes-new-record-for-two-heats-by.html | SHIRLEY HARVESTER SETS WORLD MARK; Makes New Record for Two Heats by a 3-Year-Old Trotting Filly Over -Mile Track. | True | Special to The New York Times. | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/lehigh-valley-railroad-co-builds-big-bronx-warehouse.html | Lehigh Valley Railroad Co. Builds Big Bronx Warehouse | True | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/seek-to-get-hoover-to-speak-in-east-republican-managers-enlist.html | SEEK TO GET HOOVER TO SPEAK IN EAST; Republican Managers Enlist Hughes, Borah and Others for Intensive Campaign. CURTIS TO TALK IN MAINE Vice-Presidential Candidate Will Help Party Along for September Elections There. TILSON DISCUSSES PLANS Says West Trusts Presidential Nominee and Western Leaders Will Testify to His Popularity. Curtis and Borah to Be Asked. Tilson Tells of Plans. Cranton Makes Predictions. 93 Radio Stations in Hook-up | True | Special to The New York Times. | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/mill-strike-inquiry-leaves-sides-apart-manufacturers-and-workers.html | MILL STRIKE INQUIRY LEAVES SIDES APART; Manufacturers and Workers Dispute Figures Presented to State Board. LABOR EXTENSION REFUSED It Would Have Maintained Pay of Employees-- Radicals Ask FiveDay Week. | True | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/bank-of-england-adds-to-its-gold-holdings-upward-course-is-resumed.html | BANK OF ENGLAND ADDS TO ITS GOLD HOLDINGS; Upward Course Is Resumed After Decline in Previous Week-- Reserve Ratio Higher. | True | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/1000-at-northfield-three-new-york-ministers-address-general.html | 1,000 AT NORTHFIELD.; Three New York Ministers Address General Conference. | True | Special to The New York Times. | C1B 782574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/plunges-to-death-in-view-of-crowds-arthur-h-vail-philadelphia.html | PLUNGES TO DEATH IN VIEW OF CROWDS; Arthur H. Vail, Philadelphia Manager for New York Firm, Jumps From Office Window. MADE ILL BY EXTREME HEAT He Had Been With Halsey, Stuart & Co. Twenty Years and Had Happy Home Life. | True | Special to The New York Times. | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/socialists-approve-kellogg-compact-brussels-congress-demands-that.html | SOCIALISTS APPROVE KELLOGG COMPACT; Brussels Congress Demands That Troops Quit Rhineland, China and Egypt. | True | Special Cable to THE NEW YORK TIMES. | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/corporate-changes.html | CORPORATE CHANGES. | True | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/teagle-arrives-in-england-standard-oil-official-is-expected-to-talk.html | TEAGLE ARRIVES IN ENGLAND; Standard Oil Official Is Expected to Talk With Dutch Shell Chief. | True | Special Cable to THE NEW YORK TIMES. | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/new-peerless-model-out-1929-six-offered-in-five-body-styles-on.html | NEW PEERLESS MODEL OUT.; 1929 Six Offered in Five Body Styles on 116-Inch Wheelbase. | True | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/accepts-mortgage-for-4335550.html | Accepts Mortgage for $4,335,550. | True | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/business-world-cotton-goods-stocks-higher-price-war-in-fancies-also.html | BUSINESS WORLD; Cotton Goods Stocks Higher. Price War in Fancies Also? Small Carryover on Suits. Salespeople Must Know Fashion. Chains Improving Dealer Helps Silk Production Now Gaining. Floor Coverings Improve. Ribbed Union Suits Active. Hosiery Market Quiet. Gray Goods Unsettled. | True | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/annalist-weekly-index.html | Annalist Weekly Index. | True | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/says-movie-fans-owe-debt-to-cows-dr-mees-tells-chemists-impurities.html | SAYS MOVIE FANS OWE DEBT TO COWS; Dr. Mees Tells Chemists Impurities in Gelatine Cause Sensitiveness of Films.PLANT FOOD IS THE SECRETNumber of Crystals on Square Inchof Film Outnumber HumanBeings, Doctor States. | True | Special to The New York Times. | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/letters-laud-detectives-meyer-and-mclennan-praised-for-9-arrests-in.html | LETTERS LAUD DETECTIVES.; Meyer and McLennan Praised for 9 Arrests in Actor's inn Hold-Up. | True | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/syracuse-crowd-greets-governor.html | Syracuse Crowd Greets Governor | True | Special to The New York Times. | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/ends-shipping-war-over-indian-trade-shipping-board-makes-agreement.html | ENDS SHIPPING WAR OVER INDIAN TRADE; Shipping Board Makes Agreement With Steel Corporationfor Division of Business. NEW RATES TO BE MADE Jute and Burlap Shipments Will BePlaced on Paying Basis by Both Lines. | True | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/je-gaynor-dies-on-beach-relative-of-formed-mayor-has-heart-attack.html | J.E. GAYNOR DIES ON BEACH.; Relative of Formed Mayor Has Heart Attack While Bathing. | True | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/federal-reserve-bank-statements.html | Federal Reserve Bank Statements | True | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/law-congress-opens-in-poland.html | Law Congress Opens in Poland. | True | Wireless to THE NEW YORK TIMES. | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/expect-great-throng-at-brennan-funeral-wishs-of-family-for-simple.html | EXPECT GREAT THRONG AT BRENNAN FUNERAL; Wishs of Family for Simple Service Give Way Before Desire to Honor Leader. | True | Special to The New York Times. | C1B 782574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/bell-wins-twice-gains-semifinals-texan-rallies-to-beat-wright-46-64.html | BELL WINS TWICE, GAINS SEMI-FINALS; Texan Rallies to Beat Wright, 4-6, 6-4, 6-2, and Then Stops Bowman, 11-9, 7-5. MANGIN ELIMINATES WOOD Advances in Straight Sets, 6-2, B-1, --King Triumphs While Hopman Is Double Victor. Wright Furnishes Opposition. Bowman Misses Opportunity. Hopman Wins Twice | True | By Allison Danzig. Special To the New York Times. | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/ebbets-knocks-out-haystack-in-second-6000-see-loser-floor-victor.html | EBBETS KNOCKS OUT HAYSTACK IN SECOND; 6,000 See Loser Floor Victor for Count of Nine in First at Queensboro Stadium. GROSSO WINS SEMI-FINAL Batters Neron, Stopping Him in 4th --Scheckels Winner on Foul Over Silvers in 7th Round. Ebbets Finishes Rival. Scheckles Fouled by Silvers. | True | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/bank-officials-wife-ends-life-by-hanging-ns-marshall-of-national.html | BANK OFFICIAL'S WIFE ENDS LIFE BY HANGING; N.S. Marshall of National City Returns Home to Find Her Dead --Was in Ill-Health. | True | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/hayden-state-head-of-republican-fund-milbank-announces-choice-of.html | HAYDEN STATE HEAD OF REPUBLICAN FUND; Milbank Announces Choice of Banker to Organize Wide Financial Campaign. HE WILL PICK THREE AIDES They Will Act in the City, on Long Island and Up-State--Appointee Gives His Reasons and Aims. Will Have Three Aides. Sure of Party Success. | True | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/volcano-kills-1000-in-dutch-east-indies-wipes-out-six-villages-on.html | Volcano Kills 1,000 in Dutch East Indies; Wipes Out Six Villages on Paloeweh Island; Recalls Krakatoa Eruption. | True | Wireless to THE NEW YORK TIMES. | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/senate-candidates-gain-in-missouri-hay-and-patterson-both-drys-pile.html | SENATE CANDIDATES GAIN IN MISSOURI; Hay and Patterson, Both Drys, Pile Up Leads--Raskob Congratulates Former.CLOSE RACE IN KANSASEx-Representative Little Leads forGubernatorial Nomination--Keen Struggles in Oklahoma. Close Race in Kansas. Oklahoma Contests Keen. Congressional Race in Doubt. Admits Tennessean's Victory. | True | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/4654000-new-securities-on-todays-investment-list.html | $4,654,000 New Securities On Today's Investment List | True | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/nestlelemur-merger-approved.html | Nestle-LeMur Merger Approved. | True | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/postal-may-seek-at-t-service-studies-contracts-made-by-western.html | POSTAL MAY SEEK A.T. & T. SERVICE; Studies Contracts Made by Western Union With View to Similar Deal. CARLTON DESCRIBES PLAN Sees Freer Use of Telegrams as Result of Increased Facilities--NoReduction in Rates Now. Sees Benefit to Public. No Rate Reduction Yet. | True | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/holds-aviation-symposium-exchange-club-talks-led-by-gilmour.html | HOLDS AVIATION SYMPOSIUM; Exchange Club Talks Led by Gilmour, Courtney's Radio Aide. | True | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/deals-in-new-jersey-sales-of-properties-in-state-as-reported.html | DEALS IN NEW JERSEY; Sales of Properties in State as Reported Yesterday | True | | C1B 782574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/charles-emile-la-barbier-once-acting-district-attorney-of-new-york.html | CHARLES EMILE LA BARBIER.; Once Acting District Attorney of New York Dies at 69 Years. | True | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/the-school-budget.html | THE SCHOOL BUDGET. | True | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/want-hoover-to-match-smith-by-ending-his-campaign-here.html | Want Hoover to Match Smith By Ending His Campaign Here | True | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/mullin-gains-junior-golf-final.html | Mullin Gains Junior Golf Final. | True | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/says-her-son-is-missing-mrs-maloney-tells-police-she-lost-boy-4.html | SAYS HER SON IS MISSING.; Mrs. Maloney Tells Police She Lost Boy 4 Years Old, on Wednesday. | True | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/financial-markets-securities-nervous-in-view-of-post-market.html | FINANCIAL MARKETS; Securities Nervous in View of Post Market Developments-- Brokers' Loans Expand. | True | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/june-auto-exports-retain-high-level-shipments-total-45851775-or-50.html | JUNE AUTO EXPORTS RETAIN HIGH LEVEL; Shipments Total $45,851,775, or 50 Per Cent. Above Last Year's Figures. SEASONAL DECLINE ABSENT Canada Keeps Lead as Passenger Car Buyer-- Argentina Is the Best Truck Market. | True | Special to The New York Times. | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/fall-river-strike-extends-150-employes-of-algonquin-mill-demand.html | FALL RIVER STRIKE EXTENDS; 150 Employes of Algonquin Mill Demand 5-Day Week. | True | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/new-stock-issue-offering-of-corporation-shares-for-subscription-by.html | NEW STOCK ISSUE; Offering of Corporation Shares for Subscription by the Public | True | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/brooklyn-trading-yesterdays-deals-in-business-and-residential.html | BROOKLYN TRADING; Yesterday's Deals in Business and Residential Properties | True | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings | True | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/argentine-quartet-to-play-tomorrow-will-use-regular-lineup-for.html | ARGENTINE QUARTET TO PLAY TOMORROW; Will Use Regular Line-Up for First Time at the Piping Rock Club. WILL MEAT 23-GOAL TEAM Talbott, Webb, Iglehart and Andrada to Furnish Opposition--Americans in Match Sunday. | True | By Robert F. Kelley. | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/f14-operator-died-at-telegraph-key-we-are-lost-we-are-finished-long.html | F-14 OPERATOR DIED AT TELEGRAPH KEY; "We Are Lost; We Are Finished; Long Live--!" He Sent, Then Poison Gas Felled Him. MESSAGES SHOW COURAGE "Mother of Mine. Be Brave as the Mothers of ...," Reads Note of Dying Italian Submarine Captain. Prisoners Are Reassured. Reply Tells of Gases. Moving Scenes at Victims' Biers. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/ritchie-lauds-smith-in-tolerance-plea-tells-knights-of-columbus-new.html | RITCHIE LAUDS SMITH IN TOLERANCE PLEA; Tells Knights of Columbus New Yorker Would Govern the Nation With a Heart. | True | Special to The New York Times. | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/wins-eisteddfod-singing-scranton-chorus-gets-welsh-prize-poets.html | WINS EISTEDDFOD SINGING.; Scranton Chorus Gets Welsh Prize -- Poet's Award Omitted. | True | Special Cable to THE NEW YORK TIMES. | C1B 782574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/divorce-solomon-issues-decalogue-judge-sabbath-of-chicago-has-ten.html | DIVORCE 'SOLOMON' ISSUES DECALOGUE; Judge Sabbath of Chicago Has Ten Commandments for Married Happiness. WARNS AGAINST RELATIVES Enjoins Wife to Have Children-- Urges Husband to Tell Her Everything. | True | Special to The New York Times. | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/dwyer-wins-parole-from-atlanta-prison-bootleg-king-very-ill-pays.html | Dwyer Wins Parole From Atlanta Prison; 'Bootleg King' Very Ill, Pays $10,000 Fine | True | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/exchanges-suspend-old-brokerage-house-announces.html | EXCHANGES SUSPEND; Old Brokerage House Announces Embarrassment--Expects to Pay 90 Cents on $1. | True | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/huntington-heir-asks-estate-be-distributed-says-all-claims-have.html | HUNTINGTON HEIR ASKS ESTATE BE DISTRIBUTED; Says All Claims Have Been Paid, Including Inheritance Tax of $1,565,537. | True | Special to The New York Times. | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/dancers-name-is-tamaris.html | Dancer's Name Is Tamaris. | True | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/noted-silent-member-of-parliament-dead-sir-james-aggardner-served.html | NOTED SILENT MEMBER OF PARLIAMENT DEAD; Sir James Agg-Gardner Served 54 Years--Made Only One Speech, That of Last May. | True | Wireless to THE NEW YORK TIMES. | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/baldwin-appoints-deputy-lord-mailsham-will-act-as-british-premier.html | BALDWIN APPOINTS DEPUTY.; Lord Mailsham Will Act as British Premier for a Month. | True | Wireless to THE NEW YORK TIMES. | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/earl-to-yield-estate-to-heir-15-years-old-lord-orford-before.html | EARL TO YIELD ESTATE TO HEIR, 15 YEARS OLD; Lord Orford, Before Starting New Zealand Trip, Will Turn Over Wolterton Park. | True | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/eleanor-sawyer-gets-paris-divorce.html | Eleanor Sawyer Gets Paris Divorce. | True | Special Cable to THE NEW YORK TIMES. | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/lindbergh-hops-off-alone-fails-to-reveal-destination-as-he-leaves.html | LINDBERGH HOPS OFF ALONE; Fails to Reveal Destination as He Leaves Here in His Own Plane. | True | Special to The New York Times. | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/hawaii-on-eve-of-fetes-australian-cruiser-first-to-arrive-for-cook.html | HAWAII ON EVE OF FETES.; Australian Cruiser First to Arrive for Cook Sesquicentennial. | True | Wireless to THE NEW YORK TIMES. | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/stevens-motorboat-his-miss-tnt-takes-both-freeforall-and-class-c.html | STEVENS MOTORBOAT; His Miss T.N.T. Takes Both Free-for-All and Class C Event-- Perkins's Hornet Class B Victor. | True | Special to The New York Times. | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/anglohedjaz-talk-ends-in-failure-iraq-delegates-lay-breakdown-to.html | ANGLO-HEDJAZ TALK ENDS IN FAILURE; Iraq Delegates Lay Breakdown to Ibn Saud's Objection to Police Posts. BRITISH TAKE GRAVE VIEW Faisal's Armored Cars Patrol Desert Areas, Fearing Renewal of Akhwan Frontier Raids. | True | Wireless to THE NEW YORK TIMES. | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/methodist-methods-bishops-do-not-make-laws-nor-can-they-control.html | METHODIST METHODS.; Bishops Do Not Make Laws, Nor Can They Control Members' Votes. Another Question of Citizenship. | True | REMBERT G. SMITH,CLARA A. NIENABER. | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/it-cuts-both-ways.html | IT CUTS BOTH WAYS. | True | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 782574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/coolidge-braves-heat-again-to-fish-construction-of-telephone-wires.html | COOLIDGE BRAVES HEAT AGAIN TO FISH; Construction of Telephone Wires to Apostle Islands Forecasts Presidential Visit.CIRCUMNAVIGATORS LAUDEDTelegram to Collyer and MearsHere Says They Have Advanced Aviation. Many Appointments Today. | True | From a Staff Correspondent of The New York Times. | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/five-liners-to-sail-two-expected-today-those-leaving-include-the.html | FIVE LINERS TO SAIL, TWO EXPECTED TODAY; Those Leaving Include the Paris, Olympic, Duilio, Tuscania and Columbus. On board the White Star liner | True |  | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/ask-army-to-improve-westchester-and-new-york-representatives-join.html | ASK ARMY TO IMPROVE; Westchester and New York Representatives Join in Requestto Deepen Channel. | True |  | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/woman-is-killed-by-jersey-speeder-biscuit-salesman-on-wild-flight.html | WOMAN IS KILLED BY JERSEY SPEEDER; Biscuit Salesman on Wild Flight in Jersey City Endangers Lives of Many Persons. HELD FOR FOUR OFFENSES Hundreds of Citizens Dodge Machine as Driver Seeks toEscape Police. Three Hurt at Mount Vernon. | True |  | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/seek-british-speedway-capitalists-back-15000000-enclosed-road-for.html | SEEK BRITISH SPEEDWAY.; Capitalists Back $15,000,000 Enclosed Road for Motor Traffic. | True | Wireless to THE NEW YORK TIMES. | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/loewenstein-said-to-have-left-55000000-losses-and-taxes-cut-it-to.html | Loewenstein Said to Have Left $55,000,000; Losses and Taxes Cut It to $10,000,000 | True | Wireless to THE NEW YORK TIMES. | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/places-4661552-in-loans-metropolitan-life-finances-248-dwellings.html | PLACES $4,661,552 IN LOANS.; Metropolitan Life Finances 248 Dwellings and 11 Apartments. | True |  | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/salvaging-submarines.html | SALVAGING SUBMARINES. | True |  | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/denies-warner-bros-merger-deal.html | Denies Warner Bros. Merger Deal. | True |  | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/business-leases.html | BUSINESS LEASES. | True |  | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/us-loses-at-water-polo-beaten-in-last-match-by-france-by-2-goals-to.html | U.S. LOSES AT WATER POLO.; Beaten in Last Match by France by 2 Goals to 1. | True |  | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/five-killed-4-escape-in-explosion-at-mine-six-rescuers-including.html | FIVE KILLED, 4 ESCAPE IN EXPLOSION AT MINE; Six Rescuers, Including State Inspector, Are Overcome in BlastNear Johnstown, Pa. | True |  | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/realty-financing.html | REALTY FINANCING. | True |  | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/chance-in-concert-program.html | Chance in Concert Program. | True |  | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/hoppe-breaks-even-loses-to-ackerman-4042-then-wins-5823leads-by.html | HOPPE BREAKS EVEN.; Loses to Ackerman, 40-42, Then Wins, 58-23.-Leads by 100-63. | True |  | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/sears-roebuck-plan-assured.html | Sears, Roebuck Plan Assured. | True |  | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/army-orders-aad-assignments.html | Army Orders aad Assignments. | True |  | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/review-of-the-day-in-realty-market-operators-in-renewed-activity.html | REVIEW OF THE DAY IN REALTY MARKET; Operators, in Renewed Activity, Show Preference for Second and Third Avenue Parcels. NATANSON BUYS FLATS Acquires Two Tenements on Third Avenue--Deal by Riesenfeld--Suburban Trading Quiet. | True |  | C1B 782574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/britain-assures-league-discussion-of-kellogg-treaty-submits-notes.html | BRITAIN ASSURES LEAGUE DISCUSSION OF KELLOGG TREATY; Submits Notes to Geneva With Explanation Compact Doesn't Affect Covenant. OFFICIALS ARE GRATIFIED Regard Anti-War Pledge as Aid to League's Efforts for Permanent World Peace.BRITISH CHURCHES REJOICE Thanksgiving Services Ordered inEngland and North Ireland AfterParis Signing Ceremony. Result May Be Twofold. Questions That Are Raised. LEAGUE DISCUSSION OF KELLOGG TREATY League Officials Gratified. BRITISH CHURCH PLANS. All Protestant Churches to Hold Thanksgiving Services. | True | By Edwin L. James. Special Cable To the New York Times. | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/varney-accepts-dry-nomination-prohibition-party-candidate-declares.html | VARNEY ACCEPTS DRY NOMINATION; Prohibition Party Candidate Declares for Reforms in Rockville Centre Speech.CALLS ENFORCEMENT WEAKPlank No Stronger Than in 1924, He Asserts--Criticizes Attitudes of Coolidge and Smith. Thinks Dry Law Aids Prosperity. Says Coolidge Failed Dry Law. Will Oppose Bigotry. Ready to Back Hoover if Dry. | True | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/files-divorce-suit-in-paris-charles-fisk-beach-once-a-lawyer-here.html | FILES DIVORCE SUIT IN PARIS; Charles Fisk Beach, Once a Lawyer Here, Wrote on French Decrees. | True | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/robins-win-exhibition-hermans-double-in-9th-scores-3-and-beats-new.html | ROBINS WIN EXHIBITION.; Herman's Double in 9th Scores 3 and Beats New Haven, 4-1. | True | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/walker-and-raskob-talk-over-outlook-mayor-visits-the-chairman-at-he.html | WALKER AND RASKOB TALK OVER OUTLOOK; Mayor Visits the Chairman at Headquarters and Tells Him of Smith Outlook in West. ALSO SEES MRS. ROOSEVELT Renews Acquaintance With Senate Page Boy From Texas Whom He Saw in Capital in Spring. | True | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/swiderski-stops-lang-in-1st.html | Swiderski Stops Lang in 1st. | True | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/humidity-grips-city-mercury-climbs-to-87-woman-prostrated-by-heat.html | HUMIDITY GRIPS CITY; MERCURY CLIMBS TO 87; Woman Prostrated by Heat Here -- Yuma, Ariz., Hottest City in Country With 114 Degrees. | True | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/record-circulation-for-bank-of-france-gold-holdings-continue-rise.html | RECORD CIRCULATION FOR BANK OF FRANCE; Gold Holdings Continue Rise in Fifth Week Since Stabilization Was Effected. | True | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/republicans-seek-more-senate-seats-senator-metcalf-plans-campaign.html | REPUBLICANS SEEK MORE SENATE SEATS; Senator Metcalf Plans Campaign to End Dependence on Progressive 'Bloc.'35 CONTESTS ARE INVOLVEDCommittee Indicates Intent to Fight Ten Democrats in RepublicanStates--Financing as in 1924. Thirty-five Seats to Be Contested. Funds To Be Used Jointly. Tilson Leads Speakers' Bureau. | True | Special to The New York Times. | C1B 782574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/nixie-beats-valkyr-by-neck-in-alabama-triumphs-over-top-choice-in.html | NIXIE BEATS VALKYR BY NECK IN ALABAMA; Triumphs Over Top Choice in Hard Drive--Darkness the Only Other Starter. ALL FAVORITES DEFEATED Son o' Battle Takes the Jehnstown-- Sande Rides Marine Home in Front of Lieut. Russell. Valkyr in Poor Start. Son o' Battle Victor. | True | By Bryan Field Special To the New York Times. | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/financial-markets-in-capitals-abroad-british-trading-is-irregular.html | FINANCIAL MARKETS IN CAPITALS ABROAD; British Trading Is Irregular-- Rubber Improves--French Bourse Is Quiet but Firm. London Closing Prices. French Circulation Increases. Paris Closing Prices. | True | Wireless to THE NEW YORK TIMES. | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/5-extra-dividends-voted-increase-ordered-by-ej-brach-sonseveral.html | 5 EXTRA DIVIDENDS VOTED; Increase Ordered by E.J. Brach & Son--Several Regular Quarterlies. | True | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/mrs-fw-vanderbilt-left-2581011-net-1687343-securities-constitute.html | MRS. F.W. VANDERBILT LEFT $2,581,011 NET; $1,687,343 Securities Constitute Bulk of Estate Which Goes Mostly to Relatives. | True | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/diamonds-elude-divers-treasure-seekers-of-belgian-ship-have-found.html | DIAMONDS ELUDE DIVERS.; Treasure Seekers of Belgian Ship Have Found Only $73. | True | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/vrooman-to-back-hoover-exsenator-harreld-predicts-oklahoma-will-go.html | VROOMAN TO BACK HOOVER.; Ex-Senator Harreld Predicts Oklahoma Will Go Republican. | True | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/lehigh-valley-begins-warehouse-in-bronx-twelvestory-building-for.html | LEHIGH VALLEY BEGINS WAREHOUSE IN BRONX; Twelve-Story Building for Autos and Other Freight at 144th Street and Gerard Avenue. | True | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/protest-land-fill-in-barnegat-bay.html | Protest Land Fill in Barnegat Bay. | True | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/mayor-meets-team-here-from-italy-greets-italian-soccer-players-who.html | MAYOR MEETS TEAM HERE FROM ITALY; Greets Italian Soccer Players, Who Are Presented by Judge Mancuso at City Hall. | True | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/moses-says-hoover-must-fight-in-east-but-denies-democrats-will.html | MOSES SAYS HOOVER MUST FIGHT IN EAST; But Denies Democrats Will Reduce Estimated 276 Electoral Votes. SCOUTS CLAIMS FOR SMITH On Eve of Notification He Predicts Defeat of 'Alert, Adroitand Affluent 'Foe.' Senator Predicts Hard Work. Calls Foe "Adroit." MOSES SAYS HOOVER MUST FIGHT IN EAST Terms Wets "Deluded." Hoover's Trip East Planned. | True | From a Staff Correspondent of The New York Times. | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/olympic-sabre-team-title-won-by-hungary-italy-is-second.html | Olympic Sabre Team Title Won By Hungary; Italy Is Second | True | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/national-railways-of-mexico.html | National Railways of Mexico. | True | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/guggenheim-fund-to-fight-fog-peril-lindbergh-to-aid-research-in.html | GUGGENHEIM FUND TO FIGHT FOG PERIL; Lindbergh to Aid Research in 'Flight Laboratory' Over Regular Air Mail Routes.SPECIAL PILOTS ARE SOUGHTRadio Beacon and Means to Dissipate Mist to Be Tried Out to Safeguard Blind Flying. | True | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/mginnies-acts-as-governor-during-smiths-chicago-trip.html | M'Ginnies Acts As Governor During Smith's Chicago Trip | True | Special to The New York Times. | C1B 782574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/dr-albert-e-rishel-dies-with-the-us-bureau-of-anima-industry-for.html | DR. ALBERT E. RISHEL DIES.; With the U.S. Bureau of Anima Industry for Last 30 Years. | True | Special to The New York Times. | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/chagrin-valley-four-wins-captures-central-polo-final-defeating.html | CHAGRIN VALLEY FOUR WINS; Captures Central Polo Final Defeating Oniventsia, 10 to 5. | True | Special to The New York Times. | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/new-calles-attack-in-vatican-paper-osservatore-holds-he-tried-to.html | NEW CALLES ATTACK IN VATICAN PAPER; Osservatore Holds He Tried to Get Toral Shot So as to Blame Obregon Death on Catholics. SAYS INQUIRY INVOLVES HIM He Succeeded in Part, by Partially Clearing Morones in Crime Incited by Laborista, Paper Asserts Sees "Facts" Against Calles. Calles Is Accused. | True | Wireless to THE NEW YORK TIMES. | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/jonesdrako-box-tonight-la-morte-meets-chocolate-kid-in-rockaway.html | JONES-DRAKO BOX TONIGHT.; La Morte Meets Chocolate Kid in Rockaway Stadium Semi-Final. | True | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/seeks-2500-freight-cars-great-northern-equipment-also-on-market-for.html | SEEKS 2,500 FREIGHT CARS.; Great Northern Equipment Also on Market for 2,000 Underframes. | True | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/macys-to-pay-employes-while-they-serve-on-juries.html | Macy's to Pay Employes While They Serve on Juries | True | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/de-wankerhatfield-fight-draw.html | De Wanker-Hatfield Fight Draw. | True | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/goldens-276-wins-new-jersey-crown-tallies-one-of-lowest-scores-for.html | GOLDEN'S 276 WINS NEW JERSEY CROWN; Tallies One of Lowest Scores for 72 Holes in American Golf to Gain Title. FINISHES WITH 67, 68--135 Registers Six Birdies and Again Sets Course Record--Bourne Is Second With 285 Score. Williams Ties Record. | True | Special to The New York Times. | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/1000-in-garment-strike-due-back.html | 1,000 in Garment Strike Due Back, | True | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/fear-too-high-peseta-will-hit-production-madrid-industrialists.html | FEAR TOO HIGH PESETA WILL HIT PRODUCTION; Madrid Industrialists Forecast Higher Prices-- Washington Formally Approves $25,000,000 Credit. | True | Special Cable to THE NEW YORK TIMES. | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/named-for-brennan-post-michael-igoe-likely-to-succeed-him-on.html | NAMED FOR BRENNAN POST.; Michael Igoe Likely to Succeed Him on National Committee. | True | Special to The New York Times. | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/democratic-women-at-headquarters-tea-chairman-raskob-joins-party.html | DEMOCRATIC WOMEN AT HEADQUARTERS TEA; Chairman Raskob Joins Party --Mrs. Ross Predicts Election of Governor Smith. | True | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/favorites-up-on-curb-though-trend-is-down-checker-cab-especially.html | FAVORITES UP ON CURB THOUGH TREND IS DOWN; Checker Cab Especially Active-- Trading Volume Generally Lighter-- Bonds Are Weak. | True | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/mckee-wins-in-vermont-golf.html | McKee Wins in Vermont Golf. | True | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/time-money-rate-highest-in-7-years-advance-to-6-per-cent-for-all.html | TIME MONEY RATE HIGHEST IN 7 YEARS; Advance to 6 Per Cent. for All Maturities Accompanied by a General Tightening of Credit. COMMERCIAL PAPER FIRMER Most Business at 5 and 5 Per Cent.-- Gail Loans Hold at 7%, Transactions Light. | True | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/pot-and-kettle-politics.html | POT AND KETTLE POLITICS. | True | | C1B 782574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/matsuyama-wins-2-games.html | Matsuyama Wins 2 Games. | True | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/iron-plant-merger-move-confirmed.html | Iron Plant Merger Move Confirmed. | True | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/alekhine-is-willing-to-meet-capablanca-for-title-in-1929.html | Alekhine Is Willing to Meet Capablanca for Title in 1929 | True | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/structural-steel-orders-contracts-placed-last-week-totaled-22500.html | STRUCTURAL STEEL ORDERS; Contracts Placed Last Week Totaled 22,500 Tons. | True | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/heimach-victor-71-in-debut-as-yank-athletic-castoff-holds-red-sox.html | HEIMACH VICTOR, 7-1, IN DEBUT AS YANK; Athletic Cast-Off Holds Red Sox to Four Hits, Striking Out Eight Batters. YIELDS RUN IN THE FIRST But Next 15 Men Go Out in Order --Hugmen Collect All Seven Tallies in Sixth. Huggins Pays Tribute. Coombs Starts Rally. | True | By James R. Harrison. Special To the New York Times. | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/wheat-advances-as-shorts-cover-houses-with-seaboard-connections-are.html | WHEAT ADVANCES AS SHORTS COVER; Houses With Seaboard Connections Are on theBuying Side.OFFICIAL REPORT BEARISHCorn Prices Move Up, but ProfitTaking Brings a Slight Recession Later. | True | Special to The New York Times. | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/4-tie-in-pittsfield-medal-play.html | 4 Tie in Pittsfield Medal Play. | True | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/cotton-collapses-under-heavy-sales-loss-of-140-to-148-points-on-day.html | COTTON COLLAPSES UNDER HEAVY SALES; Loss of 140 to 148 Points on Day Wipes Out Advance of the Previous Session. MARKET STEADIES AT CLOSE Foreign Prices Fail to Respond to Government Estimate of Season's Crop. | True | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/japan-unyielding-on-chinese-course-tokio-fears-effect-of.html | JAPAN UNYIELDING ON CHINESE COURSE; Tokio Fears Effect of Nationalism on Rich Manchurian Market and Supply Source. KELLOGG MAY SEND NOTE Secretary Declines to Comment, but Nipponese and American Positions Conflict. Kellogg Awaits Official Word. JAPAN UNYIELDING ON CHINESE COURSE Provides for Chinese Integrity. | True | Wireless to THE NEW YORK TIMES. | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/has-15000000-contracts-united-states-realty-and-improvement-issues.html | HAS $15,000,000 CONTRACTS; United States Realty and Improvement Issues Report. | True | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/singapore-naval-base-held-up-by-britain-contract-postponed-it-is.html | SINGAPORE NAVAL BASE HELD UP BY BRITAIN; Contract Postponed, It Is Said, to Await Outcome of Kellogg Treaty and League Meetings. | True | Special Cable to THE NEW YORK TIMES. | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/business-men-inspect-port.html | Business Men Inspect Port. | True | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/theodore-c-lauer-dies-member-of-composing-room-staff-of-new-york.html | THEODORE C. LAUER DIES; Member of Composing Room Staff of New York Times for 42 Years. | True | | C1B 782574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/corn-crop-report-shows-big-gain-department-of-agriculture-estimates.html | CORN CROP REPORT SHOWS BIG GAIN; Department of Agriculture Estimates Well Over 3,000,000,000 Bushels. WHEAT 83.8 P.C. OF NORMAL California Grape Production Rated at 95 Per Cent. of Usual Amount. Winter Wheat. Spring Wheat. | True | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/fire-record.html | Fire Record. | True | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/hebard-wins-twice-in-junior-net-play-boys-state-champion-beats.html | HEBARD WINS TWICE IN JUNIOR NET PLAY; Boys' State Champion Beats Miller and Riley as Tourney Starts--62 Players Enter. | True | Special to The New York Times. | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/pledge-help-in-world-disasters.html | Pledge Help in World Disasters | True | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/fast-bernard-plane-is-ordered-for-poles-idzikowski-and-kubala-plan.html | FAST BERNARD PLANE IS ORDERED FOR POLES; Idzikowski and Kubala Plan New Ocean Flight--Frenchman to Get Similar Machine. | True | Special Cable to THE NEW YORK TIMES. | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | True | Special to The New York Times. | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/visions-the-south-at-turn-of-road-prof-dodd-of-chicago-discusses.html | VISIONS THE SOUTH AT 'TURN OF ROAD'; Prof. Dodd of Chicago Discusses Possibility of Democratic Upset There This Year.CITES INDUSTRIAL GROWTH Charlottesville Conference Also Hears of Aviation's Effecton World Relations. | True | Special to The New York Times. | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/held-without-bail-as-forger.html | Held Without Bail as Forger. | True | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/belgian-liquor-law-is-proposed-for-us-dr-pierard-at-williamstown.html | BELGIAN LIQUOR LAW IS PROPOSED FOR US; Dr. Pierard at Williamstown Says His Nation's System Aids Temperance. AROUSES DEEP INTEREST Politics Institute Decides to Hold Another Conference on Prohibition Today. DISCUSS TURKISH HAREMS Mme. Edib Traces Widespread Evils to Them--Saenz Predicted as Mexican President. How Belgian System Works. Urges Outside Aid for China. Discussion on Mexico. | True | By Russell B. Porter. Special To the New York Times. | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/throng-hears-faust-in-open-air.html | Throng Hears "Faust" in Open Air. | True | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/liners-will-use-ray-aiding-vision-at-sea-british-admiralty-device.html | LINERS WILL USE RAY AIDING VISION AT SEA; British Admiralty, Device Is Said to Have Been Developed by Tests Off Nantucket. | True | Special Cable to THE NEW YORK TIMES. | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/vare-improving-doctor-reports.html | Vare Improving, Doctor Reports. | True | Special to The New York Times. | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/decision-boosts-stocks-brooklyn-edison-gains-6-points-consolidated-.html | DECISION BOOSTS STOCKS.; Brooklyn Edison Gains 6 Points, Consolidated Common 2 . | True | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/cocoa-exchange-sets-july-record.html | Cocoa Exchange Sets July Record. | True | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/ja-porcher-honored-dinner-marks-50-years-with-trunk-line.html | J.A. PORCHER HONORED.; Dinner Marks 50 Years With Trunk Line Association. | True | | C1B 782574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/odd-scene-during-play-press-agent-brings-in-bradys-name-but-brady.html | ODD SCENE DURING PLAY.; Press Agent Brings in Brady's Name, but Brady Just Laughs. | True | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/kean-aids-army-relief-fund.html | Kean Aids Army Relief Fund. | True | Special to The New York Times. | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/seven-seized-after-shop-invasion.html | Seven Seized After Shop Invasion. | True | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/the-play.html | THE PLAY | True | By J. Brooks Atkinson. | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/greek-deputy-returns-party-leader-charges-venizelos-uses-bandits-in.html | GREEK DEPUTY RETURNS.; Party Leader Charges Venizelos Uses Bandits in Politics. | True | Special Cable to THE NEW YORK TIMES. | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/james-pierce-weds-joan-burroughs.html | James Pierce Weds Joan Burroughs | True | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/isolde-leads-way-into-new-london-is-first-of-indian-harbor-yacht.html | ISOLDE LEADS WAY INTO NEW LONDON; Is First of Indian Harbor Yacht Club's Cruising Squadron to Sail Past Finish. HALF OF FLEET TOWED IN Flat Calm Hinders Boats as TwoDay Run Ends--Nadji Victorby Fifteen Seconds. Nokomis Loses at Start. Typhoon In Accident. Branta Wins From Esquila. | True | Special to The New York Times. | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/margaret-w-riggs-selects-attendants-her-marriage-to-henry-s-crosby.html | MARGARET W. RIGGS SELECTS ATTENDANTS; Her Marriage to Henry S. Crosby in Stockbridge, Mass., Aug. 20-- Mrs. Sellers a Bride Tomorrow. Sellers--Schley. A Son to Mrs. John M. Thompson. | True | Special to The New York Times. | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/rickenbacker-plant-sold.html | Rickenbacker Plant Sold. | True | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/municipal-loans-awards-and-announcements-of-public-issues-for.html | MUNICIPAL LOANS.; Awards and Announcements of Public Issues for Various Purposes. Brighton, N.Y. Crisp County, Ga. Gloucester, Mass. East Bay Utility District. | True | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/cyclists-race-tonight-georgetti-in-eddie-leonard-cup-event-at-ny.html | CYCLISTS RACE TONIGHT; Georgetti in Eddie Leonard Cup Event at N.Y. Velodrome. | True | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/hickman-to-die-on-oct-19-slayer-of-marion-parker-is-resentented-in.html | HICKMAN TO DIE ON OCT. 19; Slayer of Marion Parker Is Re-Sentented in Los Angeles. | True | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/sol-bloom-defends-worlds-fair-plans-denies-chicago-charge-that-new.html | SOL BLOOM DEFENDS WORLD'S FAIR PLANS; Denies Chicago Charge That New York Business Is Trying to 'Cripple' Its Exposition. | True | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/wins-traffic-case-by-proving-he-owns-street-queens-man-upheld-in.html | Wins Traffic Case by Proving He Owns Street; Queens Man Upheld in All-Night Car Parking | True | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/japan-china-and-manchuria.html | JAPAN, CHINA AND MANCHURIA. | True | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/bronx-auction-results.html | BRONX AUCTION RESULTS. | True | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/luggage-dealers-to-meet-1500-will-convene-here-monday-for-weeks.html | LUGGAGE DEALERS TO MEET.; 1,500 Will Convene Here Monday for Week's Session. | True | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/utility-earnings-financial-statements-of-public-utility-companies.html | UTILITY EARNINGS; Financial Statements of Public Utility Companies With Comparisons | True | | C1B 782574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/wind-aids-trailers-on-great-south-bay-fleet-of-104-becalmed-after.html | WIND AIDS TRAILERS ON GREAT SOUTH BAY; Fleet of 104 Becalmed After Start Until Breeze Helps New Yachts Triumph. AVIS SCORES IN CLASS P Wins on Both Actual and Corrected Time on Third Cruise of Annual Regatta. Avis Class P Victor. Few Motorboat Entries. | True | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/national-biscuit-expands-issues-100000-new-shares-to-acquite-iten.html | NATIONAL BISCUIT EXPANDS; Issues 100,000 New Shares to Acquite Iten Company. | True | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/changes-on-pennsylvania-new-office-building-and-terminal-said-to-be.html | CHANGES ON PENNSYLVANIA.; New Office Building and Terminal Said to Be in Contemplation. | True | Special to The New York Times. | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/now-colgatepalmolivepeet-co.html | Now Colgate-Palmolive-Peet Co. | True | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/reserve-note-circulation-increases-report-of-federal-board-shows.html | Reserve Note Circulation Increases, Report of Federal Board Shows | True | Special to The New York Times. | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/finds-progress-in-lebanon-sheikh-joseph-estephan-honored-by-200.html | FINDS PROGRESS IN LEBANON; Sheikh Joseph Estephan Honored by 200 Syrians at Dinner Here. | True | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/greenwich-finalist-in-new-england-polo-beats-larks-17-to-6-while.html | GREENWICH FINALIST IN NEW ENGLAND POLO; Beats Larks, 17 to 6, While Westchester Biltmore Turns BackRovers, 12-7. | True | Special to The New York Times. | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/coast-guard-orders.html | Coast Guard Orders. | True | Special to The New York Times. | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/mexico-frees-15-nuns-mother-superior-still-held-in-oregon.html | MEXICO FREES 15 NUNS.; Mother Superior Still Held in Obregon Assassination. | True | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/how-about-price-relief.html | HOW ABOUT PRICE RELIEF? | True | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/mellon-leaves-france-for-england.html | Mellon Leaves France for England. | True | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/pennsylvania-train-derailed-in-washout-several-passengers-reported.html | PENNSYLVANIA TRAIN DERAILED IN WASHOUT; Several Passengers Reported Injured Near Alliance, Ohio--Details Are Lacking. | True | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/sombrero-winner-at-rumson-show-walken-farms-gelding-annexes-two.html | SOMBRERO WINNER AT RUMSON SHOW; Walken Farm's Gelding Annexes Two Blue Ribbons as Monmouth Exhibition Starts.GIMBEL'S MOUNTS TRIUMPHOutward Bound Is Victor in Heavyweight Hunter Class WhileCaptain Doane Wins. Outward Bound Scores. Squadron A's Jumper Wins. | True | By Henry R. Ilsley. Special To The New York Times. | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/mayor-hague-goes-to-funeral.html | Mayor Hague Goes to Funeral. | True | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/paper-co-urges-stock-deposits.html | Paper Co. Urges Stock Deposits. | True | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/caring-for-animals.html | Caring for Animals. | True | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/crothers-is-victor-in-marshall-shoot-takes-title-after-being-tied.html | CROTHERS IS VICTOR IN MARSHALL SHOOT; Takes Title After Being Tied With Springer Four Times--Arie Is Third. | True | Special to The New York Times. | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/nobile-makes-report-to-mussolini.html | Nobile Makes Report to Mussolini. | True | | C1B 782574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/stock-subscribed-for-new-bank-here-shares-of-commercial-national.html | STOCK SUBSCRIBED FOR NEW BANK HERE; Shares of Commercial National Sold at $225 Each--$27,000,000 Thus Raised.$12,000,000 TO BE CAPITALLocation to Be in Wall Street District--Four More DirectorsAre Chosen. | True | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/gale-quits-florida-new-storm-arises-utilities-left-broken-and-fruit.html | GALE QUITS FLORIDA; NEW STORM ARISES; Utilities Left Broken and Fruit Destroyed as Hurricane Goes Off North of Tampa. CENTRE OF STATE FLOODED Second Tropical Disturbance Advances on Haiti and Cuba With Cyclonic Force. Florida Utilities Suffer. Wind Lashed Fruit From Trees. GALE QUITS FLORIDA; NEW STORM ARISES Turning Point of Storm. Heavy Rains Throughout Night Haiti and Cuba Warned. Missing Patrol Boat Found. INSURANCE LOSSES SLIGHT. Companies Here Report Moderate Coverage in Florida Storm Area. | True | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/legion-nines-play-today-yonkers-to-oppose-hartford-in-first-game-at.html | LEGION NINES PLAY TODAY.; Yonkers to Oppose Hartford in First Game at Yankee Stadium. | True | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/sports-of-the-times-hustling-along-trader-harris-traders-in-general.html | Sports of the Times; Hustling Along. Trader Harris. Traders. In General. | True | By John Kieran. | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/beatrice-miles-to-return-to-stage.html | Beatrice Miles to Return to Stage. | True | Special to The New York Times. | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/du-pont-gets-leave-from-motors-post-to-fight-dry-law-board-rejects.html | DU PONT GETS LEAVE FROM MOTORS POST TO FIGHT DRY LAW; Board Rejects Offer to Quit and Grants Indefinite Absence for Political Activity. STATEMENT BY HIM TODAY Raskob Expects His Business Associate to Come Out for Smith and Tell Why. CORPORATION STAND TOLD Sloan Says Public Understands It Is Out of Politics--Question Thrashed Out at Long Session. Sloan Issues Statement. Long Session of Board. MOTORS REFUSES TO LET DU PONT QUIT Fisher Opposition Rumered. Minimize Talk of Friction. Du Pont Home, Won't Talk. | True | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/business-records.html | BUSINESS RECORDS | True | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/three-slayers-die-in-sing-sings-chair-daniel-graham-jr-expoliceman.html | THREE SLAYERS DIE IN SING SING'S CHAIR; Daniel Graham Jr., Ex-Policeman, Alex Kalinowski and George Appel Are Executed. | True | Special to The New York Times. | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/small-gold-movement-for-week.html | Small Gold Movement for Week. | True | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/porter-in-rome-to-see-mussolinl.html | Porter, in Rome, to See Mussolinl. | True | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/monmouth-leaders-meet-kean-and-larson-hold-first-county-session-at.html | MONMOUTH LEADERS MEET.; Kean and Larson Hold First County Session at Freehold, N.J. | True | Special to The New York Times. | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/ritchie-names-smith-advisors-in-maryland-financiers-educators.html | RITCHIE NAMES SMITH ADVISORS IN MARYLAND; Financiers, Educators, Lawyers and Physicians to Serve on Campaign Committee. | True | Special to The New York Times. | C1B 782574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/church-plans-are-filed-to-be-in-two-new-buildings-to-cost-3500000.html | CHURCH PLANS ARE FILED.; To Be in Two New Buildings to Cost $3,500,500. | True | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. General Motors Dividends. High Foreign Bond Yields. Officials on Vacations. Tims Money Highest in Seven Years. Shifts in Brokers' Loans. Tonnage Figures Out Today. | True | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/new-officials-announced-changes-made-by-industrial-and-other.html | NEW OFFICIALS ANNOUNCED.; Changes Made by Industrial and Other Corporations. | True | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/girl-stowaway-jailed-oklahoman-gets-month-in-english-prison-for.html | GIRL STOWAWAY JAILED.; Oklahoman Gets Month in English Prison for Ride on Aquitania. Wireless to THE NEW YORK TIMES. | True | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/dies-on-his-honeymoon-charles-r-crouch-business-man-here-pneumonia.html | DIES ON HIS HONEYMOON.; Charles R. Crouch, Business Man Here, Pneumonia Victim. | True | Wireless to THE NEW YORK TIMES. | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/commodity-prices.html | COMMODITY PRICES. | True | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/two-deer-leap-chairs-in-club-at-greenwich-playful-animals-then-dash.html | TWO DEER LEAP CHAIRS IN CLUB AT GREENWICH; Playful Animals Then Dash Away as Women Shriek and Tables Topple. | True | Special to The New York Times. | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/many-americans-buy-yearlings-at-dublin-total-horse-show-sales-reach.html | MANY AMERICANS BUY YEARLINGS AT DUBLIN; Total Horse Show Sales Reach $500,000, a Record--King George Makes Purchase. | True | Wireless to THE NEW YORK TIMES. | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/signing-the-treaty.html | SIGNING THE TREATY. | True | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/stimson-signs-bill-for-advisory-staff-governor-general-calls.html | STIMSON SIGNS BILL FOR ADVISORY STAFF; Governor General Calls Measure Great Step Toward Philippine Autonomy.MILITARY AIDES ELIMINATEDAppropriation of $125,000 Will BeUsed for Salaries of CivilianTechnicians. Reports to War Department. Fund Available for Emergencies. | True | Wireless to THE NEW YORK TIMES. | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/asks-hoover-to-oust-moses-as-aide-in-east-republican-candidate.html | ASKS HOOVER TO OUST MOSES AS AIDE IN EAST; Republican Candidate Declares Senator's Presence Affronts Massachusetts Voters. | True | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/us-oarsmen-in-4-finals-mcllvaine-and-costello-win-double-sculls.html | U.S. OARSMEN IN 4 FINALS.; McIlvaine and Costello Win Double Sculls Semi-Final. United States Pair Reach Final. California Has Hard Fight. California Has Best Time. | True | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/von-porat-beats-charles-gains-decision-before-11000-in-chicago.html | VON PORAT BEATS CHARLES.; Gains Decision Before 11,000 in Chicago Stadium. | True | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/form-germanamerican-grain-firm.html | Form German-American Grain Firm. | True | Wireless to THE NEW YORK TIMES. | C1B 782574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/higgins-demands-fuel-record-check-assails-city-employees-on-their.html | HIGGINS DEMANDS FUEL RECORD CHECK; Assails City Employes on Their Failure to Explain New Evidence of Shortage.CALLS WITNESSES EVASIVE And Contradicts Testimony on Gasoline Accounts--Finds PostalWorker on Payroll. Says Garage Got Too Much Fuel. Denies Snow Removal as Cause. | True | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/building-plans-filed.html | BUILDING PLANS FILED. | True | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/kansas-joe-triumphs-in-greyhound-sprint-beats-alices-daughter-in.html | KANSAS JOE TRIUMPHS IN GREYHOUND SPRINT; Beats Alice's Daughter in First Event of Staten Island-- Plaza Also Shows Way. | True | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/butler-praises-mrs-pratt-columbia-president-says-antidry-stand.html | BUTLER PRAISES MRS. PRATT; Columbia President Says Anti-Dry Stand Appeals to Moral Sense. | True | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/bank-aides-tempted-into-forgery-ring-two-admit-helping-gang-led-by.html | BANK AIDES TEMPTED INTO FORGERY RING; Two Admit Helping Gang Led by Mysterious 'Scratcher' in $100,000 Fraud Plot. TOLD OF 'THOUSANDS IN IT' Impressed by Lavish Spending of Conspirators--Three Are Arrested, More Sought. Wanted Money for Gift. Signaled Cashing of Checks BANK AIDES TEMPTED INTO FORGERY RING | True | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/straton-accepts-smith-challenge-to-debate-charges-in-letter-to.html | STRATON ACCEPTS SMITH CHALLENGE TO DEBATE CHARGES; In Letter to Governor He Again Urges Madison Sq. Garden or Other Large Hall. HE TALKS OF ST. PATRICK'S Asserts He Does Not Wish the Catholics to Think He Holds Baptist Church 'More Holy.' HE PREFERS SEPT. 7 OR 8 Justice Tompkins Is Suggested to Preside--Loring Black Scores Straton's Attack From Pulpit. Talks of St. Patrick's Debate. STRATON ACCEPTS SMITH CHALLENGE Tells of Phone Threats. Leaves to Write Reply. His Letter to the Governor. To Exemplify "Fair Play." Suggests Study of Bible. | True | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/thomas-f-logan-dies-at-47-years-president-of-lord-thomas-and-logan.html | THOMAS F. LOGAN DIES AT 47 YEARS; President of Lord & Thomas and Logan Advertising Agency Was Briefly Ill. FORMER NEWS WRITER He Was Special Shipping Commissioner for the United StatesDuring the World War. | True | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/junior-tennis-title-captured-by-murphy-utican-beats-hotaling-62-75.html | JUNIOR TENNIS TITLE CAPTURED BY MURPHY; Utican Beats Hotaling, 6-2, 7-5, 6-0 in State Final--Both to Play in National Tourney. | True | Special to The New York Times. | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/denmark-wins-olympic-6meter-yacht-title-with-norway-second-and-us.html | Denmark Wins Olympic 6-Meter Yacht Title, With Norway Second and U.S. Craft Fifth | True | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/zeppelin-to-cross-twice-new-lz127-to-leave-germany-in-september-for.html | ZEPPELIN TO CROSS TWICE.; New LZ-127 to Leave Germany in September for America. | True | | C1B 782574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/get-georgia-cotton-today-raskob-harrison-and-gerry-to-receive-bale.html | GET GEORGIA COTTON TODAY; Raskob, Harrison and Gerry to Receive Bale for Party Auction. | True | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/rubber-prices-recede-market-turns-irregular-after-several-days-of.html | RUBBER PRICES RECEDE; Market Turns Irregular After Several Days of Advances. | True | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/two-americans-die-in-canadian-crash-fall-of-sightseeing-amphibian.html | TWO AMERICANS DIE IN CANADIAN CRASH; Fall of Sightseeing Amphibian at Lake Muskoka Injures Five Other Summer Visitors. | True | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/bond-flotation-new-corporation-issue-to-be-offered-for-subscription.html | BOND FLOTATION; New Corporation Issue to Be Offered for Subscription by Investors | True | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/brokers-loans-up-14488000-in-week-amount-from-corporations-is.html | BROKERS LOANS UP $14,488,000 IN WEEK; Amount From Corporations Is $31,343,000 Higher, Despite Clearing House Rules. DECREASE BY BANKS HERE High Money Rates Attracted Funds From Interior, With Gain in Out-of-Town Account. | True | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/gov-smith-goes-to-brennan-burial-left-albany-last-night-and-will.html | GOV. SMITH GOES TO BRENNAN BURIAL; Left Albany Last Night and Will Spend Only Three Hours in Chicago. HAILED BY SYRACUSE CROWD Governor is Assured by State Police That Saratoga Officials Are Obeying His Order. Will Be Back in Albany Tomorrow. Assured Saratoga Lid Is On. | True | Special to The New York Times. | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/147-gain-in-july-for-30-store-chains-total-sales-were-105512097.html | 14.7% GAIN IN JULY FOR 30 STORE CHAINS; Total Sales Were $105,512,097 Against $92,001,471 Year Ago --Up 16.9% in 7 Months. | True | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/fire-department.html | Fire Department. | True | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/delay-in-toral-trial-till-next-month-seen-political-situation-in.html | DELAY IN TORAL TRIAL TILL NEXT MONTH SEEN; Political Situation in Ascendant, With Obregonistas Likely to Select New President. Lack of Violence Seen. Calles Successor In Doubt. | True | Special Cable to THE NEW YORK TIMES. | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/pirates-beat-cards-and-win-8th-in-row-pound-haines-for-3-in-first.html | PIRATES BEAT CARDS AND WIN 8TH IN ROW; Pound Haines for 3 in First and Rout Him in Fourth, Reducing St. Louis Lead to 4 Games. | True | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/union-of-banks-approved-committee-to-arrange-details-of-merger-in.html | UNION OF BANKS APPROVED.; Committee to Arrange Details of Merger in Newark. | True | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/anita-peabody-is-retired-as-a-juvenile-won-111905.html | Anita Peabody Is Retired; As a Juvenile Won $111,905 | True | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/pig-iron-output-down-for-first-six-months-but-ferroalloys-show.html | PIG IRON OUTPUT DOWN FOR FIRST SIX MONTHS; But Ferro-Alloys Show Increase Over Year Ago--Pennsylvania Still Leads in Production. | True | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/croat-peasants-to-bury-raditch-reject-government-plans-of-a.html | CROAT PEASANTS TO BURY RADITCH; Reject Government Plans of a National Funeral for Their Party Chief. NATION MOURNS HIS PASSING Democratic Leader Faints by Death Bed--Autopsy Shows Brain of Abnormal Weight. Body to Lie in State. Government Offer Refused. Serbs Are Conciliatory. | True | | C1B 782574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/accepts-wage-reduction-another-british-rail-union-votes-for.html | ACCEPTS WAGE REDUCTION; Another British Rail Union Votes for Decreased Pay. | True | Wireless to THE NEW YORK TIMES. | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/miss-meany-kojac-win-olympic-titles-american-girl-captures-diving.html | MISS MEANY, KOJAC WIN OLYMPIC TITLES; American Girl Captures Diving Crown; Youth, Back-Stroke, in World Record Time. U.S. TAKES WOMEN'S RELAY Bong Beaten by Zorilla of Argentina and Charlton in 400-Meters. U.S. IN 4 ROWING FINALS McIlvain and Costello Take Sculling Semi-Final-- California Crew Set for Supreme Test Today. Zorilla Plans to Enter Yale. Girl Divers Score Sweep. U.S. Officials Are Upset. | True | By Wythe Williams. Special Cable To the New York Times.times Wide World Photo. | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/roosevelt-chooses-cmtc-color-guard-three-new-york-youths-and-one.html | ROOSEVELT CHOOSES C.M.T.C. COLOR GUARD; Three New York Youths and One From Rochester Get Plattsburg Honor. 1,840 STUDENTS IN CAMP Athletics Soon to Occupy Attention of Largest Citizens Post. Youngest Students Are 17. Canadian Visitors. Games Start This Week. | True | Special to The New York Times. | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/state-leaders-ask-ten-eyck-and-ottinger-speak-at-broome-county-fair.html | STATE LEADERS ASK; Ten Eyck and Ottinger Speak at Broome County Fair at Whitney Point. | True | Special to The New York Times. | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/zorilla-wins-great-race-gains-victory-by-closing-spurt-before.html | ZORILLA WINS GREAT RACE.; Gains Victory by Closing Spurt Before Record Crowd. Zorilla Sets Olympic Mark. Bong Dejected Over Defeat. U.S. Girls' Team Keeps Title. | True | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/duilio-quits-new-york-service.html | Duilio Quits New York Service. | True | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/john-r-cary-dead-baltimore-banker-aided-the-advancement-of-negroes.html | JOHN R. CARY DEAD.; Baltimore Banker Aided the Advancement of Negroes. | True | Special to The New York Times. | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/tammany-defended-in-robinson-speech-vice-presidential-candidate.html | TAMMANY DEFENDED IN ROBINSON SPEECH; Vice Presidential Candidate Says Jefferson Used Its Aid in Fight for the Masses. | True | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/cigarettes-rout-pipes-big-change-in-seventeen-years-among-british.html | CIGARETTES ROUT PIPES.; Big Change in Seventeen Years Among British Smokers. | True | Wireless to THE NEW YORK TIMES. | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/asserts-brewers-plan-smith-drive-antisaloon-league-official-tells.html | ASSERTS BREWERS PLAN SMITH DRIVE; Anti-Saloon League Official Tells of "Secret Meeting" for Sept. 6. LIQUOR HAS "VAIN HOPE" Cherrington Asserts They Were Guilty of Degrading the Government in 1919. | True | Special to The New York Times. | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/elizabeth-delafield-hurt-in-auto-crash-accident-near-darien-wrecks.html | ELIZABETH DELAFIELD HURT IN AUTO CRASH; Accident Near Darien Wrecks Both Cars--Others Driver Badly Injured. | True | Special to The New York Times. | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/miss-clemens-victor-scores-low-net-and-ties-for-low-gross-at.html | MISS CLEMENS VICTOR.; Scores Low Net and Ties for Low Gross at Scarborough. | True | Special to The New York Times. | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/buys-earhart-plane-for-60000.html | Buys Earhart Plane for $60,000. | True | Special Cable to THE NEW YORK TIMES. | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/van-cortlandt-in-front-loses-but-keeps-lead-in-new-jersey-lawn.html | VAN CORTLANDT IN FRONT.; Loses but Keeps Lead in New Jersey Lawn Bowling League. | True | | C1B 782574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/mrs-pratt-renews-attack-on-kohler-charging-budget-director-with.html | MRS. PRATT RENEWS ATTACK ON KOHLER; Charging Budget Director With Unfitness, She Demands His Removal by Walker. WANTS AN EXPERT IN POST Declars 1929 Budget Will Be Many Millions of Dollars in Excess of Current One. ANALYZES HIS RECORD It Shows He Either Is Incompetent or Neglectful of Duty Alderman Writes to Mayor. Refers to Sub-Committee Report. Attacks Record as Director. | True | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/babe-adams-sheriff-nominee.html | Babe Adams Sheriff Nominee. | True | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/two-foreign-groups-get-city-welcome-sunday-school-delegates-from.html | TWO FOREIGN GROUPS GET CITY WELCOME; Sunday School Delegates From Japan and Italian Soccer Team Arrive. FORMER MISS THE MAYOR But Walker Tells Athletes Soccer is Like Politics, in Kicking Ball Around. | True | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/new-dean-at-princeton-prof-trowbridge-arrives-to-take-charge-of.html | NEW DEAN AT PRINCETON.; Prof. Trowbridge Arrives to Take Charge of Graduate School. | True | Special to The New York Times. | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/anaconda-seeks-clark-holdings.html | Anaconda Seeks Clark Holdings. | True | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/poses-as-office-head-to-take-bootleggers-deteive-seizes-three-when.html | POSES AS OFFICE HEAD TO TAKE BOOTLEGGERS; Deteive Seizes Three When They Deliver Liquors--Village Resort Raided. | True | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/shanghai-protests-dog-racing.html | Shanghai Protests Dog Racing. | True | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/staten-island-spans-attract-traffic-192419-vehicles-used-route-in.html | STATEN ISLAND SPANS ATTRACT TRAFFIC; 192,419 Vehicles Used Route in July, Compared to 116,701 in Month Last Year. | True | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/carolina-playmakers-to-act-here.html | Carolina Playmakers to Act Here. | True | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/pacific-lighting-to-offer-stock.html | Pacific Lighting to Offer Stock. | True | | C1B 782574 |
| 1928-08-10 | 1928-08-10 | https://www.nytimes.com/1928/08/10/archives/the-kellogg-treaty-the-only-danger-is-seen-in-a-mistaken-idea-of.html | THE KELLOGG TREATY.; The Only "Danger" Is Seen in a Mistaken Idea of Our Aloofness. | True | HERRICK.MAURICE LEON. | C1B 782574 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/civic-prides-elbow-cracked-statue-to-be-repaired-by-city.html | Civic Pride's Elbow Cracked; Statue to Be Repaired by City | True | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/three-tie-for-medal-in-essex-fells-golf-donahue-beatty-and-appel.html | THREE TIE FOR MEDAL IN ESSEX FELLS GOLF; Donahue, Beatty and Appel Score 75 Each--Beatty Is Put Out by Donahue. | True | Special to The New York Times. | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/ten-bids-submitted-on-two-navy-airships-three-german-firms-compete.html | TEN BIDS SUBMITTED ON TWO NAVY AIRSHIPS; Three German Firms Compete in Designs for $8,000,000 Dirigibles of Los Angeles Type. | True | Special to The New York Times. | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/dr-wh-bates-weds-mrs-lierman-his-aid-wellknown-eye-specialist.html | DR. W.H. BATES WEDS MRS. LIERMAN, HIS AID; Well-Known Eye Specialist Marries for Third Time--BrideHis Partner in Research. | True | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/chinese-sue-secret-service.html | Chinese Sue Secret Service. | True | | C1B 782575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/moves-to-reoccupy-consulates-in-china-cunninghams-visit-to-seized.html | MOVES TO REOCCUPY CONSULATES IN CHINA; Cunningham's Visit to Seized Building Is Viewed as Prelude to American Recognition. BRITISH SIGN SETTLEMENT Chinese Nationalist Conference Considers Wholesale Abrogation of Unequal Treaties. | True | By Henry F. Misselwitz. Special Cable To the New York Times. | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/mckee-in-vermont-final-titleholder-beats-waters-one-up-and-will.html | McKEE IN VERMONT FINAL.; Titleholder Beats Waters, One Up, and Will Meet Pond Today. | True | Special to The New York Times. | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/article-2-no-title-white-sox-win-in-eighth.html | Article 2 -- No Title; WHITE SOX WIN IN EIGHTH. | True | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/municipal-loans-larger-next-week-sixtyfive-bond-issues-for-total-of.html | MUNICIPAL LOANS LARGER NEXT WEEK; Sixty-five Bond Issues for Total of $23,120,562 to Be Awarded. DENVER TO BORROW MOST Delaware Will Be in Market for $1,000,000 for Highways--Price Trend Still Downward. | True | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/golden-once-a-greek-priest.html | Golden Once a Greek Priest. | True | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/giants-5run-rally-in-7th-routs-phils-lindstrom-singles-with-bases.html | GIANTS' 5-RUN RALLY IN 7TH ROUTS PHILS; Lindstrom Singles With Bases Full, Terry Hits Homer and McGrawmen Win, 8-4. LINDSTROM LEADS ATTACK His Circuit Clout in First and Single Send In Five Tallies--Fitzsimmons Tightens. | True | By Richards Vidmer. | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/reliable-suit-case-not-enjoined.html | Reliable Suit Case Not Enjoined. | True | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/doubts-alien-owns-coast-radio-station-commissioner-defers-to-full.html | DOUBTS ALIEN OWNS COAST RADIO STATION; Commissioner Defers to Full Board for Decision--Justice Department Also Investigating. | True | Special to The New York Times. | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/nobile-seeks-to-return-to-rescue.html | Nobile Seeks to Return to Rescue. | True | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/two-jersey-towns-hold-baby-parades-philadelphia-child-captures.html | TWO JERSEY TOWNS HOLD BABY PARADES; Philadelphia Child Captures First Prize at the Ocean Grove Contest. MOORE AT POINT PLEASANT Governor Sees 300 Children Pass Before 10,000 Residents in Annual Event. | True | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/re-olds-off-to-paris-to-join-law-firm-former-under-secretary-of.html | R.E. OLDS OFF TO PARIS TO JOIN LAW FIRM; Former Under Secretary of State to Aid Peace Work.-Miss Doris Stevens Also on the Paris. | True | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/double-honeymoon-ends-in-auto-crash-one-bridegroom-killed-while.html | DOUBLE HONEYMOON ENDS IN AUTO CRASH; One Bridegroom Killed, While Other and Both Brides Are Hurt in Head-On Smash-Up. CAR HITS CABLE; GIRL DIES Two Others Injured as Roadster Runs Into Tow Line--Motorist, Avoiding Children, Kills Woman. | True | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/3-boxers-to-fight-dempsey-in-play.html | 3 Boxers to Fight Dempsey In Play. | True | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/rubber-trading-slumps-volume-about-third-of-earlier-days-of.html | RUBBER TRADING SLUMPS.; Volume About Third of Earlier Days of Week--Prices Lower. | True | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/3-men-hold-up-east-side-store.html | 3 Men Hold Up East Side Store. | True | | C1B 782575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/macys-jury-duty-attitude-not-new.html | Macy's Jury Duty Attitude Not New | True | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/decline-reported-in-bank-clearings-exchanges-in-twentythree-cities.html | DECLINE REPORTED IN BANK CLEARINGS; Exchanges in Twenty-three Cities Including New York 1% Less Than Year Ago. | True | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/col-house-is-for-smith-wilsons-aide-returning-from-europe-praises.html | COL. HOUSE IS FOR SMITH.; Wilson's Aide, Returning From Europe, Praises Kellogg Peace Plan. | True | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/a-daughter-to-mrs-fw-mcdonell.html | A Daughter to Mrs. F.W. McDonell | True | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/weissmuller-sets-new-olympic-mark-wins-100meter-free-style.html | WEISSMULLER SETS NEW OLYMPIC MARK; Wins 100-Meter Free Style Semi-Final in 0:58 3-5-- Kojac, Laufer Also Gain Final. GIRL SWIMMERS ADVANCE Three U.S. Entrants Reach Finals In 100-Meter Backstroke and Also in 100-Meter Free Style. | True | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/du-pont-backs-smith-as-man-to-correct-abuses-of-dry-law-declares.html | DU PONT BACKS SMITH AS MAN TO CORRECT ABUSES OF DRY LAW; Declares for Governor, Hailing His Honesty on Prohibition and His Executive Record. ASSAILS HOOVER ATTITUDE He Condemns 'Immoralities' of Enforcement, Its Killings and 'illegal' Methods. LONG VOTED AS REPUBLICAN But Left Party to Support Wilson-- Motors Executive Follows Raskob and Woodin to Smith. | True | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/los-angeles-sells-4800000-bonds-national-city-company-heads.html | LOS ANGELES SELLS $4,800,000 BONDS; National City Company Heads Syndicate That Obtains Issue --Only Two Bids. PRINCIPAL AWARD OF WEEK Interest Cost to City Is 4.48 per Cent. Against 4.195 Paid for Previous Loan. | True | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/extra-dividend-by-cleveland-stone.html | Extra Dividend by Cleveland Stone. | True | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/king-solomons-stables.html | KING SOLOMON'S STABLES. | True | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/city-will-not-sue-to-bar-gas-merger-but-ernst-considers-move-for.html | CITY WILL NOT SUE TO BAR GAS MERGER; But Ernst Considers Move for Court Fight if a Rehearing Is Denied. CAN'T ACT, NICHOLSON SAYS Sloan and Cortelyou Promise Better Service and Economies--Socialist Attacks Smith. | True | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/leviathan-shows-heels-to-majestic-american-liner-reaches-cherbourg.html | LEVIATHAN SHOWS HEELS TO MAJESTIC; American Liner Reaches Cherbourg Hours Ahead--Rival Passengers Settle Wagers in Paris. | True | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/thousands-at-funeral-of-victims-of-f14-bells-toll-and-flowers-rain.html | THOUSANDS AT FUNERAL OF VICTIMS OF F-14; Bells Toll and Flowers Rain Down on Italians' Coffins as They Are Borne to Church in Pola. | True | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/chain-store-sales.html | CHAIN STORE SALES. | True | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/mexico-ready-for-parley-international-experts-will-meet-at-national.html | MEXICO READY FOR PARLEY.; International Experts Will Meet at National University Monday. | True | Special Cable to THE NEW YORK TIMES. | C1B 782575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/backs-church-in-politics-dry-leader-tells-raskob-smith-forced-wet.html | BACKS CHURCH IN POLITICS.; Dry Leader Tells Raskob Smith Forced Wet Fight on It. | True | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/800-british-miners-sail-for-canada.html | 800 British Miners Sail for Canada. | True | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/chicago-bucket-shops-face-federal-inquiry-authorities-will.html | CHICAGO BUCKET SHOPS FACE FEDERAL INQUIRY; Authorities Will Investigate 'Leak' in Stock Exchange Indicated in Newbery Case. | True | Special to The New York Times. | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/mcarthy-defeats-rothenberg-3-and-2-one-down-to-16yearold-foe-at-5th.html | M'CARTHY DEFEATS ROTHENBERG, 3 AND 2; One Down to 16-Year-Old Foe at 5th, He Turns One Up and Gains Semi-Final. HALL TRIUMPHS BY 2 AND 1 Checks Eidridge at Green Meadow After Being 5 Up and 7 to Play-- Jackson. Lefevre Survive. | True | Special to The New York Times. | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/state-naval-treaty-is-only-a-suggestion-british-officials-declare.html | STATE NAVAL 'TREATY' IS ONLY A SUGGESTION; British Officials Declare That No Formal Agreement Has Been Reached With France. | True | Wireless to THE NEW YORK TIMES. | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/bayuk-stock-injunction-continued.html | Bayuk Stock Injunction Continued. | True | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/211-trot-is-won-by-dewey-mkinney-lundingon-entry-triumphs-over.html | 2:11 TROT IS WON BY DEWEY M'KINNEY; Lundingon Entry Triumphs Over Czarworthy by Annexing Two of Three Heats. HIGHLAND SCOTT IN FRONT Captures 2:05 Pace on Closing Day of Orange County Meeting at Goshen Track. | True | Special to The New York Times. | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/at-71-to-wed-his-clerk-39.html | At 71 to Wed His Clerk, 39. | True | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/socialists-demand-the-world-disarm-brussels-congress-calls-for.html | SOCIALISTS DEMAND THE WORLD DISARM; Brussels Congress Calls for Revolutionary Counterblast in Any Country Threatening War. ACTION BY MASSES URGED President Loebe of Relchstag Says Rhineland Evacuation Will Check German Nationalists. | True | Special Cable to THE NEW YORK TIMES. | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/179000-in-profitsharing-procter-gamble-distribute-dividends-to-port.html | $179,000 IN PROFIT-SHARING; Procter & Gamble Distribute Dividends to Port Ivory Employes. | True | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/the-consolidated-gas-case.html | THE CONSOLIDATED GAS CASE. | True | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/rankin-hits-bureau-on-cotton-reports-mississippi-representative.html | RANKIN HITS BUREAU ON COTTON REPORTS; Mississippi Representative Lays Market 'Disaster' to Different Percentages.HE DEMANDS INVESTIGATIONAgriculture Department Agency Ascribes Error to TelephoneMessage to Census Clerk. | True | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/resents-hoover-aide-tennessee-republican-head-questions-presence-at.html | RESENTS HOOVER AIDE.; Tennessee Republican Head Questions Presence at Session. | True | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/miss-helen-stokes-her-troth-to-edwin-k-merrill-harvard-graduate-is.html | MISS HELEN STOKES; Her Troth to Edwin K. Merrill, Harvard Graduate, Is An- nounced by Her Parents. | True | | C1B 782575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/mullin-takes-western-junior.html | Mullin Takes Western Junior. | True | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/shuberts-win-7000-judgment.html | Shuberts Win $7,000 Judgment. | True | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/henry-d-brewster-buried-banker-is-eulogized-by-rev-dr-russell-at.html | HENRY D. BREWSTER BURIED; Banker Is Eulogized by Rev. Dr. Russell at His Funeral. | True | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/bolts-kill-three-as-heavy-storm-breaks-heat-wave-mercury-goes-down.html | BOLTS KILL THREE AS HEAVY STORM BREAKS HEAT WAVE; Mercury Goes Down to 72 in Torrential Downpour at the End of Sultry Day. BROOKLYN HOMES DARK Lights Out in Thousands of Houses--Broadcasting Here Is Disrupted. AUTOS STALLED IN STREETS Woman, Startled by Flash, Falls to Death--Boy Swimmer and Man Hit by Lightning. | True | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/dr-cressy-l-wilbur-statistician-dead-former-director-of-vital.html | DR. CRESSY L. WILBUR, STATISTICIAN, DEAD; Former Director of Vital Statistics for New York State Had Long Been Ill. | True | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/cotton-recovers-on-steady-buying-domestic-and-foreign-mills-in.html | COTTON RECOVERS ON STEADY BUYING; Domestic and Foreign Mills in Market--Trading Ends With Prices Near Top. DAY OF RAPID FLUCTUATIONS Break in Grains Causes Western Selling--London Quotations Encourage Arbitrage. | True | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/sports-of-the-times-nothing-left-but-a-deficit.html | Sports of the Times; Nothing Left but a Deficit. | True | By John Kieran. | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/big-profit-in-schulte-deal-corporation-makes-1000000-on-sale-of.html | BIG PROFIT IN SCHULTE DEAL; Corporation Makes $1,000,000 on Sale of Property in 5th Av. | True | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/the-teaching-staff.html | The Teaching Staff. | True | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/staten-island-sales-richmond-borough-trading-as-reported-yesterday.html | STATEN ISLAND SALES; Richmond Borough Trading as Reported Yesterday | True | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/miss-ederle-to-swim-in-wrigley-marathon-she-files-entry-after-five.html | MISS EDERLE TO SWIM IN WRIGLEY MARATHON; She Files Entry After Five Days of Tests--in Lake Ontario--300 From 40 Nations to Take Part. | True | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/days-trading-dull-on-curb-exchange-pool-operations-in-evidence-but.html | DAY'S TRADING DULL ON CURB EXCHANGE; Pool Operations in Evidence, but Activity Is Light in Most Issues With Few Features. | True | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/wheat-prices-drop-in-selling-drive-government-crop-estimate-is.html | WHEAT PRICES DROP IN SELLING DRIVE; Government Crop Estimate Is Construed as Bearish by the Trade. | True | Special to The New York Times. | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/indians-defeated-by-tigers-8-to-7-score-five-runs-in-the-ninth-but.html | INDIANS DEFEATED BY TIGERS, 8 TO 7; Score Five Runs in the Ninth, but Pitcher Van Gilder Stops the Rally. | True | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/fog-delays-harbor-ships-ocean-liners-and-ferryboats-forced-to-move.html | FOG DELAYS HARBOR SHIPS.; Ocean Liners and Ferryboats Forced to Move Cautiously. | True | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/police-department.html | Police Department. | True | | C1B 782575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/bars-navy-planes-at-celebrations-department-stops-use-of-aircraft.html | BARS NAVY PLANES AT CELEBRATIONS; Department Stops Use of Aircraft in All Public Exhibitions or Demonstrations.STUNT FLYING PROHIBITED Participation Limited to AirportOpenings or Features With Naval Significance. | True | Special to The New York Times. | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/park-concert-prevented-rain-causes-postponement-of-goldman-bands.html | PARK CONCERT PREVENTED.; Rain Causes Postponement of Goldman Band's Memory Contest. | True | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/officer-is-a-suicide-oil-battleship-idaho-lieut-jw-whelan-shoots.html | OFFICER IS A SUICIDE ON BATTLESHIP IDAHO; Lieut. J.W. Whelan Shoots Him self of Seattle Harbor--Depressed by Ill Health. | True | Special to The New York Times. | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/army-finds-tablet-to-purify-water-major-wood-tells-institute-of.html | ARMY FINDS TABLET TO PURIFY WATER; Major Wood Tells Institute of Chemists of New Discovery Valuable in Warfare. SUCCINIC ACID IS ITS BASE De Karm Declares Anger Raises Sugar Content of Blood and Affects Suparenal Gland. | True | Special to The New York Times. | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/crew-of-mayflower-presidents-yacht-prolongs-stay-to-allow-shore.html | CREW OF MAYFLOWER; President's Yacht Prolongs Stay to Allow Shore Leaves for Officers and Men. | True | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/stocks-irregular-over-the-counter-most-sections-moderately-active.html | STOCKS IRREGULAR OVER THE COUNTER; Most Sections Moderately Active --Industrials Stronger, Banks Weaker of Close. | True | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/blames-mill-strike-to-overproduction-manufacturer-offers-plan-to.html | BLAMES MILL STRIKE TO OVER-PRODUCTION; Manufacturer Offers Plan to Cure Ills of New Bedford Textile Industry. SAYS WAGES ARE NOT HIGH Would Junk Old Plants, Curtail Others and Insist on Not Selling Below Cost. | True | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/worker-shocked-to-death-employe-touches-cable-in-repairing-manhole.html | WORKER SHOCKED TO DEATH; Employe Touches Cable in Repairing Manhole in the Bronx. | True | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/thomas-gains-net-final.html | Thomas Gains Net Final. | True | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/germans-again-set-gliding-marks.html | Germans Again Set Gliding Marks. | True | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/article-3-no-title-hoppe-wins-match.html | Article 3 -- No Title; HOPPE WINS MATCH. | True | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/ce-lebarbiers-funeral-tomorrow.html | C.E. LeBarbier's Funeral Tomorrow | True | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/col-velasquez-is-entertained.html | Col. Velasquez Is Entertained. | True | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/baby-is-killed-in-fall-sister-drops-boy-at-top-of-stairs-hurrying.html | BABY IS KILLED IN FALL.; Sister Drops Boy at Top of Stairs Hurrying From Rain. | True | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/new-haven-road-denies-air-service.html | New Haven Road Denies Air Service. | True | Special to The New York Times. | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/opens-12-mail-bids-on-8-ocean-routes-postoffice-department-finds.html | OPENS 12 MAIL BIDS ON 8 OCEAN ROUTES; Postoffice Department Finds All but Two Ship Lines Asked Maximum Pay. NEW YORK IS CHIEF PORT Companies Operating From Here Seek Postal Contracts Under New Merchant Marine Act. | True | | C1B 782575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/trade-reviews-see-prospects-bright-commercial-trends-said-to-point.html | TRADE REVIEWS SEE PROSPECTS BRIGHT; Commercial Trends Said to Point to Normally Active Fall and Winter Business. AUTUMN BUYING UNDER WAY Crop Reports Cheerful, With More Money in Circulation and Collections Better. | True | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/kill-400-whales-in-faroes-battling-animals-smash-ten-boats-revelry.html | KILL 400 WHALES IN FAROES; Battling Animals Smash Ten Boats -- Revelry Follows Slaughter. | True | Wireless to THE NEW YORK TIMES. | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/miss-wills-gains-maidstone-final-loses-games-for-first-time-in.html | MISS WILLS GAINS MAIDSTONE FINAL; Loses Games for First Time in Tourney, but Defeats Miss Morrill, 6-1, 6-1. MISS JACOBS HER NEXT FOE Triumphs Over Miss Gladman, 7-5, 6-3--Miss Wills Takes Doubles Final With Miss Anderson. | True | Special to The New York Times. | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/schiller-gets-delay-in-flying-case.html | Schiller Gets Delay in Flying Case. | True | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/gondelman-case-near-end-one-witness-left-in-lawyers-ambulance.html | GONDELMAN CASE NEAR END; One Witness Left in Lawyer's Ambulance Chasing Hearing. | True | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/mary-martha-beats-nips-at-dongan-hills-matlack-entry-annexes-second.html | MARY MARTHA BEATS NIPS AT DONGAN HILLS; Matlack Entry Annexes Second Race--Storm Delays Events and Floods Track. | True | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/kelly-praises-costello-partner-in-1920-and-1924-insisted-he-enter.html | KELLY PRAISES COSTELLO.; Partner in 1920 and 1924 Insisted He Enter Olympics Again. | True | Special to The New York Times. | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/renshaw-freed-of-larceny.html | Renshaw Freed of Larceny. | True | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/d-appleton-losses-revealed-by-a-will-publishing-house-had-no-profit.html | D. APPLETON LOSSES REVEALED BY A WILL; Publishing House Had No Profit for Years, Hathaway Stock Appraisal Shows. | True | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/essex-democrats-unite-factions-get-together-to-observe-al-smith-day.html | ESSEX DEMOCRATS UNITE.; Factions Get Together to Observe 'Al Smith Day' at Seagirt. | True | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/plane-transfers-passengers-to-new-york-train-in-transit.html | Plane Transfers Passengers To New York Train in Transit | True | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/col-stokes-heads-sixth-corps-area.html | Col. Stokes Heads Sixth Corps Area. | True | Special to The New York Times. | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/loser-in-missouri-charges-vote-fraud-proctor-declares-republican.html | LOSER IN MISSOURI CHARGES VOTE FRAUD.; Proctor Declares Republican and Democratic Machines Stole Nomination from Frank. | True | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/fokker-is-fined-500-department-finds-he-flew-over-airport-without.html | FOKKER IS FINED $500.; Department Finds He Flew Over Airport Without Identification. | True | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/question-british-act-berlin-paper-wants-explanation-of-manoeuvres.html | QUESTION BRITISH ACT.; Berlin Paper Wants Explanation of Manoeuvres With French. | True | Special Cable to THE NEW YORK TIMES. | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/disprove-murder-story-but-jersey-police-hold-polidora-on-eight.html | DISPROVE MURDER STORY.; But Jersey Police Hold Polidora on Eight Other Charges. | True | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/jp-kennedy-joins-first-national-films-as-special-adviser-he-will.html | J.P. KENNEDY JOINS FIRST NATIONAL FILMS; As Special Adviser He Will Have Charge of Its Productions for Five Years. | True | | C1B 782575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/americans-seventh-in-team-gymnastics-switzerland-wins-olympic-title.html | AMERICANS SEVENTH IN TEAM GYMNASTICS; Switzerland Wins Olympic Title --U.S. Fails to Place in Individual Contest. | True | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/reds-denounce-tammany-call-it-responsible-for-brutal-assault-on.html | REDS DENOUNCE TAMMANY.; Call It Responsible for 'Brutal Assault' on Astoria Speakers. | True | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/hoover-office-boy-exposed-as-prosmith-discharged-after-defending.html | HOOVER OFFICE BOY EXPOSED AS PRO-SMITH; Discharged After Defending the Governor Against Colleague, Democrats Seeks His Services. | True | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/utility-earnings-financial-statements-of-public-utility-companies.html | UTILITY EARNINGS; Financial Statements of Public Utility Companies With Comparisons | True | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/citroen-speeds-output-french-manufacturer-adopts-mass-production.html | CITROEN SPEEDS OUTPUT.; French Manufacturer Adopts Mass Production Methods. | True | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/paris-has-holdup-after-chicago-style-two-killed-and-three-wounded.html | PARIS HAS HOLD-UP AFTER CHICAGO STYLE; Two Killed and Three Wounded as Mad Jewelry Bandit Battles Police. | True | Special Cable to THE NEW YORK TIMES. | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/business-and-politics.html | BUSINESS AND POLITICS. | True | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/holds-child-from-eagle-fiveyearold-boy-saves-baby-brother-at-lubec.html | HOLDS CHILD FROM EAGLE.; Five-Year-Old Boy Saves Baby Brother at Lubec, Me. | True | Special to The New York Times. | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/review-of-the-day-in-realty-market-cardinal-hayes-sells-another.html | REVIEW OF THE DAY IN REALTY MARKET; Cardinal Hayes Sells Another Tenement Property on Hudson Street Corner.BUYER TAKES OTHER FLATSSol Friedus Also Acquires Washington Heights Houses--Tradingin Westchester. | True | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/cards-end-streak-of-pirates-in-12th-hafeys-double-and-single-by.html | CARDS END STREAK OF PIRATES IN 12TH; Hafey's Double and Single by Wilson Stop Pittsburgh at 8 Straight, 2-1. | True | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/automotive-exports-set-new-high-record-gain-for-first-six-months-of.html | AUTOMOTIVE EXPORTS SET NEW HIGH RECORD; Gain for First Six Months of 1928 Was $38,571,576--Canada Got Most Passenger Cars. | True | Special to The New York Times. | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/world-peace-and-the-parties.html | WORLD PEACE AND THE PARTIES. | True | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/higgins-will-urge-street-budget-cut-he-holds-inquiry-shows-that.html | HIGGINS WILL URGE STREET BUDGET CUT; He Holds Inquiry Shows That $27,000,000 Can Be Pared Without Efficiency Loss. SEES THOUSANDS WASTED Recommendation to Go to Board of Estimate Despite Requests for Additional Workers. HE WANTS BETTER RECORDS His Report Will Ask That a More Careful Check Be Kept on Supplies by Trained Men. | True | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/doubts-government-legally-runs-ships-court-questions.html | DOUBTS GOVERNMENT LEGALLY RUNS SHIPS; Court Questions Constitutionality of Federal Operation but Bars Hoboken Tax on Piers.ONLY 1920 LEVY INVOLVEDJudge Clark Suggests Action inState Tribunals to Collectfor Succeeding Years.SYMPATHIZES WITH CITYSuggests That Docks Be Won byRight of Reverter or That Leases Be Assessed. | True | | C1B 782575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/22000-see-grainger-ceremony-in-hollywood-bowl-lighted-by-cross-on-a.html | 22,000 SEE GRAINGER; Ceremony in Hollywood Bowl, Lighted by Cross on a Mountain Peak. | True | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/heavy-rains-floods-londonont.html | Heavy Rains Floods London,Ont. | True | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/2-dry-agents-acquitted-jury-in-bribery-trial-of-tubbs-and-kupferman.html | 2 DRY AGENTS ACQUITTED.; Jury in Bribery Trial of Tubbs and Kupferman Out Only 15 Minutes. | True | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/more-java-villages-ruined-three-are-destroyed-by-tidal-wave-after.html | MORE JAVA VILLAGES RUINED; Three Are Destroyed by Tidal Wave After Disastrous Earthquake. | True | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/brewers-to-draft-bill-for-275-beer-hf-fox-denies-association-is.html | BREWERS TO DRAFT BILL FOR 2.75 BEER; H.F. Fox Denies Association Is Planning to Back Smith or Hold Secret Session. COMPLAINS OF BOOTLEGGING Illegal Brews Cut Production of Plants From 50,000,000 to 4,382,500 Barrels, He Says. | True | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/students-gather-in-paris-international-confederation-seeks-better.html | STUDENTS GATHER IN PARIS.; International Confederation Seeks Better Exchange Facilities. | True | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/pilsudski-to-talk-at-vilna-polishlithuanian-crisis-feared-in.html | PILSUDSKI TO TALK AT VILNA; Polish-Lithuanian Crisis Feared in Legionaries' Session Tomorrow. | True | Wireless to THE NEW YORK TIMES. | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/bronx-auction-results.html | BRONX AUCTION RESULTS. | True | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/pennsylvania-stock-deal-protest-urban-league-seeks-aid.html | Pennsylvania Stock Deal Protest.; Urban League Seeks Aid. | True | T.A. GILLIS, | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/silvers-boxes-alger-tonight.html | Silvers Boxes Alger Tonight. | True | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/more-leaders-aid-hoover-rosenwald-and-procter-among-new-members-of.html | MORE LEADERS AID HOOVER.; Rosenwald and Procter Among New Members of Republican Body. | True | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/hail-storm-hits-lancaster-flood-and-fire-add-to-damage-in.html | HAIL STORM HITS LANCASTER.; Flood and Fire Add to Damage in Pennsylvania County. | True | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/bank-to-split-its-stock-public-national-holders-approve-plan-to.html | BANK TO SPLIT ITS STOCK.; Public National Holders Approve Plan to Reduce Par Value. | True | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/us-fans-in-uproar-at-olympic-bouts-rush-toward-ring-when-judges.html | U.S. FANS IN UPROAR AT OLYMPIC BOUTS; Rush Toward Ring When Judges Decide Against Daley, but Decision Is Reversed. BRITISH HOOT THIS ACTION Holaiko of U.S. Also Gains the Finals but Swedish Followers Boo the Verdict. ARGENTINA QUALIFIES FOUR Scandinavian Royalty Roofs in Vain for Danish Heavyweight—Five Nations Join Protest. | True | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/marie-seton-weds-george-c-sommaripa-ceremony-is-performed-in-the.html | MARIE SETON WEDS GEORGE C. SOMMARIPA; Ceremony Is Performed in the Russian Orthodox Church of Christ the Saviour. | True | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/thirteen-ships-off-minnewaska-transylvania-and-samaria-among-nine.html | THIRTEEN SHIPS OFF; Minnewaska, Transylvania and Samaria Among Nine Sailing Across the Atlantic. PASSENGERS TOTAL 3,500 Others Europe-Bound Are the New York, Gripsholm, Republic, Celtic, Stavangerfjord and Frederik VIII. | True | | C1B 782575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/sells-stock-in-republic-supply.html | Sells Stock in Republic Supply. | True | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/miss-of-a-jump-puts-us-equestrians-out-team-with-victory-near.html | MISS OF A JUMP PUTS U.S. EQUESTRIANS OUT; Team, With Victory Near, Disqualified as George, Looking Ahead, Passes Small Obstacle. | True | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/sea-case-reopened-on-plea-by-britain-united-states-sends-attorney.html | SEA CASE REOPENED ON PLEA BY BRITAIN; United States Sends Attorney to England to See Sailor Charging Cruelty. CAPTAIN EXONERATED HERE Grand Jury Refused to Indict After Hearing Seaman's Story and Officer's Explanation. | True | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/kemal-says-latin-alphabet-will-oust-arabic-in-turkey.html | Kemal Says Latin Alphabet Will Oust Arabic in Turkey. | True | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/george-burns-quits-former-big-league-star-resigns-as-manager-of.html | GEORGE BURNS QUITS.; Former Big League Star Resigns as Manager of Williamsport. | True | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/new-jersey-apartment-sold.html | New Jersey Apartment Sold. | True | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/only-300-east-side-barbers-out-now.html | Only 300 East Side Barbers Out Now. | True | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/hagenlacher-wins-3-out-of-4.html | Hagenlacher Wins 3 Out of 4. | True | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/italian-professor-here-on-colombo.html | Italian Professor Here on Colombo. | True | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/possession-to-open-at-booth-oct-1.html | 'Possession' to Open at Booth Oct. 1 | True | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/the-new-rochelle-record-appears.html | The New Rochelle Record Appears. | True | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/miss-schiff-artist-wed-to-james-stewart-lacey-by-rev-dr-draper-at.html | MISS SCHIFF, ARTIST,; Wed to James Stewart Lacey by Rev. Dr. Draper at Her Parents' Home--Other Marriages. | True | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/bell-and-mangin-to-meet-for-cup-texan-beats-king-86-36-86-64-at.html | BELL AND MANGIN TO MEET FOR CUP; Texan Beats King, 8-6, 3-6, 8-6, 6-4, at Southampton After Trailing 0-5 in 3d Set. MANGIN CONQUERS HOPMAN Drops Set to Australian, but Wins, 6-1, 2-6, 6-4, 6-2--Lott-Doeg and Hawkes-Herndon in Final. | True | By Allison Danzig. Special To the New York Times. | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/revolt-reported-in-brazil-outbreak-in-matto-grosso-state-paraguay.html | REVOLT REPORTED IN BRAZIL; Outbreak In Matto Grosso State, Paraguay Official Hears. | True | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/macarthur-highly-excited-as-california-eight-wins.html | MacArthur Highly Excited As California Eight Wins | True | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/dry-order-is-served-upon-helen-morgan-personal-injunction-makes.html | DRY ORDER IS SERVED UPON HELEN MORGAN; Personal Injunction Makes Star Liable to Contempt Action for Future Violations. | True | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/bond-offerings-of-the-week.html | BOND OFFERINGS OF THE WEEK. | True | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/count-bernadotte-host-gives-a-luncheon-for-his-fiancee-miss-estelle.html | COUNT BERNADOTTE HOST; Gives a Luncheon for His Fiancee, Miss Estelle Manville. | True | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/liverpools-cotton-week-british-stocks-lowerdecrease-in-imports-also.html | LIVERPOOL'S COTTON WEEK.; British Stocks Lower--Decrease in Imports Also. | True | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/reichsbank-increases-holdings-of-bullion-reserves-in-foreign.html | REICHSBANK INCREASES HOLDINGS OF BULLION; Reserves in Foreign Currencies Show Gain--Note Circulation Decreases. | True | | C1B 782575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/notification-plans-for-hoover-today-win-his-approval-candidate.html | NOTIFICATION PLANS FOR HOOVER TODAY WIN HIS APPROVAL; Candidate Inspects Stanford Stadium and Pronounces Everything Perfect. SPEAKS AT 8:10 P.M. HERE 100,000 Expected to Hear Him on Grounds--Radio Will Have Hook-Up for 30,000,000. OBSERVES 54TH BIRTHDAY Coolidge Signs Huge Postcard With Verse--Fisher Calls Swing to Smith In Pennsylvania a Joke. | True | From a Staff Correspondent of The New York Times. | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/ella-a-rogers-estate-3029953.html | Ella A. Rogers Estate $3,029,953. | True | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/drewes-beaten-in-parks-tennis.html | Drewes Beaten In Parks Tennis. | True | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/edwin-smith-richards-educator-in-new-jersey-for-fifty-years-dies-at.html | EDWIN SMITH RICHARDS.; Educator in New Jersey for Fifty Years Dies at 72. | True | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/fog-forces-fleet-to-tow-to-newport-new-york-yacht-club-craft-call.html | FOG FORCES FLEET TO TOW TO NEWPORT; New York Yacht Club Craft Call Off Races for the J.S. Morgan Trophies. ASTOR CUPS ARE UP TODAY First Major Event of Annual Cruise on the List--Two Courses Are Selected. | True | Special to The New York Times. | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/british-force-to-join-french-manoeuvres-royal-irish-hussars-will.html | BRITISH FORCE TO JOIN FRENCH MANOEUVRES; Royal Irish Hussars Will Take Part in Rhine Exercises--Action Without Precedent. | True | Special Cable to THE NEW YORK TIMES. | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/fire-in-london-inn-claims-four-victims-firemen-and-crowd-are-unable.html | FIRE IN LONDON INN CLAIMS FOUR VICTIMS; Firemen and Crowd Are Unable to Rescue Widow, Two Sons and Fiancee of One. | True | Wireless to THE NEW YORK TIMES. | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/dairy-company-to-expand-consolidated-products-plans-to-acquite.html | DAIRY COMPANY TO EXPAND.; Consolidated Products Plans to Acquite Several Concerns. | True | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/agrees-to-face-philadelphia-trial.html | Agrees to Face Philadelphia Trial. | True | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/hold-cruiser-for-kellogg-detroit-will-wait-at-cherbourg-for.html | HOLD CRUISER FOR KELLOGG; Detroit Will Wait at Cherbourg for Secretary's Return. | True | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/ship-brings-crew-rescued-in-storm-liner-algonquin-arrives-with-five.html | SHIP BRINGS CREW RESCUED IN STORM; Liner Algonquin Arrives With Five Saved Off Rum Schooner Clementina May. ABANDON CRAFT AT SEA 300 Passengers See Men Taken From Disabled Boat Off Coast of Florida. | True | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/brooklyn-trading-yesterdays-deals-in-business-and-residential.html | BROOKLYN TRADING; Yesterday's Deals in Business and Residential Properties | True | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/plumbing-trade-active-requirements-of-contractors-keep-business-at.html | PLUMBING TRADE ACTIVE.; Requirements of Contractors Keep Business at Good Level. | True | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/will-rogers-quotes-moses-as-he-might-talk-to-hoover.html | Will Rogers Quotes Moses As He Might Talk to Hoover | True | WILL ROGERS. | C1B 782575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/hebard-gains-final-in-state-tennis-play-boys-champion-defeats.html | HEBARD GAINS FINAL IN STATE TENNIS PLAY; Boys' Champion Defeats McAfee, 6-2, 6-1, in Semi-Final and Will Meet Colt Today. | True | Special to The New York Times. | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/singapore-and-peace.html | SINGAPORE AND PEACE. | True | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/two-liners-to-aid-travel-to-spain-saturnia-and-vulcania-to-call-at.html | TWO LINERS TO AID TRAVEL TO SPAIN; Saturnia and Vulcania to Call at Lisbon Next Year to Meet Expected Tourist Rush. TO DROP MARSEILLES STOP Increased Travel Is Expected Following Spanish Efforts toAttract Americans. | True | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/the-gulf-stream.html | THE GULF STREAM. | True | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/arrest-3-as-drug-sellers-youths-accused-of-vending-narcotics-in.html | ARREST 3 AS DRUG SELLERS; Youths Accused of Vending Narcotics in Greenwich Village. | True | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/says-blast-killed-100-vienna-paper-says-italy-concealed-facts-of.html | SAYS BLAST KILLED 100.; Vienna Paper Says Italy Concealed Facts of Spezia Accident. | True | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/crossco-triumphs-in-hawthorne-race-favorite-wins-her-third-start-at.html | CROSSCO TRIUMPHS IN HAWTHORNE RACE; Favorite Wins Her Third Start at Track by Two Lengths Over Maxiva. | True | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/capt-lattimore-goes-to-princeton.html | Capt. Lattimore Goes to Princeton. | True | Special to The New York Times. | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/troeh-and-tomlin-tie-in-marshall-shoot-each-breaks-148-out-of-150.html | TROEH AND TOMLIN TIE IN MARSHALL SHOOT; Each Breaks 148 Out of 150 at Yorklyn Traps--Miss Crothers Leads Women. | True | Special to The New York Times. | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/new-mortgage-association-formed.html | New Mortgage Association Formed. | True | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/club-drops-gilbert-in-hitchcock-row-lawyer-who-fought-leaders-of.html | CLUB DROPS GILBERT IN HITCHCOCK ROW; Lawyer Who Fought Leaders of Rockwood Hall Country Club Sues to Retain Membership. CHARGES UNFAIR TACTICS Forced Out Without a Hearing, He Says, After He Helped Put It on Its Feet Financially. | True | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/lieut-kirsner-on-stand-examined-as-to-his-finances-in-insurance.html | LIEUT. KIRSNER ON STAND.; Examined as to His Finances in Insurance Fraud Case. | True | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/will-fight-receivership-atlantic-union-securities-head-calls.html | WILL FIGHT RECEIVERSHIP.; Atlantic Union Securities Head Calls Charges "Outrageous." | True | Special to The New York Times. | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/germany-picks-youth-for-oratory-contest-heinz-barth-aged-18-wins.html | GERMANY PICKS YOUTH FOR ORATORY CONTEST; Heinz Barth, Aged 18, Wins Trip to Washington for Finals Over 145 Others. | True | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/west-indians-play-today.html | West Indians Play Today. | True | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/current-issues-and-yields-in-municipal-bond-market.html | Current Issues and Yields In Municipal Bond Market | True | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/alien-arrivals-cut-69-per-cent-in-year-307255-immigrants-and-193376.html | ALIEN ARRIVALS CUT 6.9 PER CENT. IN YEAR; 307,255 Immigrants and 193,376 Non-Immigrants Admitted,Labor Department Reveals.274,356 DEPART COUNTRY 11,625 Undesirables Deported--Population Rises 226,275, or 20.5Per Cent. Less Than Year Ago. | True | Special to The New York Times. | C1B 782575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/20000000-in-bonds-reported-marketed-distribution-since-july-1-said.html | $200,000,000 IN BONDS REPORTED MARKETED; Distribution Since July 1 Said to Have Wiped Out Many Loans From Banks. | True | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/walker-made-first-flight-on-friday-the-13th-went-up-with-noville.html | Walker Made First Flight on Friday the 13th; Went Up With Noville, Byrd Aide, in West | True | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/westchester-deals-transactions-in-the-county-as-reported-yesterday.html | WESTCHESTER DEALS; Transactions in the County as Reported Yesterday | True | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/municipal-bond-dealers-omit-sending-out-of-weekly-lists.html | Municipal Bond Dealers Omit Sending Out of Weekly Lists | True | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/courtney-views-air-fields-english-flier-talks-of-new-ocean-hopflies.html | COURTNEY VIEWS AIR FIELDS; English Flier Talks of New Ocean Hop--Flies to Boston Today. | True | Special to The New York Times. | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/international-dates-set-president-toole-lists-17-double-headers-for.html | INTERNATIONAL DATES SET.; President Toole Lists 17 Double. Headers for Play-Offs. | True | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/suggests-4-changes-in-bill-on-hospitals-city-club-would-modify.html | SUGGESTS 4 CHANGES IN BILL ON HOSPITALS; City Club Would Modify Terms of Measure Offered to Consolidate Control. | True | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/stock-promotors-sought-complaints-filed-against-the-high-pressure.html | STOCK PROMOTORS SOUGHT.; Complaints Filed Against the High Pressure Selling of Gravure Press. | True | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/dr-john-s-kirkendall-physician-of-50-years-practice-in-ithaca-dies.html | DR. JOHN S. KIRKENDALL.; Physician of 50 Years' Practice In Ithaca Dies From Injuries. | True | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/guerin-mills-to-redeem-bonds.html | Guerin Mills to Redeem Bonds. | True | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/time-money-rate-up-to-6-12-per-cent-advance-to-highest-point-in-7.html | TIME MONEY RATE UP TO 6 1-2 PER CENT.; Advance to Highest Point in 7 Years Reflects General Tightening of Credit.8 PER CENT FOR CALL LOANS Bankers' Acceptances Are Also Marked Up--Walk Heard of Further Rediscount Rise. | True | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/gehrigs-home-run-wins-for-yanks-52-comes-in-third-with-two-men-on.html | GEHRIG'S HOME RUN WINS FOR YANKS, 5-2; Comes in Third With Two Men On and Yields Winning Margin Over Red Sox. YANKS GET ONLY SIX HITS Five Figure In Scoring, While Most of Losers' 11 Are Wasted--4 Game Lead Maintained. | True | By James R. Harrison. Special To The New York Times. | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/the-ef-beddalls-have-a-daughter.html | The E.F. Beddalls Have a Daughter. | True | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/britton-to-face-vaccarelll.html | Britton to Face Vaccarelll. | True | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/mussolini-salutes-turkey-he-sends-greetings-on-unveiling-of.html | MUSSOLINI SALUTES TURKEY; He Sends Greetings on Unveiling of Monument of Republic. | True | Wireless to THE NEW YORK TIMES. | C1B 782575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/rt-wilson-greets-saratoga-guests-annual-dinner-of-the-racing-season.html | R.T. WILSON GREETS SARATOGA GUESTS; Annual Dinner of the Racing Season Attended by Leaders of Turf.MANY NEW ARRIVALS NOTEDSeveral New Yorkers at the ResortEntertain Visitors for the Week-End. | True | Special to The New York Times. | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/yonkers-nine-wins-legion-semifinal-beats-hartford-cardinals-43-and.html | YONKERS NINE WINS LEGION SEMI-FINAL; Beats Hartford Cardinals, 4-3, and Central Falls Conquers Irvington by Same Score. BOTH GAMES HARD FOUGHT Pitcher Carrara of Falts Bats Out Own Victory--Regional Final at Yankee Stadium Today. | True | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/californias-eight-wins-olympic-title-in-a-stirring-race-sweeps-over.html | CALIFORNIA'S EIGHT WINS OLYMPIC TITLE IN A STIRRING RACE; Sweeps Over Finish Line Half a Length Ahead of British as 10,000 Cheer. GLORY GOES TO COXSWAIN Blessing's Exhortations Lash Men Into Frenzied Action as Britons Creep Up at Finish. CREW UNBEATEN THIS YEAR Tenth Victory In Row Brings World Honors to Golden Bears--U.S. Wins Double Sculls. | True | By Wythe Williams. Special Cable To the New York Times. | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/topics-of-interest-to-the-churchgoer-marble-collegiate-churchs.html | TOPICS OF INTEREST TO THE CHURCHGOER; Marble Collegiate Church's Services Are Held in Maze ofRepair Scaffolding.STATUE FOR ST. PATRICK'S Bishop Dunn to Sail on Tuesday for Australia for EucharisticCongress. | True | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/auto-production-high-rate-reported-above-usual-summer-levels-in.html | AUTO PRODUCTION HIGH.; Rate Reported Above Usual Summer Levels in Most Factories. | True | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/building-plans-filed.html | BUILDING PLANS FILED. | True | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/medical-examiner-sued-accused-of-using-body-in-morgue-for-medical.html | MEDICAL EXAMINER SUED.; Accused of Using Body in Morgue for Medical Experiments. | True | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/corporation-reports-monthly-and-other-statement-of-earnings-of.html | CORPORATION REPORTS; Monthly and Other Statement of Earnings of Industrial Companies | True | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/girl-swims-chesapeake-lillian-cannon-clips-four-hours-from-record.html | GIRL SWIMS CHESAPEAKE.; Lillian Cannon Clips Four Hours From Record for Twelve Miles. | True | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/to-build-3-apartments-plans-filed-at-mount-vernon-for-buildings-to.html | TO BUILD 3 APARTMENTS.; Plans Filed at Mount Vernon for Buildings to Cost $1,050,000. | True | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/two-alpinists-die-trapped-by-snowstorm-five-are-rescued-near.html | Two Alpinists Die, Trapped by Snowstorm; Five Are Rescued Near Dachstein Summit | True | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/whites-win-at-ox-ridge-beat-yellow-four-114-in-cio-matchfour-gets-3.html | WHITES WIN AT OX RIDGE.; Beat Yellow Four, 11-4, In CIO Match--Four Gets 3 Goals Each | True | Special to The New York Times. | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/women-of-the-pacific.html | WOMEN OF THE PACIFIC. | True | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/article-1-no-title-reich-celebrates-today.html | Article 1 -- No Title; REICH CELEBRATES TODAY. | True | Wireless to THE NEW YORK TIMES. | C1B 782575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/refuses-to-enjoin-sale-of-banks-stock-court-holds-passaic-company.html | REFUSES TO ENJOIN SALE OF BANKS STOCK; Court Holds Passaic Company May Dispose of Shares Sought by Jersey Bankers' Concern. BECAUSE $18,000 IS OWING Agreement Promising Defendant $375 a Share Held by Vice Chancellor to Be Valid. | True | Special to The New York Times. | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/rules-upshaw-out-in-georgia-primary-state-democratic-chairman-says.html | RULES UPSHAW OUT IN GEORGIA PRIMARY; State Democratic Chairman Says Smith Foe is Ineligible for Congress Race. WAR ON OTHER BOLTERS Party Leaders Plan to Bar All Candidates Who Refuse to BackNational Ticket. | True | Special to The New York Times. | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/irt-porter-killed-by-train.html | I.R.T. Porter Killed by Train. | True | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/sing-sing-releases-izzy-presser-today-convict-whose-escape-from.html | SING SING RELEASES IZZY PRESSER TODAY; Convict Whose Escape From Great Meadow in 1921 Caused Scandal Faces New Jersey Term. | True | Special to The New York Times. | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/receives-british-envoy-president-hindenburg-expresses-goodwill-to.html | RECEIVES BRITISH ENVOY.; President Hindenburg Expresses Good-Will to New Ambassador. | True | Special Cable to THE NEW YORK TIMES. | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/west-coast-sailings-to-france-listed-bordeaux-will-be-first-port-of.html | WEST COAST SAILINGS TO FRANCE LISTED; Bordeaux Will Be First Port of Call for French Liners Starting Next Month. | True | Special to The New York Times. | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/25000-seek-10000-jobs-british-labor-ministry-closes-books-on.html | 25,000 SEEK 10,000 JOBS.; British Labor Ministry Closes Books on Canadian Harvesting | True | Special Cable to THE NEW YORK TIMES. | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/foreign-exchange-strength-in-canadian-offset-by-reaction-in.html | FOREIGN EXCHANGE; Strength in Canadian Offset by Reaction in Europeans--Holland and German Weak. | True | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/rain-puts-off-bike-races-cup-match-at-velodrome-will-be-held-next.html | RAIN PUTS OFF BIKE RACES.; Cup Match at Velodrome Will Be Held Next Week. | True | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/studies-child-welfare-american-sent-here-by-turkey-to-observe-our.html | STUDIES CHILD WELFARE.; American Sent Here by Turkey to Observe Our Methods. | True | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/vare-continues-to-improve.html | Vare Continues to Improve. | True | Special to The New York Times. | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/workers-get-stock-prize-western-electrics-chicago-plant-distributes.html | WORKERS GET STOCK PRIZE; Western Electric's Chicago Plant Distributes $2,000,000 Worth. | True | Special to The New York Times. | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/gives-3-farm-relief-steps-national-grange-master-says-tariff.html | GIVES 3 FARM RELIEF STEPS; National Grange Master Says Tariff Inequality Needs Correction. | True | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/marthur-defends-food-served-on-ship-says-it-was-selected-for.html | M'ARTHUR DEFENDS FOOD SERVED ON SHIP; Says It Was Selected for Athletes by Dietitian-- General Calls U.S. Triumph Brilliant. | True | Special to The New York Times. | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/squadron-a-mount-leads-in-jumping-oxford-scores-in-monmouth-county.html | SQUADRON A MOUNT LEADS IN JUMPING; Oxford Scores in Monmouth County Horse Show After Five Tie in the Sweepstakes. PETER THE GREAT SECOND Hits Barrier on Third Round, While Seaton Shasta Is Third--Large Crowd Present. | True | By Henry R. Ilsley. Special To the New York Times. | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/fire-department.html | Fire Department. | True | | C1B 782575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/30-hurt-in-plunge-of-express-coaches-metropolitan-from-chicago.html | 30 HURT IN PLUNGE OF EXPRESS COACHES; 'Metropolitan' From Chicago Snaps Off Diner and Pullman on Curve Near Fonda, N.Y. 16 TREATED IN HOSPITAL Four Women From Here Among Injured in Odd Accident on New York Central. | True | Special to The New York Times. | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/mrs-jj-walkers-mother-ill.html | Mrs. J.J. Walker's Mother Ill | True | Special to The New York Times. | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/36020000-bonds-marketed-in-week-financing-of-one-public-utility.html | $36,020,000 BONDS MARKETED IN WEEK; Financing of One Public Utility Company Accounts for $30,000,000 of Sum. NO EARLY ACTIVITY IN VIEW Dealers Expect Summer Dullness to Last Through Month--New Offerings Well Taken. | True | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/report-corn-belt-frowns-on-smith-norbeck-and-wallace-say-the.html | REPORT CORN BELT FROWNS ON SMITH; Norbeck and Wallace Say the Governor's Rejection of Fee Plan Has Hurt Him. EASTERN PLANS MAPPED Kinsley is Sent to New England to Arrange for a Series of Republican Parleys. | True | Special to The New York Times. | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/museum-entertains-30-entomologists-natural-history-institution.html | MUSEUM ENTERTAINS 30 ENTOMOLOGISTS; Natural History Institution Visited by Delegates to Cornell Congress. | True | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/elsie-janis-delayed-at-british-port.html | Elsie Janis Delayed at British, Port. | True | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/call-robinson-plain-joe-democratic-committee-in-appeal-uses-the.html | CALL ROBINSON PLAIN 'JOE'; Democratic Committee in Appeal Uses the Senator's Nickname. | True | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/finds-gulf-stream-in-usual-course-capt-mcneil-of-the-mauretania.html | FINDS GULF STREAM IN USUAL COURSE; Capt. McNeil of the Mauretania Says Counter Current on North Is Moving Faster. FOG ENDS TRY FOR RECORD Liner Is 14 Hours Late instead of Making New Mark for Trip From Cherbourg. | True | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/london-reported-selling-gold-here-purchase-of-625000-there.html | LONDON REPORTED SELLING GOLD HERE; Purchase of 625,000 There Attributed to Reserve Bank--Metal Ear-Marked. TWO THEORIES FOR ACTION One is Prevention of Imports Which Would Ease Credit, Other Is Direct Opposite. | True | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/cuban-government-to-create-body-to-help-foster-sports.html | Cuban Government to Create Body to Help Foster Sports | True | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/tug-is-being-altered-for-pulverized-coal-tamaqua-of-reading.html | TUG IS BEING ALTERED FOR PULVERIZED COAL; Tamaqua of Reading Railroad to Be Ready for Operation With New System in a Month. | True | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/business-records.html | BUSINESS RECORDS | True | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/sees-financial-war-begun-by-london-new-york-is-losing-world.html | SEES FINANCIAL WAR BEGUN BY LONDON; New York Is Losing World Leadership the Deutsche Bergwerkszeitung Declares. FEDERAL POLICY ILLOGICAL American Gold Shipments and High Discount Rate Have Increased Speculation, Paper States. | True | Wireless to THE NEW YORK TIMES. | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/says-colombia-seeks-capital-for-railroad-american-engineer-leaves.html | SAYS COLOMBIA SEEKS CAPITAL FOR RAILROAD; American Engineer Leaves Panama on Way to Inspect Projectfor Syndicate Here. | True | Special Cable to THE NEW YORK TIMES. | C1B 782575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/article-4-no-title-avis-leads-yachts-over-finish-line.html | Article 4 -- No Title; AVIS LEADS YACHTS OVER FINISH LINE | True | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/expects-blackmer-denial-sensational-paris-paper-says-briand-opposes.html | EXPECTS BLACKMER DENIAL; Sensational Paris Paper Says Briand Opposes Extradition. | True | Special Cable to THE NEW YORK TIMES. | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/marines-invite-fire-of-river-bandits-shots-locate-nicaraguan.html | MARINES INVITE FIRE OF RIVER BANDITS; Shots Locate Nicaraguan Rebels--Captain Edson With 46 Men Swiftly Attacks. INSURGENT BAND FLEES Airplanes Drop Fourth Notice Offering Amnesty Terms--StruggleConfined to Remote Sections. | True | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/pope-selects-eucharist-subject.html | Pope Selects Eucharist Subject. | True | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/carrying-the-senate.html | CARRYING THE SENATE. | True | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/gives-his-state-to-hoover-senator-metcalf-of-rhode-island-sees.html | GIVES HIS STATE TO HOOVER.; Senator Metcalf of Rhode Island Sees Victory After Hard Fight. | True | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/us-olympic-stars-face-british-today-50000-are-expected-to-see-meet.html | U.S. OLYMPIC STARS FACE BRITISH TODAY; 50,000 Are Expected to See Meet at Stamford Bridge-- New Records Awaited. CHANCES ARE CALLED EVEN English Critics Concede Four Field Events to Americans--U.S. Team is in Fine Condition. | True | By J.s. MacCormac. Wireless To the New York Times. | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/macy-stockholders-approve-finance-plan-recapitalization-includes-an.html | MACY STOCKHOLDERS APPROVE FINANCE PLAN; Recapitalization Includes An Increase From 750,000 to 2,500,000 Common Shares. | True | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/argentine-poloists-in-test-game-today-will-oppose-23goal-team-at.html | ARGENTINE POLOISTS IN TEST GAME TODAY; Will Oppose 23-Goal Team at the Piping Rock Club--U.S. in Action Tomorrow. | True | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/metal-sales-pick-up-most-prices-firm-turnover-of-copper-and-lead.html | METAL SALES PICK UP; MOST PRICES FIRM; Turnover of Copper and Lead Near Average--Zinc Is Quiet and Tin Eases. | True | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/miss-carstairs-sails-for-america-aug-18-announces-final-decision-to.html | MISS CARSTAIRS SAILS FOR AMERICA AUG 18; Announces Final Decision to Race Speedboat in International Races of Detroit. | True | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/garner-lays-contest-to-taxpayers-league-texas-representative.html | GARNER LAYS CONTEST TO TAXPAYERS LEAGUE; Texas Representative Asserts 'Moneyed Interests' Back Defeated Opponent. | True | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/chamberlin-tries-out-amphibian.html | Chamberlin Tries Out Amphibian. | True | Special to The New York Times. | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/entries-riders-probable-odds-for-saratoga-special-today.html | Entries, Riders, Probable Odds For Saratoga Special Today | True | Special to The New York Times. | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/democrats-in-drive-for-women-wets-push-plans-to-get-all-who-favor.html | DEMOCRATS IN DRIVE FOR WOMEN WETS; Push Plans to Get All Who Favor Modification to Registerand Cast Ballot.HOPE TO WIN FIRST VOTERS Mrs. Roosevelt in Charge--Regional Headquarters Planned at Boston,Salt Lake City and Indianapolis. | True | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/fears-for-andes-climber-montclair-nj-man-reports-captain-marden.html | FEARS FOR ANDES CLIMBER.; Montclair (N.J.) Man Reports Captain Marden Missing. | True | Special to The New York Times. | C1B 782575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/clash-on-prohibition-at-williamstown-smiths-views-to-the-fore-in.html | CLASH ON PROHIBITION AT WILLIAMSTOWN; Smith's Views to the Fore in Debate on Proposals to Modify Volstead Law. HAPGOOD BACKS GOVERNOR He Says if the Democrats Win Cardozo Will Be Named for Supreme Bench. CARFIELD SUPPORTS DRYS Institute Chairman Insists on Respect for All Laws and the Constitution. | True | By Russell B. Porter. Special To The New York Times. | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/tunney-gets-offers-from-wall-st-houses-job-with-murphy-co-said-to.html | Tunney Gets Offers From Wall St. Houses; Job With Murphy & Co. Said to Tempt Him | True | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/smiths-farm-stand-praised-by-yoakum-says-agriculture-is-convinced.html | SMITH'S FARM STAND PRAISED BY YOAKUM; Says Agriculture Is Convinced Governor Earnestly Seeks Efficient Market Plan. | True | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/to-survey-cable-route-ship-will-set-out-new-line-from-azores-to-new.html | TO SURVEY CABLE ROUTE.; Ship Will Set Out New Line From Azores to Newfoundland. | True | Wireless to THE NEW YORK TIMES. | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/alma-maters-crown-returned-by-youth-columbias-statue-now-complete.html | ALMA MATER'S CROWN RETURNED BY YOUTH; Columbia's Statue, Now Complete, Will Soon Emerge in NewGilt Coat From Canvas Cover. | True | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/senator-smoot-disputed-one-sees-no-reasonable-basis-for-his-defense.html | SENATOR SMOOT DISPUTED.; One Sees No Reasonable Basis for His Defense of the Tariff. | True | JOHN JEROME ROONEY. | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/writers-wife-gets-divorce.html | Writer's Wife Gets Divorce. | True | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/bandit-caught-in-holdup-trapped-in-rear-yard-of-cafeteria-after.html | BANDIT CAUGHT IN HOLD-UP.; Trapped in Rear Yard of Cafeteria After Theft--Two Others Escape. | True | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/other-municipal-loans-awards-and-announcements-of-public-issues-for.html | OTHER MUNICIPAL LOANS; Awards and Announcements of Public Issues for Various Purposes | True | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/sees-shift-in-party-roles-socialist-backer-says-democrats-now-seek.html | SEES SHIFT IN PARTY ROLES.; Socialist Backer Says Democrats Now Seek 'Big Business' Support. | True | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/bomb-at-barber-shop-injures-a-policeman-owner-of-second-avenue.html | BOMB AT BARBER SHOP INJURES A POLICEMAN; Owner of Second Avenue Place Mystified Because He Was Not Involved in Strike. | True | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/municipal-credits-free-of-one-charge-depreciation-not-a-factor-in.html | MUNICIPAL CREDITS FREE OF ONE CHARGE; Depreciation Not a Factor in Value of Civic Bonds, Says Adrian Landman. AMORTIZATION IN EFFECT Legal Provision for Reduction of Indebtedness Regarded as Serving Same Purpose. | True | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/robins-with-vance-crush-braves-51-dazzy-records-5th-straight.html | ROBINS, WITH VANCE, CRUSH BRAVES, 5-1; Dazzy Records 5th Straight Victory and 9th Triumph in Last Ten Starts. BOSTON HELD TO 5 HITS Bissonette Gets 19th Homer in 4th --Herman Drives in 2 Runs In Seventh Inning Splurge. | True | By John Drebinger. | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/body-found-in-hackensack-river.html | Body Found In Hackensack River. | True | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/r-cherryman-dies-at-end-of-voyage-leading-actor-in-mary-dugan.html | R. CHERRYMAN DIES AT END OF VOYAGE; Leading Actor in 'Mary Dugan' Succumbs to Septic Poisoning as Ship Docks in Havre. WAS ILL WHEN HE SAILED Talented Young Player, Son of a Dramatic Reader, Made His New York Debut Four Years Ago. | True | | C1B 782575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/gov-smith-mourns-at-brennan-funeral-hushed-chicago-throngs-greet-a.html | GOV. SMITH MOURNS AT BRENNAN FUNERAL; Hushed Chicago Throngs Greet a Solemn Candidate on His Flying Visit. HIS EYES DIM AT FAREWELL Reveals on Departure Plan to Speak There--Indicate's Action on Farm Problem. | True | From a Staff Correspondent of The New York Times. | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/bancitaly-clerk-stole-to-hide-theft-callahan-brought-here-blames.html | BANCITALY CLERK STOLE TO HIDE THEFT; Callahan, Brought Here, Blames Another for Embezzlement of Half Million Dollars. ALSO ASHAMED OF LOW PAY But Denies He Made Profit From Irregularities--Liquor Found in Car Bringing Him From Canada. | True | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/107-radio-stations-linked-for-hoover-largest-chain-ever-assembled.html | 107 RADIO STATIONS LINKED FOR HOOVER; Largest Chain Ever Assembled to Carry Notification Event From California Tonight. WHOLE WORLD TO LISTEN IN Six Short-Wave Transmitters In Hook-Up--88,000 Miles of Wire Used for Transmission. | True | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/byrd-tests-speed-of-ship-tomorrow-commander-will-make-a-trial-run.html | BYRD TESTS SPEED OF SHIP TOMORROW; Commander Will Make a Trial Run Off Ambrose Light in the City of New York. BOY SCOUTS TO GO WITH HIM Aides Treated at Special Dental Clinic--One of Best Moves to Help Him, Commander Says. | True | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/accept-sharp-mill-offer-creditors-of-new-bedford-concern-will-take.html | ACCEPT SHARP MILL OFFER.; Creditors of New Bedford Concern Will Take Half of $1,120,000 Due. | True | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/malone-defends-his-record-in-paris-denies-he-was-involved-in.html | MALONE DEFENDS HIS RECORD IN PARIS; Denies He Was Involved in Inquiry Into Divorce Cases byFrench Courts. | True | By Wireless To the Editor of the New York Times. | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/auction-sales-today-kennelly-day-and-murphy-to-sell-suburban.html | AUCTION SALES TODAY.; Kennelly, Day and Murphy to Sell Suburban Properties. | True | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/air-agency-in-pittsburgh-mahoneyryan-reveal-plans-as-lindbergh.html | AIR AGENCY IN PITTSBURGH.; Mahoney-Ryan Reveal Plans as Lindbergh Flies to City. | True | Special to The New York Times. | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/mrs-cf-fox-dies-famous-as-golfer-had-qualified-23-times-in-national.html | MRS. C.F. FOX DIES, FAMOUS AS GOLFER; Had Qualified 23 Times in National Tournaments--TookPart in the First.DEAN OF WOMEN PLAYERSHer Achievement Not Approached by Any Other Golfer--Beat Miss Collett When Latter Was Champion. | True | Special to The New York Times. | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/would-delay-toral-trial-mexican-alienist-says-he-would-need-a-month.html | WOULD DELAY TORAL TRIAL.; Mexican Alienist Says He Would Need a Month to Study Case. | True | Special Cable to THE NEW YORK TIMES. | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/raditch-bier-draws-horde-of-peasants-yugoslavs-file-through.html | RADITCH BIER DRAWS HORDE OF PEASANTS; Yugoslavs File Through Archducal Palace at Zagieb AllDay to View Body.SUN FINDS STREETS FILLEDPicturesque Native Costumes Give City Air of Mecca at PilgrimageTime. | True | Wireless to THE NEW YORK TIMES. | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/franklin-surety-opens-company-plans-to-increase-capital-from-250000.html | FRANKLIN SURETY OPENS.; Company Plans to Increase Capital From $250,000 to $700,000. | True | | C1B 782575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. | True | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/queens-realty-sales-transactions-reported-yesterday-in-various.html | QUEENS REALTY SALES; Transactions Reported Yesterday in Various Properties | True | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/coolidge-sees-navy-as-outside-treaty-he-says-multilateral-compact.html | COOLIDGE SEES NAVY AS OUTSIDE TREATY; He Says Multilateral Compact is Not in the Realm of National Defense. DOUBTS LEAGUE OBJECTION And Is Uncertain of Effect Here of Anglo-French Project to Limit Naval Armament. | True | From a Staff Correspondent of The New York Times. | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/hoover-bars-mudslinging-tilson-says-speakers-will-not-attack-smith.html | HOOVER BARS 'MUDSLINGING.'; Tilson Says Speakers Will Not Attack Smith Personally. | True | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/demands-return-of-gems-harry-winston-answering-wanamakers-seeks-to.html | DEMANDS RETURN OF GEMS.; Harry Winston, Answering Wanamaker's, Seeks to Recover Jewels. | True | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/unidentified-man-aids-patrolman-in-rescue-together-they-save-from.html | UNIDENTIFIED MAN AIDS PATROLMAN IN RESCUE; Together They Save From Drowning Boy Who Fell Off Bronx Dock Into East River. | True | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/smith-congratulates-hay-his-wire-thanks-missouri-nominee-for.html | SMITH CONGRATULATES HAY; His Wire Thanks Missouri Nominee for Senator for Support. | True | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/steel-orders-down-to-3570927-tons-66082ton-drop-in-unfilled.html | STEEL ORDERS DOWN TO 3,570,927 TONS; 66,082-Ton Drop in Unfilled Business During July in Line With Wall St. Forecasts. JUNE PRODUCTION EXCEEDED Entire Industry's Output Totaled 3,811,573 Tons--Consumption Was Very Heavy. | True | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/rowing-champions-crowned-in-olympic-games-regatta.html | Rowing Champions Crowned In Olympic Games Regatta | True | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/loomis-of-pinta-back-says-schooner-set-day-record-of-253-nautical.html | LOOMIS OF PINTA BACK.; Says Schooner Set Day Record of 253 Nautical Miles in Race. | True | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/15000-watch-quinn-blank-senators-80-veteran-allows-only-four.html | 15,000 WATCH QUINN BLANK SENATORS, 8-0; Veteran Allows Only Four Scattered Hits--Only 29 Batsmen Face Him.BISHOP STARTS 3 RALLIES Mackmen Drive Gaston Off the Mound in the Third--MillerHits Homer--Barnes Hurt. | True | Special to The New York Times. | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/2-speedboat-marks-set-hydroplanes-driven-over-50-miles-an-hour-at.html | 2 SPEEDBOAT MARKS SET.; Hydroplanes Driven Over 50 Miles an Hour at Long Beach, Cal. | True | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/ten-in-row-for-california-olympic-champions-have-not-met-defeat.html | TEN IN ROW FOR CALIFORNIA.; Olympic Champions Have Not Met Defeat This Season. | True | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/car-searched-at-border.html | Car Searched at Border. | True | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/thomas-f-woodlock-ill-member-of-interstate-commerce-commission-has.html | THOMAS F. WOODLOCK ILL.; Member of Interstate Commerce Commission Has Erysipelas. | True | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/thompson-stops-eddie-dempser.html | Thompson Stops Eddie Dempser. | True | | C1B 782575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/cheers-and-hisses-at-dry-act-debate-cramton-at-virginia-institute.html | CHEERS AND HISSES AT DRY ACT DEBATE; Cramton at Virginia Institute Calls Amendment's Appeal Impossible in Lifetime. VOLSTEAD LAW ASSAILED J.P. Hill of Maryland Declares Volstead Measure a 'Legislative Lie,' Misinterpreting Amendment. | True | Special to The New York Times. | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/financial-markets-stocks-nervous-and-irregular-as-time-and-call.html | FINANCIAL MARKETS; Stocks Nervous and Irregular as Time and Call Funds and Bankers' Acceptances Advance. | True | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/12-fliers-called-for-duty-reserve-officers-will-report-at-mitchel.html | 12 FLIERS CALLED FOR DUTY; Reserve Officers Will Report at Mitchel Field Tomorrow, | True | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/godfrey-ludlow-violinist-weds.html | Godfrey Ludlow, Violinist, Weds. | True | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/deal-on-tenth-avenue.html | Deal on Tenth Avenue. | True | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/tailteann-games-will-begin-today-four-former-irish-world-champions.html | TAILTEANN GAMES WILL BEGIN TODAY; Four Former Irish World Champions to March in Dublin Parade --U.S. Hurlers Play Tomorrow. | True | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/virginia-eliminates-summer-borrowing-new-system-of-accounting-makes.html | VIRGINIA ELIMINATES SUMMER BORROWING; New System of Accounting Makes State's Anticipation of Tax Receipts Unnecessary. | True | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/consider-severing-siamesetwin-girls-here-in-hospital-as-one-wants.html | Consider Severing Siamese-Twin Girls, Here in Hospital, As One Wants to Marry | True | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/kentucky-wife-kills-other-woman-on-train-the-husband-says-his.html | KENTUCKY WIFE KILLS OTHER WOMAN ON TRAIN; The Husband Says His Meeting With Victim of Shooting Was Accidental. | True | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/mayor-says-kohler-is-indefatigable-adds-he-wishes-six-more-of-citys.html | MAYOR SAYS KOHLER IS 'INDEFATIGABLE'; Adds He Wishes Six More of City's 116,000 Workers Were as Tireless. THUS REPLIES TO MRS. PRATT Walker Sees Warren and Harris at City Hall--Latter to Visit Sons. | True | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/stock-of-chrysler-soars-with-dodges-former-makes-net-advance-of-9.html | STOCK OF CHRYSLER SOARS WITH DODGE'S; Former Makes Net Advance of 9 Points in Day--Latter Is Up 10 1/8. EACH AT NEW RECORD PRICE Dillon, Read & Co. Benefited by Purchase of Dodge Shares to Assure Merger. | True | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/three-group-life-policies-placed.html | Three Group Life Policies Placed. | True | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/many-countries-are-pledged-to-compete-in-1932-games-says-garland-of.html | Many Countries Are Pledged to Compete In 1932 Games, Says Garland of Los Angeles | True | Special Cable to THE NEW YORK TIMES. | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/yanks-get-coast-first-baseman.html | Yanks Get Coast First Baseman. | True | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/boys-club-cables-kojac-congratulates-swimmer-on-feat-breaking.html | BOYS CLUB CABLES KOJAC.; Congratulates Swimmer on Feat Breaking Olympic Mark. | True | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/commuters-near-riot-in-rush-to-ferryboat-one-thousand-push-past.html | COMMUTERS NEAR RIOT IN RUSH TO FERRYBOAT; One Thousand Push Past Guards of St. George After Craft Has Quota on Board. | True | | C1B 782575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/apartment-planned-for-madison-av-site-two-comparatively-modern.html | APARTMENT PLANNED FOR MADISON AV. SITE; Two Comparatively Modern Builings on 66th Street CornerWill Be Torn Down. | True | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/plane-crash-kills-two-south-african-farmer-finds-victims-with-15000.html | PLANE CRASH KILLS TWO.; South African Farmer Finds Victims, With $15,000 Strewn About. | True | Wireless to THE NEW YORK TIMES | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/jc-collins-sr-not-in-court.html | J.C. Collins Sr. Not In Court. | True | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/smiths-son-boosts-hoover-unaware-of-sign-on-his-car.html | Smith's Son Boosts Hoover, Unaware of Sign on His Car | True | Special to The New York Times. | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/rain-halts-rockaway-boxing.html | Rain Halts Rockaway Boxing. | True | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/kynaston-gains-final-in-bridgman-cup-play-rallies-to-win-tennis.html | KYNASTON GAINS FINAL IN BRIDGMAN CUP PLAY; Rallies to Win Tennis Struggle With Gorchakoff, 4-6, 9-7, 7-5 --Hyde Other Finalist. | True | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/buffalo-beaten-by-newark-6-to-5-mamaux-walks-with-bases-full-and.html | BUFFALO BEATEN BY NEWARK, 6 TO 5; Mamaux Walks With Bases Full and Forces Malone In With Winning Run. | True | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/large-dance-given-by-mh-russells-party-at-the-beach-club-in.html | LARGE DANCE GIVEN BY M.H. RUSSELLS; Party at the Beach Club In Southampton for Miss Shevlin and Fiance.DANCING IN THE OPEN AIRSeveral Hundred Guests Entertained--Dinners for Young People Before the Event. | True | Special to The New York Times. | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/seek-to-recover-insurance-assets-policy-holders-of-missouri-company.html | SEEK TO RECOVER INSURANCE ASSETS; Policy Holders of Missouri Company Get Federal and State Receiverships. WANT $3,500,000 RESTORED Petitioners Charge Bonds to That Amount Owned by Company Have Disappeared. | True | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/dr-straton-agrees-to-church-debate-pastor-drops-his-objections-to.html | DR. STRATON AGREES TO CHURCH DEBATE; Pastor Drops His Objections to Calvary Meeting With Smith, but Trustees May Oppose It. TO GO ON 'AIRING HIS VIEWS' His Correction of Governor on the 'False Witness' Quotation Brings Replies to Dispute Him. | True | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/lessee-of-madison-av-site-agrees-to-erect-a-building.html | Lessee of Madison Av. Site Agrees to Erect a Building | True | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/german-cabinet-acts-on-cruiser.html | German Cabinet Acts on Cruiser. | True | Wireless to THE NEW YORK TIMES. | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/matsuyama-wins-twice.html | Matsuyama Wins Twice. | True | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/sees-west-for-smith-wheeler-amazed-at-governors-strength-in-several.html | SEES WEST FOR SMITH.; Wheeler Amazed at Governor's Strength In Several States. | True | Special to The New York Times. | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/seek-farm-plan-for-smith-minnesota-democrats-to-ask-five-leaders-to.html | SEEK FARM PLAN FOR SMITH; Minnesota Democrats to Ask Five Leaders to See Governor. | True | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/naval-orders.html | Naval Orders. | True | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/americans-plan-central-polish-bank.html | Americans Plan Central Polish Bank | True | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/indiana-youth-loses-left-arm-in-liquor-raid-shot-in-homes-invasion.html | Indiana Youth Loses Left Arm in Liquor Raid; Shot in Home's Invasion, Amputation Follows | True | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 782575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/silk-exchange-opening-trading-to-begin-on-sept-11-for-future.html | SILK EXCHANGE OPENING.; Trading to Begin on Sept. 11 for Future Deliveries Only. | True | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/say-india-rate-war-is-over-board-officials-expect-new-traffic.html | SAY INDIA RATE WAR IS OVER; Board Officials Expect New Traffic Agreement to End Friction. | True | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/no-paralysis-epidemic-dr-harris-says-infantile-cases-in-city-are.html | NO PARALYSIS EPIDEMIC.; Dr. Harris Says Infantile Cases in City Are Only Normal. | True | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings | True | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/twink-home-first-in-albany-handicap-loma-stable-colt-with-l-fator.html | TWINK HOME FIRST IN ALBANY HANDICAP; Loma Stable Colt, With L. Fator Aboard, Beats Shipmaster by Two Lengths. RACE IS WORTH $4,025 G.D. Widener's Gerard Annexes the Roamer Handicap--Cliff Haven Goes to Royal Stranger. | True | By Bryan Field. Special To the New York Times. | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/markets-in-london-paris-and-berlin-british-exchange-closes-quiet.html | MARKETS IN LONDON, PARIS AND BERLIN; British Exchange Closes Quiet, With Indications of Reductions in Bull Commitments. LONDON MONEY IS EASY French Improvement Continues Despite Handicaps--Foreign OrdersStimulate German Boerse. | True | Wireless to THE NEW YORK TIMES. | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/the-business-world-langshaw-raps-machinery-trust.html | THE BUSINESS WORLD; Langshaw Raps 'Machinery Trust.' | True | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/nonpolitical-folk-seek-to-aid-hoover-professional-men-educators-and.html | NON-POLITICAL FOLK SEEK TO AID HOOVER; Professional Men, Educators and Ministers Offer Services, Says Chicago Aide. | True | Special to The New York Times. | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/heavens-to-be-alight-tonight-with-display-of-meteors.html | Heavens to Be Alight Tonight With Display of Meteors | True | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/film-fight-in-australia-director-asserts-americans-refuse-movies.html | FILM FIGHT IN AUSTRALIA.; Director Asserts Americans Refuse Movies After British Exhibit. | True | Wireless to THE NEW YORK TIMES. | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/university-chemists-aid-murder-inquiry-declare-clothing-of-suspect.html | UNIVERSITY CHEMISTS AID MURDER INQUIRY; Declare Clothing of Suspect in Slaying of Woman Student Blood-Soaked. | True | Special to The New York Times. | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/old-brown-realty-sold-western-syndicate-to-build-flats-in-greenwich.html | OLD BROWN REALTY SOLD.; Western Syndicate to Build Flats in Greenwich Village. | True | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/smith-foes-at-raleigh-await-hoover-speech-defer-organization-in.html | SMITH FOES AT RALEIGH AWAIT HOOVER SPEECH; Defer Organization in North Carolina After Hearing ChurchLeaders. | True | Special to The New York Times. | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/ships-crash-in-boston-fog-excursion-boat-and-schooner-are-beached.html | SHIPS CRASH IN BOSTON FOG.; Excursion Boat and Schooner Are Beached After Collision. | True | | C1B 782575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/protests-in-china-on-old-famine-fund-missions-assert-they-should.html | PROTESTS IN CHINA ON OLD FAMINE FUND; Missions Assert They Should Get Part of 1920-21 Surplus for Rearing Child Victims. COMPLAINTS ARE SENT HERE With Campaign On In America for $10,000,000 Now, Reply Is Eagerly Awaited. | True | By Hallett Abend, Special Correspondence of the New York Times. | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/gets-1600-for-golf-hurt-boy-hit-by-ball-one-of-three-to-settle.html | GETS $1,600 FOR GOLF HURT; Boy Hit by Ball One of Three to Settle Suits. | True | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/coney-island-drops-mardi-gras-plans-carnival-is-abandoned-after-24.html | CONEY ISLAND DROPS MARDI GRAS PLANS; Carnival Is Abandoned After 24 Years as Merchants Fail to Pledge Support. DEFICIT IN PREVIOUS YEARS Letter to Business Men Tells of Board's Decision Reached in Meeting on Thursday. | True | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/california-lauds-coach-ebright-met-many-setbacks-before-having-a.html | CALIFORNIA LAUDS COACH.; Ebright Met Many Setbacks Before Having a Winning Crew. | True | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/southern-storm-turns-toward-sea-threat-of-flood-at-ingles-fla-dam.html | SOUTHERN STORM TURNS TOWARD SEA; Threat of Flood at Ingles (Fla.) Dam Persists--Georgia Communities Damaged.PLANE AND 2 MEN MISSINGSearch for Pair Who Left Bahamas Is Asked--Second Tropical Storm Likely to Miss Mainland. | True | | C1B 782575 |
| 1928-08-11 | 1928-08-11 | https://www.nytimes.com/1928/08/11/archives/mike-turnesa-has-card-of-62-and-sets-elmsford-course-mark.html | Mike Turnesa Has Card of 62 And Sets Elmsford Course Mark | True | Special to The New York Times. | C1B 782575 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/109199500-bonds-called-for-august-total-increased-in-week-by.html | $109,199,500 BONDS CALLED FOR AUGUST; Total Increased in Week by Addition of Municipal and Other Issues. LATER PAYMENTS LISTED Several Redemptions Prior to Maturity Announced for NextMonth. | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/business-records.html | BUSINESS RECORDS | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/isaac-is-high-gunner-breaks-97-out-of-100-leads-field-at-mineola.html | ISAAC IS HIGH GUNNER; BREAKS 97 OUT OF 100; Leads Field at Mineola Traps of Nassau Club--Hunt Leads at Jamaica Bay. Hunt Is High Gunner. | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. The Week-End Money Rate. Biscuit Stocks Rise. Telephone and Telegraph. Railway Merger Profits. Merchandising Transportation. Rail Stocks Sleeping. Last Week's Movements of Gold. | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/daughter-to-mrs-george-stewart.html | Daughter to Mrs. George Stewart. | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/longer-summer-rail-service-adds-to-rockaway-season.html | Longer Summer Rail Service Adds to Rockaway Season | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/alleges-plot-to-kill-obregonist-a-leaders-caparosso-declares-spies.html | ALLEGES PLOT TO KILL OBREGONIST A LEADERS; Caparosso Declares Spies Shadow Manrique and Gama--Deputies Volunteer Bodyguard. | True | Special Cable to THE NEW YORK TIMES. | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/seek-to-rename-sonora-for-obregon.html | Seek to Rename Sonora for Obregon. | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/stock-exchange-changes.html | STOCK EXCHANGE CHANGES. | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/market-averages.html | MARKET AVERAGES. | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/stadium-concerts-broadcast-beethovens-pastoral-symphony-to-be.html | STADIUM CONCERTS BROADCAST; Beethoven's "Pastoral Symphony" to Be Played Over WJZ's Network Tuesday--Tchaikovsky's "Fifth Symphony" on Saturday Night Program | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/art-displayed-at-the-ninth-olympic-amsterdam.html | ART DISPLAYED AT THE NINTH OLYMPIC, AMSTERDAM | True | By Leila Mechlin. | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/marshal-fang-may-visit-this-country-chinese-commander-would-study.html | MARSHAL FANG MAY VISIT THIS COUNTRY; Chinese Commander Would Study Reclamation Work and Correct Our Wrong Impressions. | True | By Hallett Abend. Special Correspondence of the New York Times. | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/argentine-quartet-is-halted-by-rain-has-still-to-play-here-in-the.html | ARGENTINE QUARTET IS HALTED BY RAIN; Has Still to Play Here in the Formation It Will Use in International Polo. U.S. GAME TODAY DOUBTFUL Americans Will See Action, However, if Fleischmann Field Isat All Playable. | True | BY Robert F. Kelley. | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/finds-negro-not-lynched-examiner-reports-case-at-hartsdale-is-one.html | FINDS NEGRO NOT LYNCHED.; Examiner Reports Case at Hartsdale Is One of Suicide. | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/frederick-a-wilson.html | Frederick A. Wilson. | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/insurance-companies-licensed.html | Insurance Companies Licensed. | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/dutch-rubber-growth-almost-up-to-british-outputyield-may-reach.html | DUTCH RUBBER GROWTH.; Almost Up to British Output--Yield May Reach 400,000 Tons. | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/coatings-are-active-other-textiles-quiet-mens-wear-opening-holds.html | COATINGS ARE ACTIVE, OTHER TEXTILES QUIET; Men's Wear Opening Holds Down Orders--Cottons Upset by Report. | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/course-onbuilding-loans-rutgers-to-hold-institute-in-five-new.html | COURSE ON-BUILDING LOANS; Rutgers to Hold Institute in Five New Jersey Cities. | True | Special to The New York Times. | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/a-tale-of-chicago-gangsters-among-the-new-fiction-in-the-south-seas.html | A Tale of Chicago Gangsters Among the New Fiction; IN THE SOUTH SEAS ON THE TENNESSEE A FUGITIVE KING LOVERS OF OLD JAPAN DEXTEROUS LOVE Latest Works of Fiction COMIC OPERA SOLDIERS AN UNWANTED CHILD ROMANCE OF INDUSTRY Latest Works of Fiction THE FUR TRADE YOUNG LOVE IN THE CONGO | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/sant-asiere-wins-state-chess-title-new-yorker-scores-in-annual.html | SANT ASIERE WINS STATE CHESS TITLE; New Yorker Scores in Annual Association Tourney at Buffalo Club by 7-0. | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/british-net-team-each-player-with-24-racquets-off-for-us.html | British Net Team, Each Player With 24 Racquets, Off for U.S. | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/jennings-wins-tennis-title.html | Jennings Wins Tennis Title. | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/lineman-killed-after-rainstorm-two-die-in-philadelphia-from.html | LINEMAN KILLED AFTER RAINSTORM; Two Die in Philadelphia From Prostration in Continued Hot Weather. GALE WARNING FOR TODAY Weather Bureau Predicts High Wind and Rain--Fireman Hurt at Jersey Lightning Fire. Damage Is Being Repaired. New Jersey Firemen Hurt. | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/motors-both-rivals-interstate-commerce-commoission-issues-summary.html | MOTORS BOTH RIVALS; Interstate Commerce Commoission Issues Summary of Study of Traffic Statistics. | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/exports-293100352-over-imports-in-1928-favorable-balance-of-foreign.html | EXPORTS $293,100,352 OVER IMPORTS IN 1928; Favorable Balance of Foreign Trade for First Six Months Exceeds 1927 Period. | True | Special to The New York Times. | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/van-dykes-louvain-legend-author-offers-new-inscription-to-end.html | VAN DYKES LOUVAIN LEGEND; Author Offers New Inscription to End Library Dispute. | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/wounded-negro-arraigned-waiter-shot-twice-in-attempt-to-escape-is.html | WOUNDED NEGRO ARRAIGNED; Waiter, Shot Twice in Attempt to Escape, Is Accused of Burglary. | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/tablets-honor-five-princeton-men.html | Tablets Honor Five Princeton Men. | True | Special to The New York Times. | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/zappi-tells-more-of-malmgren-fate-sleeping-quarters-in-big-zeppelin.html | ZAPPI TELLS MORE OF MALMGREN FATE; SLEEPING QUARTERS IN BIG ZEPPELIN | True | By Arnaldo Cortesi. Wireless to The New York Times. | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/will-open-office-in-florida.html | Will Open Office in Florida. | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/new-records-are-being-made-in-production-of-electricity.html | New Records Are Being Made In Production of Electricity | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/wife-sues-prof-lessing-misconduct-charged-to-member-of-williams.html | WIFE SUES PROF. LESSING.; Misconduct Charged to Member of Williams College Faculty. | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/courtney-flies-to-boston-two-of-his-crew-sail-for-london-on.html | COURTNEY FLIES TO BOSTON; Two of His Crew Sail for London on Minnewaska, Which Rescued Them. | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/mountaineers-crude-life-is-revealed-in-new-study-modern-comforts.html | MOUNTAINEER'S CRUDE LIFE IS REVEALED IN NEW STUDY; Modern Comforts Are Unknown in Homes of Many Students at Berea College | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/drouhins-funeral-today-costes-and-couderet-to-attend-ready-for.html | DROUHIN'S FUNERAL TODAY.; Costes and Couderet to Attend-- Ready for Ocean Trip. | True | Special Cable to THE NEW YORK TIMES. | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/boody-last-mayor-of-brooklyn-is-91-citys-executive-of-30-years-ago.html | BOODY, LAST MAYOR OF BROOKLYN, IS 91; City's Executive of 30 Years Ago to Vote for Smith-- He Scores Prohibition. HAPPY IN GREAT-GRANDCHILD Borough's New Library His Dream of Years-- Nonagenarian's Birthday Tomorrow. | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/queens-road-work-open-newly-paved-nassau-boulevard-section-this.html | QUEENS ROAD WORK.; Open Newly Paved Nassau Boulevard Section This Week. | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/argentine-held-rich-field-munson-official-says-country-is-ripe-for.html | ARGENTINE HELD RICH FIELD; Munson Official Says Country Is Ripe for American Investments. | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/chase-securities-to-move.html | Chase Securities to Move. | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/labor-congress-ends-brussels-socialists-criticize-american.html | LABOR CONGRESS ENDS.; Brussels Socialists Criticize American Employers. | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/says-hunter-is-now-largst-in-america-professor-a-broderick-cohen.html | SAYS HUNTER IS NOW LARGEST IN AMERICA; Professor A. Broderick Cohen Declares Registration in Women's College Is 17,000.ENROLMENT TWICE SMITH'SSpring Semester Had 4,477 Students This Year and SummerSession 3,200, He Asserts. | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/germans-here-hail-kellogg-treaty-consul-general-calls-it-main-event.html | GERMANS HERE HAIL KELLOGG TREATY; Consul General Calls It Main Event of Year at Celebration of Their Constitution Day. SAYS LEAGUE IS OUTDONE Also Praises Releasing of Allen Property--Hopes for Solution of Rhine and Debt Questions. | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/listeningin-on-the-radio-the-family-party-will-contrast-music-of.html | LISTENING-IN ON THE RADIO; The Family Party Will Contrast Music of Twenty-Five Years Ago and Today Over WEAF'S Network Tomorrow Night | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/plays-in-the-provinces.html | PLAYS IN THE PROVINCES | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/wilkins-deserved-his-success-flying-the-arctic-is-a-stirring-tale.html | WILKINS DESERVED HIS SUCCESS; "Flying the Arctic" Is a Stirring Tale of Pluck and Perseverance Flying the Arctic" | True | By Russell Owen | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/governors-island-polo-off.html | Governors Island Polo Off. | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/press-now-a-power-in-german-politics-under-republic-it-has-purged.html | PRESS NOW A POWER IN GERMAN POLITICS; Under Republic It Has Purged Itself of Bismarck's Stigma of "Reptilian." IS NOT STATE CONTROLLED Its Development Since the War Reflected in Big Buildings and Circulations. | True | By Lincoln Eyre. Wireless To the New York Times. | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/the-cost-of-arms-is-3500000000-a-year-league-survey-shows-world-has.html | THE COST OF ARMS IS $3,500,000,000 A YEAR; League Survey Shows World Has 5,500,000 Soldiers, Costing Every Human Being Two Dollars Yearly To Maintain-- Sea Power Is Decreasing, but Navies Still Have 5,047,300 Tons of Warships Afloat The Cost of Preparations. The Size of the Armies. | True | By P.w. Wilson. | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/miners-safety-contests-ready-for-a-rescue.html | MINERS' SAFETY CONTESTS; READY FOR A RESCUE | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/french-are-reported-ruling-for-blackmer-ministry-of-justice-is-said.html | FRENCH ARE REPORTED RULING FOR BLACKMER; Ministry of Justice Is Said to Hold Fugitive Did Not Commit Perjury as Alleged. | True | By Cable To the Chicago Tribune. | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/negligees-in-novel-materials-washable-moire-chinese-brocades-and.html | NEGLIGEES IN NOVEL MATERIALS; Washable Moire, Chinese Brocades and Faille Silks Are Widely Used--Designs Are Attractive | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/planetarium-for-new-york-museum-has-land-and-awaits-a.html | PLANETARIUM FOR NEW YORK; Museum Has Land and Awaits A PublicSpirited Donor Astronomy for the Public. Interest in Astronomy. The Eager Audiences. | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/8973-banks-linked-in-federal-reserve-number-of-members-less-than-in.html | 8,973 BANKS LINKED IN FEDERAL RESERVE; Number of Members Less Than in 1923, but Percentage of Total Is Greater. BIG INCREASE IN RESOURCES Fluctuation in Memberships Is Principally Among State Institutions. Increase in Percentage. State Banks Joining. | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/expoliceman-arrested-he-is-charged-with-extorting-bribe-from-hotel.html | EX-POLICEMAN ARRESTED.; He Is Charged With Extorting Bribe From Hotel Manager. | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/avis-yacht-victor-one-boat-is-sunk-heavy-weather-takes-toll-but.html | AVIS YACHT VICTOR, ONE BOAT IS SUNK; Heavy Weather Takes Toll, but Crane's Craft Wins Great South Bay Honors. YAMA YAMA ALSO SCORES Gains Service Prize for Week's Work In the Islip One-Design Division. Avis Is Home First. Gifts to Coast Guardsmen. | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/todays-programs-in-citys-churches-bishop-mcconnell-to-preach-at.html | TODAY'S PROGRAMS IN CITY'S CHURCHES; Bishop McConnell to Preach at Park Avenue--First Sermon Since Assignment Here. BRITISH CHAPLAIN IN PULPIT The Rev. J.A. Blake to Celebrate His First High Mass at All Saints' Church. | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/shouse-finds-smith-gains-farm-favor-advisory-committeeman-back-from.html | SHOUSE FINDS SMITH GAINS FARM FAVOR; Advisory Committeeman, Back From Kansas City, Disputes Rivals' Claim of Sweep. HAY AIDING IN MISSOURI Fight in Oklahoma, but He Sees Chance in Nebraska and Colorado and Looks for Surprise in Kansas. Hay Aiding the Governor. Bryan Strong for Ticket. Chance Seen in Kansas. | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/paris-is-not-all-bars-and-bohemians-george-and-pearl-adam-edit-a.html | Paris Is Not All Bars And Bohemians; George and Pearl Adam Edit a Cultural and Spiritual Guide to the French Metropolis | True | By R.l. Duffiastwo of H. Franks WaringS Illustrations For "A Book About Paris, " By George and Pearl Adam. (Harcourt, Brace & Co.). | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/hawaii-seeks-relief-from-high-taxation-the-question-will-be-leading.html | HAWAII SEEKS RELIEF FROM HIGH TAXATION; The Question Will Be Leading Issue in Campaign for All Island Offices. | True | Special Correspondence oF THE NEW YORK TIMES. | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/new-park-plans-revive-building-on-riverside-drive-progress-of-work.html | NEW PARK PLANS REVIVE BUILDING ON RIVERSIDE DRIVE; Progress of Work on Riverside Drive Taller Apartments on the Drive. Old Houses Obsolete. Rental Situation Brighter. | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/texas-democrats-organize-campaign-three-hundred-state-leaders-plan.html | TEXAS DEMOCRATS ORGANIZE CAMPAIGN; Three Hundred State Leaders Plan to Get Out Big Vote for Smith and Robinson. BOLTERS READ FROM RANKS Resolution Recognizes Smith's Right to Express His Views on Prohibition. | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/slotted-wing-device-makes-the-airplane-safer-to-fly-it-employs-the.html | SLOTTED WING DEVICE MAKES THE AIRPLANE SAFER TO FLY; It Employs the Force of Gravity to Slow Up Descent When the Plane Stalls | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/manhattan-sales-deals-in-business-and-other-parcels-reported.html | MANHATTAN SALES; Deals in Business and Other Parcels Reported | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/sunfire-captures-12000-ohio-derby-wilson-entry-sets-new-bainbridge.html | SUNFIRE CAPTURES $12,000 OHIO DERBY; Wilson Entry Sets New Bainbridge Mark of 1:52 1-5 for, Mile and a Furlong WINNER PAYS $6.30 FOR $2 Easter Stockings Is Second, and Golden Racket Third in Feature Event. | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/gay-costume-ball-held-in-newport-mrs-fc-church-jr-and-mrs-b-norman.html | GAY COSTUME BALL HELD IN NEWPORT; Mrs. F.C. Church Jr. and Mrs. B. Norman Jr., Hostesses at Comedy Party. SURPRISES FOR THE GUESTS Decorations as Well as Many of the Costumes Are Striking--Much Entertaining Before Event. Striking Decorations. Hostesses as Sailors. Round of Dinners. Visitors at the Casino. Mrs. Brown to Entertain. Musicle to Aid Chapel. | True | Special to The New York Times. | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/hoovers-acceptance-plainly-heard-here-radio-listeners-note-cheers.html | HOOVER'S ACCEPTANCE PLAINLY HEARD HERE; Radio Listeners Note Cheers as He Voices His Dry Enforcement Views. | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/macfadden-publications-inc.html | Macfadden Publications, Inc. | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/train-for-apple-shippers.html | Train for Apple Shippers. | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/roads-and-road-conditions-in-massachusetts.html | ROADS AND ROAD CONDITIONS; In Massachusetts. | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/brooklyn-trading-yesterdays-deals-in-business-and-residential.html | BROOKLYN TRADING; Yesterday's Deals in Business and Residential Properties | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/nyu-adds-3-centres-in-westchester-cities-now-offers-extension.html | N.Y.U. ADDS 3 CENTRES IN WESTCHESTER CITIES; Now Offers Extension Courses in Yonkers, White Plains and Mount Vernon, Too. | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/new-french-films-cinematic-art-science-and-romance-studio-sparks.html | NEW FRENCH FILMS; Cinematic Art. Science and Romance. STUDIO SPARKS THIS WEEK'S PHOTOPLAYS | True | By W.I. Middleton. | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/foreign-exchange-rates-hold-on-small-business-usual-eveningup.html | FOREIGN EXCHANGE; Rates Hold on Small Business-- Usual Evening-Up Engages Banks and Dealers. | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/finds-wifely-urging-essential-to-career-london-debater-says-man.html | FINDS WIFELY URGING ESSENTIAL TO CAREER; London Debater Says Man Needs Domestic Pressure Amid Stress of Business. | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/admits-40-burglaries-negro-caught-after-chasetells-of-thefts-in.html | ADMITS 40 BURGLARIES.; Negro Caught After Chase-Tells of Thefts in Last Six Months. | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/delegation-is-named-to-telegraph-parley-thirteen-americans-to.html | DELEGATION IS NAMED TO TELEGRAPH PARLEY; Thirteen Americans to Attend as Observers of World Conference at Brussels Sept. 10. | True | Special to The New York Times. | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/wanderers-triumph-in-opening-match-win-their-first-game-of-the.html | WANDERERS TRIUMPH IN OPENING MATCH; Win Their First Game of the Soccer Season by Beating CelticEleven, 3 to 1. | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/full-text-of-hoovers-speech-accepting-partys-nomination-for-the.html | Full Text of Hoover's speech Accepting Party's Nomination for the Presidency; Tells of Hard Task Faced 8 Years Ago | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/disqualified-to-vote.html | DISQUALIFIED TO VOTE. | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/agnes-h-wilson-chosen-chairman-of-democratic-committee-on-women-in.html | AGNES H. WILSON CHOSEN.; Chairman of Democratic committee on Women in Industry. | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/bail-denied-for-holdup-suspect-accused-of-robbing-youth-on-way-to.html | BAIL DENIED FOR HOLD-UP.; Suspect Accused of Robbing Youth on Way to Bank. | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/employes-insurance-increased.html | Employes' Insurance Increased. | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/aged-singers-test-skill-welsh-miner-of-82-winseistedd-fed-crowd.html | AGED SINGERS TEST SKILL.; Welsh Miner of 82 Wins--Eistedd fed Crowd Cheers Ohioan. | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/posthumous-journals-of-jules-renard.html | Posthumous Journals Of Jules Renard | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/design-bureau-ready-silk-association-describes-how-new-service-will.html | DESIGN BUREAU READY.; Silk Association Describes How New Service Will Operate. | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/hubbell-shuts-out-phillies-for-giants-holds-losers-to-six-hits-as.html | HUBBELL SHUTS OUT PHILLIES FOR GIANTS; Holds Losers to Six Hits as Milligan, New Recruit, Bows to McGrawmen, 4-0, CARDS' LEAD THREE GAMES Jackson Drives in All 4 Runs, His Single in Second Scoring Terry, Who Had Tripled. HIS HOMER TALLIES THREE Long Clout in 4th Comes With Terry and Lindstrom On--Jackson and Lindstrom Star in Field. | True | By Richards Vidmer. | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/birth-rate-angers-duce-vexed-by-decrease-in-population-mussolini.html | BIRTH RATE ANGERS DUCE.; Vexed by Decrease In Population, Mussolini Expostulates. | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/trust-company-picks-new-concern-sends-questions-to-subscribers.html | TRUST COMPANY PICKS; New Concern Sends Questions to Subscribers Before Making Allotment of Shares. | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/highways-cost-state-30000000.html | HIGHWAYS COST STATE $30,000,000 | True | By S.j.t. Coe. | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/2-weekly-payrolls-stolen-by-bandits-charles-a-fox-box-co-is-robbed.html | 2 WEEKLY PAYROLLS STOLEN BY BANDITS; Charles A. Fox Box Co. Is Robbed of $1,000 by Three Armed Hold-Up Men. THIEVES GET AWAY SAFELY Cashier of A.R. Purdy Iron and Metal Work Co. Attacked by Two, Who Get $600. | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/a-guide-to-the-french-vineyards.html | A Guide to the French Vineyards | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/appels-birdie-wins-essex-fells-final-beats-donahue-in-19thhole-play.html | APPEL'S BIRDIE WINS ESSEX FELLS FINAL; Beats Donahue in 19th-Hole Play-Off by Making 469 Yards for a Four. BOTH PLAY STRONG GAME Cover 18 Holes in 74 In Hard Match--Lee and Pryor Beaten In Semi-Final. | True | Special to The New York Times. | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/nunnally-omits-dividend-initials-declared-by-ontario-mfg-muskogee.html | NUNNALLY OMITS DIVIDEND.; Initials Declared by Ontario Mfg, Muskogee and Odin Cigar. | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/newport-flower-show-on-casino-to-be-given-over-to-event-tuesday-and.html | NEWPORT FLOWER SHOW ON; Casino to Be Given Over to Event Tuesday and Wednesday--Dances in Prospect | True | Photograph by Fotograms. | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/copper-shipments-heavy-metal-going-to-eastern-points-inland.html | COPPER SHIPMENTS HEAVY.; Metal Going to Eastern Points-- Inland Consignments Low. | True | Special to The New York Times. | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/new-tokio-is-quakeproof-even-the-subway-to-be-safe-in-the-rebuilt.html | NEW TOKIO IS QUAKE-PROOF.; Even the Subway to Be Safe in the Rebuilt City, Reports M. Holland. | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/motor-craft-race-at-newport-friday-meet-to-open-that-day-and.html | MOTOR CRAFT RACE AT NEWPORT FRIDAY; Meet to Open That Day and Continue on Saturday With Notable List of Entrants. WOMEN TO DECIDE TITLE To Compete for U.S. Championship and Mrs. Vincent Astor Trophy-- Record for E. Hauptner. | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/boston-to-borrow-1000000.html | Boston to Borrow $1,000,000. | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/would-have-board-to-censor-building-architects-plan-commission-to.html | WOULD HAVE BOARD TO CENSOR BUILDING; Architects Plan Commission to Take Up Entire Subject of City Planning Here, INCLUDE PRIVATE PROJECTS J. Monroe Hewlett Suggests Also a Department of Architecture in State Government. Worked With the State. Would Pass on Private Projects. | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/a-son-to-mrs-linwood-l-lee.html | A Son to Mrs. Linwood L. Lee. | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/earliest-art-of-man-is-shown-in-the-manchester-collection-milk-in.html | EARLIEST ART OF MAN IS SHOWN IN THE MANCHESTER COLLECTION; MILK IN THE SCHOOL | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/chemist-clears-suspect-stains-on-coat-are-rust-not-blood-of-slain.html | CHEMIST CLEARS SUSPECT.; Stains on Coat Are Rust, Not Blood of Slain Woman Student. | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/landay-store-in-fordham.html | Landay Store in Fordham. | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/new-earthquake-in-mexico-dispatch-says-tower-of-church-at-putla-was.html | NEW EARTHQUAKE IN MEXICO; Dispatch Says Tower of Church at Putla Was Wrecked. | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/new-york-eats-tenth-of-food-consumed-in-united-states.html | New York Eats Tenth of Food Consumed in United States | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/alaxandria-colony-at-dances-annual-ball-of-thousand-island-yacht.html | ALAXANDRIA COLONY AT DANCES; Annual Ball of Thousand Island Yacht Club Will Be Held on Saturday--Luncheons Arranged HORSE SHOW ENGAGES VIRGINIA HOT SPRINGS WOODSTOCK SHOW. | True | Photograph by Townend-Herbert. | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/moore-unaware-of-gaming-replies-to-editorial-urging-action-similar.html | MOORE UNAWARE OF GAMING; Replies to Editorial Urging Action Similar to Smith's at Spa. | True | Special to The New York Times. | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/four-dead-in-storm-in-southern-states-victims-in-piedmont-section.html | FOUR DEAD IN STORM IN SOUTHERN STATES; Victims in Piedmont Section of South Carolina-- Seven Hurt in Wrecking of Homes. FLOODS MENACE WIDE AREA Central Florida, Georgia and Carolinas Suffer in Disturbance Extending to Virginia. Central South Carolina Hit. FOUR DEAD IN STORM IN SOUTHERN STATES Air Mail Plane Forced Down. Florida East Coast Recovers. Aviators Rescued in Bahama. SHIPS SUNK ON LAKE HURON. Two Men Lose Lives in Storm-- Waves Run 20 Feet High. | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/value-of-humus-to-soil.html | Value of Humus to Soil. | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/madden-sells-nettie-stone-to-mrs-hertz-for-25000.html | Madden Sells Nettie Stone To Mrs. Hertz for $25,000 | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/44-reserve-officers-to-lead-16th-infantry-members-of-305th-start.html | 44 RESERVE OFFICERS TO LEAD 16TH INFANTRY; Members of 305th Start Two Weeks' Duty With Regular Troops Today. | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/duke-schiller-fined-25-in-canada.html | Duke Schiller Fined $25 in Canada. | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/de-soto-models-make-first-bow-highways-that-reveal-outdoor-beauty.html | DE SOTO MODELS MAKE FIRST BOW; HIGHWAYS THAT REVEAL OUTDOOR BEAUTY AND REVIEW HISTORY | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/west-indies-eleven-victor-by-17-runs-defeat-margetsons-team-151-to.html | WEST INDIES ELEVEN VICTOR BY 17 RUNS; Defeat Margetson's Team, 151 to 134, at Starlight Park-- Hunte Leads Attack. | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/student-soldiers-to-repel-sea-raid-youths-at-fort-hancock-will-work.html | STUDENT SOLDIERS TO REPEL SEA 'RAID'; Youths at Fort Hancock Will Work Out Offense to End Menace of 'Enemy Fleet.' LIVE SHELLS TO BE USED Two Batteries Go Into Action Aug. 24 and 27--320 at Base Get Intensive Physical Training. Students to Figure Ranges. Intensive First Year Courses. Big Meet at End of Camp. | True | Special to The New York Times. | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/corporation-reports-monthly-and-other-statements-of-earnings-of.html | CORPORATION REPORTS; Monthly and Other Statements of Earnings of Industrial Companies Consolidated Textile Corporation. Panhandle Producing and Refining. Worth, Inc. | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/calles-weathers-new-mexican-crisis-president-emerges-from-obregon.html | CALLES WEATHERS NEW MEXICAN CRISIS; President Emerges From Obregon Murder Trouble as Country's Strongest Man.HIS ACTIONS AVERT UPRISINGTurning of Toral Over to ObregonIstas a Masterstroke--AssassinMay Escape Execution. The Treatment of Toral. Crisis Over--For a Time. Calles's Hand Again Seen. The Morones Problem. A Fortunate Illness. | True | By W.m. Gilbert. Staff Correspondent of the New York Times. | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/coolidges-views-on-treaty-and-army-pleasing-to-paris-french-had.html | COOLIDGE'S VIEWS ON TREATY AND ARMY PLEASING TO PARIS; French Had Expected American Disarmament Drive to Follow Kellogg Compact EASES WAY AT GENEVA Only Germany and Russia Now Seen as Likely to Oppose French Stand at Parley. SOVIET SEEKS POWERS' AID Wants France and Germany to Press for Russia's Inclusion as Original Treaty Signatory. | True | By Edwin L. James. Special Cable To the New York Times. | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/phone-between-madrid-and-berlin.html | Phone Between Madrid and Berlin. | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/billy-sunday-to-be-in-movietone.html | Billy Sunday to Be in Movietone. | True | Special to The New York Times. | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/bostonians-protest-to-walsh-on-dry-drive-they-complain-against.html | BOSTONIANS PROTEST TO WALSH ON DRY DRIVE; They Complain Against Police Stopping Cars and Searching Bundles of Pedestrians. | True | Special to The New York Times. | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/radio-programs-scheduled-for-the-current-week.html | RADIO PROGRAMS SCHEDULED FOR THE CURRENT WEEK | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/gledhill-wins-junior-tennis.html | Gledhill Wins Junior Tennis. | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/caldwell-says-power-is-service-commissioner-asserts-good-radio.html | CALDWELL SAYS POWER IS SERVICE; Commissioner Asserts Good Radio Coverage Depends on Powerful Transmitters, in Reply to Congressman Davis | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/connecticut-has-air-patrol-to-stop-low-beach-flying.html | Connecticut Has Air Patrol To Stop Low Beach Flying | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/revenues-of-poland-exceed-state-needs-report-of-cs-dewey-financial.html | REVENUES OF POLAND EXCEED STATE NEEDS; Report of C.S. Dewey, Financial Adviser, Shows Rising Income Despite Big Expenditures. | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/mrs-marguerite-w-townsend.html | Mrs. Marguerite W. Townsend. | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/us-insular-bonds.html | U.S. INSULAR BONDS. | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/w-van-benschoten-lawyer-dead-at-56-exhead-of-commission-for-west.html | W. VAN BENSCHOTEN, LAWYER, DEAD AT 56; Ex-Head of Commission for West Side Improvement Stricken at Thousand Islands. COL. ROOSEVELT'S ATTORNEY A Trustee of Syracuse University and Drew Seminary-- Prominent Methodist Layman. | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/overseas-air-travel-comes-rapidly-nearer-with-british-and-german.html | OVERSEAS AIR TRAVEL COMES RAPIDLY NEARER; With British and German Dirigibles Almost Ready to Begin Transatlantic Passenger Services, Aeronautical Engineers in Germany Are Building Mammoth Planes Which Will Safety Span Ocean. American Production Increase. Dirigible Air Service. A Freight-Carrying Zeppelin. Mammoth Planes Being Built. Can Alight on Rough Sea. A Giant Flying Yacht. A French Official Subsidy. Fuel Experiment. Future Air Speeds. | True | By T.j.c. Martyn.photograph By Times Wide World.photograph By Topical Press, London.photograph By Times Wide World. | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/protest-bulgar-tariff-six-nations-present-identical-notes-to-sofia.html | PROTEST BULGAR TARIFF.; Six Nations Present Identical Notes to Sofia Government. | True | Wireless to THE NEW YORK TIMES. | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/the-horse-shed-is-passing-from-the-country-churches.html | THE HORSE SHED IS PASSING FROM THE COUNTRY CHURCHES | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/colorado-guards-dawes-fishing-from-all-intruders.html | Colorado Guards Dawes, Fishing, From All Intruders | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/moore-arranges-concert-second-benefit-performance-to-be-given-at.html | MOORE ARRANGES CONCERT; Second Benefit Performance to Be Given at Seagirt Wednesday. | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/hempstead-progress-stores-and-houses-under-construction-at-plymouth.html | HEMPSTEAD PROGRESS.; Stores and Houses Under Construction at Plymouth Gardens. | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/will-tell-gravure-sales-officers-of-press-co-sold-no-stock.html | WILL TELL GRAVURE SALES.; Officers of Press Co. Sold No Stock Fraudulently, Says Lawyer. | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/finds-message-in-bottle-bather-picks-up-supposed-letter-from.html | FINDS MESSAGE IN BOTTLE.; Bather Picks Up Supposed Letter From Soldier Going to War. | True | Special to The New York Times. | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/add-french-sleeping-cars-government-officials-allow-roads-to-give.html | ADD FRENCH SLEEPING CARS; Government Officials Allow Roads to Give Second-Class Service. | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/signers-of-treaty-at-paris-selected-canadian-premier-and-seven.html | SIGNERS OF TREATY AT PARIS SELECTED; Canadian Premier and Seven Foreign Ministers Slated for Kellogg Compact Ceremony. PREAMBLE REPORTED DONE Latin-American Opinion In Washington Is Said to Be Hurt at Exclusion of Spain. | True | Special to The New York Times. | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/des-moines-sets-days-mark-of-45000-pieces-of-air-mail.html | Des Moines Sets Day's Mark Of 45,000 Pieces of Air Mail | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/plane-crashes-kill-3-fliers-in-jersey-2-on-long-island-veteran.html | PLANE CRASHES KILL 3 FLIERS IN JERSEY, 2 ON LONG ISLAND; Veteran Pilot, Student Airman and a Passenger Fall Into Swamp at New Market. CHILDREN SEE SHIP PLUNGE Watch From Hepler Farm, Scene of Second Mishap in a Year-- Say Craft Was Looping. OTHER WRECK DUE TO STUNT Waco Drops 2,000 Feet at Roosevelt Field-- Brooklyn Pilot and His Companion Are Victims. | True | Special to The New York Times. | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/german-riders-take-training-competition-total-66972-points-with.html | GERMAN RIDERS TAKE TRAINING COMPETITION; Total 669.72 Points, With Sweden Second-- Queen and Party and Large Crowd Attend. | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/labor-sport-league-gaining.html | Labor Sport League Gaining. | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/debutantes-skill-with-horses-fails-to-land-her-circus-job.html | Debutante's Skill With Horses Fails to Land Her Circus Job | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/naval-crew-guests-of-honor.html | Naval Crew Guests of Honor. | True | Special to The New York Times. | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/five-british-social-classes-covered-in-mortality-report-significant.html | FIVE BRITISH SOCIAL CLASSES COVERED IN MORTALITY REPORT; Significant Facts Revealed by a Survey Conduct by the Registrar General THE COUNTRY STORES | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/hesselbach-crashes-in-darmstadt-glider-german-expert-escapes.html | HESSELBACH CRASHES IN DARMSTADT GLIDER; German Expert Escapes Serious Injury but Machine Is Badly Smashed of Provincetown. | True | Special to The New York Times. | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/boy-is-fourth-to-die-of-baffling-ailment-texas-county-mo.html | BOY IS FOURTH TO DIE OF BAFFLING AILMENT; Texas County (Mo.) Authorities Order Autopsy as Fifth of Family Is Brought to Hospital. | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/antipodal-theatres-the-show-shops-of-australia-as-observed-in-their.html | ANTIPODAL THEATRES; The Show Shops of Australia, As Observed In Their Native Haunts By One Who Has Recently Been There | True | By C. Hartley Grattan. | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/hoover-and-smith-issues-in-ohio-vote-primary-tuesday-will-test.html | HOOVER AND SMITH ISSUES IN OHIO VOTE; Primary Tuesday Will Test Regularity in Republican andDemocratic Ranks.WILLIS FACTION IS SULLEN Locher's Dry Stand Injects Prohibition Into Democrats' Senatorial Contest. Locher Stands With Dry League. HOOVER AND SMITH ISSUES IN OHIO VOTE Accused of Betraying Party. Test for Hoover Bloc. Negro Causes Division. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/the-multiple-salesclerk-sells-to-many-at-once-he-must-keep-all-of.html | THE MULTIPLE SALESCLERK SELLS TO MANY AT ONCE; He Must Keep All of His Customer's Interested While He Flits From One to Another | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/walker-cup-team-arrives-tomorrow-british-squad-due-on-baltic-leaves.html | WALKER CUP TEAM ARRIVES TOMORROW; British Squad, Due on Baltic, Leaves Tuesday to Play in Western Amateur. CUP MATCHES ON AUG. 30-31 East Disappointed Invaders Are Not to Compete in National and Other Tournaments. | True | By William D. Richardson | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/albert-gross-dies-after-an-operation-exassistant-attorney-general.html | ALBERT GROSS DIES AFTER AN OPERATION; Ex-Assistant Attorney General of the State Victim of a Brain Tumor. AN AIDE OF CARL SHERMAN Born in Hungary 47 Years Ago and Brought to U.S. as a Child-- Funeral Tomorrow. | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/power-propaganda-viewed-as-menace-senator-tj-walsh-says-federal.html | POWER PROPAGANDA VIEWED AS MENACE; Senator T.J. Walsh Says Federal Trade Board Has Uncovered "Sinister" Conditions.CAMPAIGN IS NATION-WIDE Textbooks In Schools Used to Combat Public Ownership, MontanaMan Asserts. To Supply Information. Public Speakers Supplied. Great Projects Affected. | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/cubs-send-jacobs-to-coast.html | Cubs Send Jacobs to Coast. | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/books-and-authors.html | Books and Authors | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/chamberlain-to-visit-california-in-autumn-british-foreign-secretary.html | CHAMBERLAIN TO VISIT CALIFORNIA IN AUTUMN; British Foreign Secretary to Seek Health on Voyage by Way of Panama Canal. | True | Special Cable to THE NEW YORK TIMES. | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/archer-phones-from-london-for-fire-department-news.html | Archer Phones From London For Fire Department News | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/chicago-puts-in-a-bid-for-the-summer-vacationist-climate-varied.html | CHICAGO PUTS IN A BID FOR THE SUMMER VACATIONIST; Climate, Varied Recreations and "Esthetic" Advantages Are Proclaimed by Posters | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/alexander-sets-pace-in-the-international-toronto-player-still-tops.html | ALEXANDER SETS PACE IN THE INTERNATIONAL; Toronto Player Still Tops Circuit, Having Batting Mark of 386 --Seibold Leads Pitchers. | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/hubbss-horses-win-in-monmouth-show-star-blossom-captures-saddle.html | HUBBS'S HORSES WIN IN MONMOUTH SHOW; Star Blossom Captures Saddle Championship, While Just You Is Chosen as Reserve. WHITESTONE GETS ROSETTE Gelding Gains Honors Over Hunters --Mrs. Bamberger Thrown, but Is Not Injured. Gimbel Colors Again Lowered. Recovers Almost Immediately. Whitestone Scores Impressively. | True | By Henry R. Ilsley. Special To the New York Times. | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/olympic-boxing-champions-crowned-in-amsterdam-event.html | Olympic Boxing Champions. Crowned in Amsterdam Event | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/grebe-finishes-first-wrightsons-yacht-victor-in-the-stafford-class.html | GREBE FINISHES FIRST.; Wrightson's Yacht Victor in the Stafford Class at Stamford. | True | Special to The New York Times. | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/congerts-of-the-weekrecent-notes-stadium-programs.html | CONGERTS OF THE WEEK-- RECENT NOTES; STADIUM PROGRAMS. | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/george-rogers-clark-was-an-empire-builder-prof-james-writes-a.html | George Rogers Clark Was An Empire Builder; Prof. James Writes a Biography of the Virginian General Who Conquered the Middle West George Rogers Clark | True | By Charles Willis Thompson | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/byproducts-the-agony-column-dialogues-of-the-great.html | BY-PRODUCTS.; The Agony Column. Dialogues of the Great. | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/hints-for-the-man-who-drives-himself.html | HINTS FOR THE MAN WHO DRIVES HIMSELF | True | By Freederick Russell. | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/two-fine-estates-in-auction-market-hearn-home-at-long-branch-will.html | TWO FINE ESTATES IN AUCTION MARKET; Hearn Home at Long Branch Will Be Sold This Week by James R. Murphy. | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/routs-woman-before-death-leap.html | Routs Woman Before Death Leap. | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/investors-to-visit-canadian-mine-area-new-york-group-plan.html | INVESTORS TO VISIT CANADIAN MINE AREA; New York Group Plan Inspection of West River Property This Week. | True | Special to The New York Times. | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/moses-asks-cellers-help-seeks-agricultural-year-books-and-receives.html | MOSES ASKS CELLER'S HELP; Seeks Agricultural Year Books and Receives Taunting Reply. | True | Special to The New York Times. | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/athletics-win-32-on-rally-in-ninth-20000-see-mackmen-gain-22d.html | ATHLETICS WIN, 3-2, ON RALLY IN NINTH; 20,000 See Mackmen Gain 22d Victory in 26 Games, Sweeping Series With Senators.COCHRANE'S HIT ENDS FRAYFans Shower Field With Straw HatsWhen Bishop Scores Second andDecisive Run of Inning. | True | Special to The New York Times | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/london-comment-on-asquith-film-other-new-films-carmen-to-be.html | LONDON COMMENT ON ASQUITH FILM; Other New Films. Carmen" to Be Produced Wells Writing Scenarios. | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/shot-fells-man-on-upper-east-side.html | Shot Fells Man on Upper East Side. | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/the-cinema-in-caracas-the-president-attends.html | THE CINEMA IN CARACAS; The President Attends. | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/money.html | MONEY. | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/all-blacks-triumph-new-zealand-rugby-team-defeats-eastern-province.html | ALL BLACKS TRIUMPH.; New Zealand Rugby Team Defeats Eastern Province by 18 to 3. | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/two-girls-found-hungry-lose-jobs-at-rye-and-try-to-walk-home-to.html | TWO GIRLS FOUND HUNGRY.; Lose Jobs at Rye and Try to Walk Home to Saugerties. | True | Special to The New York Times. | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/uges-city-to-build-parking-terminals-jv-coyle-of-42d-street-traffic.html | UGES CITY TO BUILD PARKING TERMINALS; J.V. Coyle of 42d Street Traffic Committee Advocates Ramp Type Structures. CALLS NEW YORK BACKWARD Other Cities Have Such Buildings, He Show's--Says Parked Buses Crowd Times Square. Can Enforce No-Parking Law. Interurban Terminals Moved. | True |  | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/fears-no-epidemic-acting-health-commissioner-says-eight-new-cases.html | FEARS NO EPIDEMIC; Acting Health Commissioner Says Eight New Cases in Day Are About Normal Number. | True |  | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/new-swimming-champions-crowned-in-the-olympics-mens-events.html | New Swimming Champions Crowned in the Olympics; Men's Events. | True |  | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/german-state-business-prospers.html | German State Business Prospers. | True |  | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/mute-he-regains-his-voice-in-a-quarrel-with-atheists.html | Mute, He Regains His Voice In a Quarrel With Atheists | True |  | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/labarbagraham-bout-sept-11.html | Labarba-Graham Bout Sept. 11 | True |  | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/furniture-body-at-work-trade-relations-committee-has-bankruptcy.html | FURNITURE BODY AT WORK.; Trade Relations Committee Has Bankruptcy Case Up. | True |  | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/tells-of-dry-raid-shot-companion-says-wounded-indiana-boy-got-up.html | TELLS OF DRY RAID SHOT.; Companion Says Wounded Indiana Boy Got Up Too Slowly. | True |  | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/pooch-donovan-taken-off-ship-ill-veteran-harvard-trainer-was-seized.html | 'POOCH' DONOVAN TAKEN OFF SHIP ILL; Veteran Harvard Trainer Was Seized With Heart Attack at Amsterdam. NEAR DEATH ON VOYAGE Leaves for Home In Natick, Mass., In Private Ambulance Against Advice of Volendam's Surgeon. | True |  | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/prices-for-cotton-off-30-to-38-points-market-ends-with-wave-of.html | PRICES FOR COTTON OFF 30 TO 38 POINTS; Market Ends With Wave of Selling--All Months Near Week's Low Levels.CROP REPORTS FAVORABLERain in Atlantic States Offset by Conditions in Rest of Belt-- Liverpool Irregular. | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/shadows-that-talk-ingenuity-in-handling-new-device-may-soon-result.html | SHADOWS THAT TALK; Ingenuity in Handling New Device May Soon Result in Startling Achievements Tests of Actors. His Own Voice. More Natural Tones. The Films to Come. FILM FLASHES | True | By Mordaunt Hall. | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/rubber-prices-decline-drop-from-10-to-20-pointssales-total-232.html | RUBBER PRICES DECLINE.; Drop From 10 to 20 Points--Sales Total 232 Contracts. | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/the-news-from-detroit-a-de-soto-six-roadster.html | THE NEWS FROM DETROIT; A DE SOTO SIX ROADSTER | True | By Walter Boynton. | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/butterflies-smell-as-sweet-as-flowers-says-investigator-some-emit.html | BUTTERFLIES SMELL AS SWEET AS FLOWERS, SAYS INVESTIGATOR; Some Emit Fragrance As of Orchids, Others Give Off Unpleasant Odors | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/air-mail-heavier-in-july-gains-4894-pounds-over-junebig-august.html | AIR MAIL HEAVIER IN JULY.; Gains 4,894 Pounds Over June--Big August Increase Is Expected. | True | Special to The New York Times. | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/senneville-club-golfers-win.html | Senneville Club Golfers Win. | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/cards-bow-to-cubs-lead-now-3-games-chicago-splurge-in-sixth-nets.html | CARDS BOW TO CUBS; LEAD NOW 3 GAMES; Chicago Splurge in Sixth Nets Four Runs and Decides the Struggle, 5 to 1. BLAKE MASTER IN THE BOX Allows St. Louis Only Seven Hits-- Pitchers Johnson and Haines Fall to Stop Bruins. | True | Times Wide World Photo. | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/dry-sees-smith-gesture-cherrington-doubts-sincerity-of-rumored.html | DRY SEES SMITH 'GESTURE.'; Cherrington Doubts Sincerity of Rumored Enforcement Parley. | True | Special to The New York Times. | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/housing-here-and-abroad.html | HOUSING HERE AND ABROAD. | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/land-for-german-jews.html | Land for German Jews. | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/plan-to-broadcast-air-weather-data-state-federal-bureau-and-radio.html | PLAN TO BROADCAST AIR WEATHER DATA; State, Federal Bureau and Radio Stations to Join in Service to Make Flying Safer.TO ASK LEGISLATURE'S AID Appropriation of $25,000 Is Neededto Maintain 20 Observation Posts in New York Cities. To Broadcast Twice Daily. Will Include Data For Safety. | True | Special to The New York Times. | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/rise-in-mail-rates-to-benefit-roads-increase-in-annual-revenue-will.html | RISE IN MAIL RATES TO BENEFIT ROADS; Increase in Annual Revenue Will Be $300,000 for Each of Fifteen Lines. | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/study-commission-buying-garment-league-is-investigating-effect-of.html | STUDY COMMISSION BUYING.; Garment League Is Investigating Effect of This Method. | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/raw-silk-closes-higher-twenty-yen-advance-reported-in-yokohama.html | RAW SILK CLOSES HIGHER.; Twenty Yen Advance Reported in Yokohama Market. | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/practical-mr-hoover.html | PRACTICAL MR. HOOVER. | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/kynaston-beats-hyde-for-the-bridgman-cup-gains-permanent-possession.html | KYNASTON BEATS HYDE FOR THE BRIDGMAN CUP; Gains Permanent Possession of the Trophy-Gorchakoff and Culley Win in Doubles. | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/francis-r-foraker-dies-expert-on-mining-law-was-a-director-of.html | FRANCIS R. FORAKER DIES.; Expert on Mining Law Was a Director of Kennecott Copper Corp. | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/break-ground-for-jersey-hospital.html | Break Ground for Jersey Hospital. | True | Special to The New York Times. | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/verona-to-hold-business-show.html | Verona to Hold Business Show. | True | Special to The New York Times. | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/an-explorer-at-five-shillings-a-day-captain-cook-now-honored-by.html | AN EXPLORER AT FIVE SHILLINGS A DAY; Captain Cook, Now Honored by Hawaii, Wrung Age-Old Secrets From the Pacific AN EXPLORER AT FIVE SHILLINGS A DAY | True | By Walter B. Haywardfrom the Portrait By Dance.courtesy of Frideubery Galleries. | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/a-warrant-officer-guards-muscle-shoals-property-private-in-1895-and.html | A WARRANT OFFICER GUARDS MUSCLE SHOALS PROPERTY; Private in 1895 and Major in the War, He Keeps Nitrate Plants Ready for Use | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/presser-arrested-as-he-quits-prison-slayer-starts-for-trenton-cell.html | PRESSER ARRESTED AS HE QUITS PRISON; Slayer Starts for Trenton Cell as Sing Sing Frees Him at End of 12-Year Term. FACES 2 TO 3 YEARS MORE Convicted of Robbery Plot Four Years After Escape From Great Meadows Road Gang. Starts by Auto for Trenton. Free Four Years After Escape. | True | Special to The New York Times. | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/2-us-boxers-lose-finals-at-olympics-daley-and-holaiko-beaten-by.html | 2 U.S. BOXERS LOSE FINALS AT OLYMPICS; Daley and Holaiko Beaten by Italian Bantamweight and Lightweight on Decision. ITALY AND ARGENTINA TIED Former Gets 3 Titles, but Honors Are Declared Even--Spectators in Fights and Wild Protests. | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/the-role-of-ceramics-in-decoration-tiles-are-used-to-lend-a.html | THE ROLE OF CERAMICS IN DECORATION; Tiles Are Used to Lend a Modernist Effect to Walls and Floors DECORATING WITH CERAMICS | True | By Walter Rendell Storeyphotograph By Richard Averill Smith. | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/scientists-to-study-dangers-of-auto-gas-carbon-monoxide-not-feared.html | SCIENTISTS TO STUDY DANGERS OF AUTO GAS; Carbon Monoxide Not Feared in Public Streets, but Becomes Menace When Confined. | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/the-news-of-europe-in-weekend-cables-britain-on-a-holiday-prince.html | THE NEWS OF EUROPE IN WEEK-END CABLES; BRITAIN ON A HOLIDAY Prince and Pauper, Politician and Public at Large Go In for Diversion. A 'LOCUM TENENS' DILEMMA Baldwin Needs a Rest and Is Seeking Somebody to Act as Prime Minister. Baldwin Reveals a Hope Chamberlain Eager for Treaty. ALL BRITAIN GOES A HOLIDAY-MAKING A Complicated Task. A Pilgrimage to Flanders. Princes On a Holiday. A Rare Musical Find. | True | By Ernest Marshall. Wireless To the New York Times. | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/will-sever-siamese-twins-doctors-to-try-delicate-operation-to-free.html | WILL SEVER SIAMESE TWINS; Doctors to Try Delicate Operation to Free Sisters. | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/garden-apartments-in-bronxville-park-two-sixstory-structures.html | GARDEN APARTMENTS IN BRONXVILLE PARK; Two Six-Story Structures Costing $2,600,000 Will Adjoin Grassy Sprain Golf Links. | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/gh-caperton.html | G.H. Caperton. | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/to-ratify-nettuno-treaty-filibuster-in-belgrade-parliament-is-ended.html | TO RATIFY NETTUNO TREATY; Filibuster in Belgrade Parliament Is Ended by Agreement. | True | Wireless to THE NEW YORK TIMES. | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/extols-morrows-efforts-mexico-city-paper-says-he-brings-friendship.html | EXTOLS MORROW'S EFFORTS; Mexico City Paper Says He Brings Friendship, Lacking for Century. | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/the-big-parade-on-atlantic-citys-boardwalk-along-the-beating-shores.html | THE BIG PARADE ON ATLANTIC CITY'S BOARDWALK; Along the Beating Shores of the Ocean a Cross-Section of America at Play Is to Be Seen in Midsummer at the Greatest of Our Eastern Show Places AMERICA'S BIG PARADE AT ATLANTIC CITY | True | Photograph by A.n.a.photograph By Ewing Gallowayphotograph By Times Wide World. | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/irt-omits-paying-rent-for-elevated-subway-sun-announces-last.html | I.R.T. OMITS PAYING RENT FOR ELEVATED; Subway Sun Announces Last Instalment Was for Quarter Ended on Sept, 30, 1927. COMPANY USING MONEY Taxes and Cost of Equipment to Be Met-- Debt to Manhattan Stockholders Cumulative. Payments Cumulative. Increase in Expenses. Other Larger Expenditures. | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/potash-industry-gains-production-and-profits-rise-in-germany-with.html | POTASH INDUSTRY GAINS.; Production and Profits Rise in Germany With Rationalization. | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/vintage-to-be-rare-in-france-for-1928-wine-prospect-among-aspects.html | VINTAGE TO BE RARE IN FRANCE FOR 1928; Wine Prospect Among Aspects of Sunniest Summer Since 1911. PARIS TUNNELS PROPOSED With Growing Traffic Congestion, Scheme Is Advanced for Auto and Pedestrian Subways. Marked Contrast from 1927. German Play High at Deauville. Tunnels and Skyscraper Seen. Children Break Rhine Frontier. | True | By P.j. Philip. Wireless To the New York Times. | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/big-business-sends-leaders-to-school-summer-session-at-harvard.html | BIG BUSINESS SENDS LEADERS TO SCHOOL; Summer Session at Harvard Draws Executives, Present and Prospective. NEW PLAN IS A SUCCESS Courses Conducted on the Case Method Give Training in Broad Administrative Problems. Not All College Men. The Case Method Used. Five Groups Filled. | True | By F. Lauriston Bullard. Editorial Correspondence of the New York Times. | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/30000-see-opening-of-tailteann-games-american-flag-is-prominent-in.html | 30,000 SEE OPENING OF TAILTEANN GAMES; American Flag is Prominent in Procession--6,000 Take Part in Parade. | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/question-sincerity-of-boards-offer-shipping-men-express-doubt-of.html | QUESTION SINCERITY OF BOARD'S OFFER; Shipping Men Express Doubt of Willingness to Sell U.S. Lines Even at Stronger Bids. TO RECONDITION TWO SHIPS Mount-Vernon and Monticello to Have New Engines--Diesel Type Urged by Engineer. | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/berlin-cooperative-growing.html | Berlin Cooperative Growing. | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/paris-adopts-satin-shoes-a-revolutionary-change-in-design-starts-a.html | PARIS ADOPTS SATIN SHOES; A Revolutionary Change in Design Starts a Vogue for Silks for Afternoons | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/has-flag-with-34-stars-jersey-man-says-lincoln-spoke-with-it-about.html | HAS FLAG WITH 34 STARS.; Jersey Man Says Lincoln Spoke With It About His Shoulders. | True | Special to The New York Times. | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/calls-11-to-testify-in-bancitaly-theft-prosecutor-subpoenaes-those.html | CALLS 11 TO TESTIFY IN BANCITALY THEFT; Prosecutor Subpoenaes Those Who Signed Checks of ExOfficial Held in Fraud.YOUTH SOUGHT AS PARTNERCallahan Names Aide in StockDeals, Missing Since Inquiry--Prisoner's Mother Ill. | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/sayonara-is-ahead-in-star-class-race-beats-mystery-and-ties-ruth.html | SAYONARA IS AHEAD IN STAR CLASS RACE; Beats Mystery and Ties Ruth, Third in Event, for Lead in Peconic Series. | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/americans-in-paris-seek-sea-and-cures-capital-is-starting-point-for.html | AMERICANS IN PARIS SEEK SEA AND CURES; Capital Is Starting Point for Tourists Scattering Through Europe. KLOTZ HAS OLD CHATEAU Artist Encourages Customs and Traditions of People at Rochefort-en-Terre. American Fosters Old Village. Chateau Attracts Artists. Strassburgers Entertain at Deauville. | True | By May Birkhead. Wireless To the New York Times. | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/princess-in-first-flight-belgiums-marie-jose-tries-aviation-while.html | PRINCESS IN FIRST FLIGHT.; Belgium's Marie Jose Tries Aviation While Parents Are In Africa. | True | Special Cable to THE NEW YORK TIMES. | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/capital-comment-on-hoover-divided-pittman-lauds-tolerance-plea-in.html | CAPITAL COMMENT ON HOOVER DIVIDED; Pittman Lauds Tolerance Plea in 'Able Message' but Says Liquor Stand Lacks Courage. SEES NO NEW FARM HOPE Smoot Calls Address Master's Work and Mrs. Hert Says It Should Go to Hearts of All. Admits Evils, Pittman Notes. CAPITAL COMMENT ON HOOVER DIVIDED Sees Lack of Courage on Liquor. Holds Farm Stand No Advance. Holds Problem Not Understood. Power Stand Criticized. No Equivocation, Says Smoot. Human Factors Stressed. Challenge to the Women." Lauded by Senator Jones. | True | Special to The New York Times. | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/make-valley-of-lake-bronx-park-officials-developing-landscape.html | MAKE VALLEY OF LAKE.; Bronx Park Officials Developing Landscape Improvement. | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/english-view-on-sound-new-talking-films-stage-and-screen-actors-two.html | ENGLISH VIEW ON SOUND; New Talking Films. Stage and Screen Actors. Two British Methods. | True | By John MacCormac. | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/swiss-beat-us-matmen-american-olympic-team-loses-four-matches-to.html | SWISS BEAT U.S. MATMEN; American Olympic Team Loses, Four Matches to Two. | True | Wireless to THE NEW YORK TIMES. | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/boy-scout-traveling-camp.html | BOY SCOUT TRAVELING CAMP | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/british-radio-union-30000000-concern-details-of-cablewireless.html | BRITISH RADIO UNION 30,000,000 CONCERN; Details of Cable-Wireless Merger Plan Is Told--Marconi and Others Being Absorbed. ALL STOCK TO BE ACQUIRED Shares of Communications Company to Be Given in Exchange--Terms Effective April 1, 1928. | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/senator-curtis-tunes-in-vice-presidential-nominee-in-topeka-home.html | SENATOR CURTIS 'TUNES IN.'; Vice Presidential Nominee in Topeka Home Hears Hoover's Speech. | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/tarrytown-school-copied-schenectady-is-the-latest-city-to-follow.html | TARRYTOWN SCHOOL COPIED; Schenectady Is the Latest City to Follow Plans. | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/high-money-rate-checks-bond-buying-turnover-on-stock-exchange-less.html | HIGH MONEY RATE CHECKS BOND BUYING; Turnover on Stock Exchange Less Than $3,000,000-- Market Easier. BROOKLYN UNION GAS GAINS changes in Other Utilities Small-- Foreign Securities Irregular-- Liberties Little Changed. | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/mussolini-thanks-navy-official.html | Mussolini Thanks Navy Official. | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/new-brooklyn-amusement-building.html | New Brooklyn Amusement Building. | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/washington-issues-are-badly-muddled-about-the-only-reasonable.html | WASHINGTON ISSUES ARE BADLY MUDDLED; About the Only Reasonable Certainty Is That the State Will Go for Hoover.GOVERNORSHIP IN DOUBT Bullitt, Democrat, Makes Strong Fight--Hartley, Republican, Has Split His Party. | True | By William E. Lyon. Editorial Correspondence of the New York Times. | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/at-the-wheel-in-the-province-of-quebec-in-old-new-france.html | 0 | True | By James O. Spearing. | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/article-7-no-title-interclub-events-engage-owners-of-boats-in.html | Article 7 -- No Title; Interclub Events Engage Owners of Boats in Adirondacks--Carnival Friday BERKSHIRE GOLFERS VIE IN A NEW TOURNAMENT WHITE SULPHUR SPA HAS A LIVELY SEASON | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/test-of-radio-service-in-philippines-planned-governor-general.html | TEST OF RADIO SERVICE IN PHILIPPINES PLANNED; Governor General Notifies War Department of Arrangement for Private Operation. | True | Special to The New York Times. | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/small-shapes-appear-in-new-guises-cloches-remain-in-style-but-brims.html | SMALL SHAPES APPEAR IN NEW GUISES; Cloches Remain in Style, But Brims and Fancy Trimnings Brings Them Into Keeping With the More Feminine Costumes | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/irish-award-arts-prizes-father-dineen-yeats-and-shaw-get-them-for.html | IRISH AWARD ARTS PRIZES.; Father Dineen, Yeats and Shaw Get Them for Literary Work. | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/keystone-state-pennsylvania-offers-good-roads-scenery-and-historic.html | KEYSTONE STATE; Pennsylvania Offers Good Roads, Scenery and Historic Landmarks to the Traveler Throughout Its Extensive Domain | True | By Leon A. Dickinson. | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/land-sailfish-off-jersey-atlantic-city-men-capture-sevenfoot-catch.html | LAND SAILFISH OFF JERSEY.; Atlantic City Men Capture SevenFoot Catch After Hard Fight. | True | Special to The New York Times. | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/tests-scientific-aptitude-prof-brigham-finds-general-ability-no.html | TESTS SCIENTIFIC APTITUDE; Prof. Brigham Finds General Ability No Standard in Engineering. | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/rural-georgia-editor-holds-a-unique-place-a-country-editor.html | RURAL GEORGIA EDITOR HOLDS A UNIQUE PLACE; A COUNTRY EDITOR | True | By Robert Moran. | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/three-boys-visit-tunney-they-are-the-only-persons-admitted-to-johns.html | THREE BOYS VISIT TUNNEY.; They Are the Only Persons Admitted to Johns Island Retreat. | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/mcarthy-is-victor-at-green-meadow-conquers-hall-4-and-2-in-final.html | M'CARTHY IS VICTOR AT GREEN MEADOW; Conquers Hall, 4 and 2, in Final After Being All Square on First Nine Holes. JACKSON BEATEN AT 19TH Misses 18-Inch Putt and Bows to McCarthy In Semi-Final-- Hall Downs Lefevre. Hall Wins the Eleventh Jackson Takes Lead. | True | Special to The New York Times. | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/tilden-is-listed-to-oppose-french-national-president-says-that-his.html | TILDEN IS LISTED TO OPPOSE FRENCH; National President Says That His Playing Sept. 6, 7, 8 Depends on Meeting Aug. 24.NINE MATCHES SCHEDULEDCochet, Borotra, Brugnon and ThreeYoung Players Are to Composethe French Squad. | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/goes-today-to-santa-fe-conference.html | Goes Today to Santa Fe Conference. | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/jersey-city-beaten-twice-by-toronto-drops-first-game-1-to-0-and.html | JERSEY CITY BEATEN TWICE BY TORONTO; Drops First Game, 1 to 0, and Then Bows in Nightcap, 5 to 4, When Victors Rally in 6th. | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/crime-board-wont-observe-old-rules-chicago-commission-makes-its-own.html | CRIME BOARD WON'T OBSERVE OLD RULES; Chicago Commission Makes Its Own as It Goes Along and Gets Big Results. POLITICIANS ARE SHOCKED Indictment of the Ellers and Police Shake-Up Convince Them That Investigation Is Serious. This One Was Different. Of Deep Significance. Mayor Thompson Absent. | True | By S.j. Duncan-Clark. Editorial Correspondence of the New York Times. | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/assails-fall-river-police-gitlow-addresses-strike-meeting-led-by.html | ASSAILS FALL RIVER POLICE.; Gitlow Addresses Strike Meeting, Led by Passaic Man Out on Bail. | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/friends-felicitate-wife-held-for-murder-kentucky-woman-bound-over.html | FRIENDS FELICITATE WIFE HELD FOR MURDER; Kentucky Woman, Bound Over for Slaying Rival, Smiles in Court. | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/says-hoover-will-get-greek-vote.html | Says Hoover Will Get Greek Vote. | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/france-takes-horse-census.html | FRANCE TAKES HORSE CENSUS | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/test-furs-for-wear-garment-council-and-fabric-bureau-seek-data-on.html | TEST FURS FOR WEAR.; Garment Council and Fabric Bureau Seek Data on Service. | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/current-magazines.html | Current Magazines | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/open-scarsdale-tract-development-plans-for-quaker-ridge-gardens.html | OPEN SCARSDALE TRACT.; Development Plans for Quaker Ridge Gardens Community. | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/policeman-shoots-broker-as-burglar-fw-goddard-of-new-york-wounded.html | POLICEMAN SHOOTS BROKER AS BURGLAR; F. W. Goddard of New York Wounded in Leg in Father's Home in Plainfield. HOUSE HAD BEEN CLOSED Son Opened It in Absence of His Parent--Policeman Exonerated After Investigation. | True | Special to The New York Times. | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/train-kills-man-on-park-av.html | Train Kills Man on Park Av. | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/dublin-taxis-rout-old-jarvey-cars-but-drivers-of-remnant-of-the.html | DUBLIN TAXIS ROUT OLD JARVEY CARS; But Drivers of Remnant of the Latter Expect Visitors Will Make This Best Month in Years. ALL AMERICANS TAKE RIDES Motor Bus Hits Railways, and With Radio Brings on a Bloodless Revolution. | True | Wireless to THE NEW YORK TIMES. | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/white-mountain-charity-events-childrens-aid-association-and-two.html | WHITE MOUNTAIN CHARITY EVENTS; Children's Aid Association and Two Hospitals to Benefit-- Sports Keep the Colonists Busy | True | Photograph by Potograms. | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/thomas-blake-campbell-builder-of-many-cornell-buildings-dies-in.html | THOMAS BLAKE CAMPBELL.; Builder of Many Cornell Buildings Dies in Huntington. | True | Special to The New York Times. | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/alfred-e-smith-jr-referee.html | Alfred E. Smith Jr. Referee. | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/nansen-plans-dash-to-pole-next-year-norwegian-explorer-tells-the.html | NANSEN PLANS DASH TO POLE NEXT YEAR; Norwegian Explorer Tells the British Schoolboys Germans Are Building a Plane for Him. CRAFT WILL LIFT 100 TONS Youngsters on Commemorative Pilgrimage Hear Ice Anchors WillAdd to Machine's Safety. | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/republican-for-smith-governor-will-win-erie-county-pa-says-sheriff.html | REPUBLICAN FOR SMITH.; Governor Will Win Erie County, Pa., Says Sheriff Here With Orphans. | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/sees-wider-barber-strike-greenwald-says-he-expects-1000-out-in.html | SEES WIDER BARBER STRIKE; Greenwald Says He Expects 1,000 Out in Theatrical District. | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/arrest-man-as-abductor-roselle-park-nj-girl-says-she-eloped-with.html | ARREST MAN AS ABDUCTOR.; Roselle Park (N.J.) Girl Says She Eloped With Married Companion. | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/china-defense-forces-show-a-good-spirit-a-token-of-military.html | CHINA DEFENSE FORCES SHOW A GOOD SPIRIT; A TOKEN OF MILITARY GOOD-WILL IN CHINA | True | By Henry F. Misselwitz. | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/election-cases-deferred-katzenbach-says-september-grand-jury-will.html | ELECTION CASES DEFERRED.; Katzenbach Says September Grand Jury Will Get Hudson Data. | True | Special to The New York Times. | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/nautilus-is-first-as-84-yachts-race-leads-blazing-star-by-10.html | NAUTILUS IS FIRST AS 84 YACHTS RACE; Leads Blazing Star by 10 Seconds in 10-Meter Class ofHuguenot Regatta.SILHOUETTE II IS A VICTORGitana Only Six Seconds Back In 8Meter Division--MirageLeads Celeritas. | True | Special to The New York Times | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/timely-letters-to-the-editor-from-readers-of-the-times-on-topics-in.html | Timely Letters to the Editor From Readers of The Times on Topics in the News; OUR FAIRNESS IS QUESTIONED IN CLAIM SETTLEMENT PLAN Little Justice Is Seen in the Latest Action of Congress on Alien Property Holdings THE ST. LAWRENCE CANAL THE MEANING OF STRAIT BULLFIGHTS Tourists Apparently Are Helping to Keep Spanish Sport Alive CARCASSONE INTERNATIONAL ARBITRATION NEEDS BROAD CONSIDERATION Because We Make Use of Hague Tribunal Is No Reason for Assuming the World Court Is Not Needed AMERICA'S POLICY IN CHINA AIR-MAIL CRITIC Early Posting Requirements, He Says, Reduce Its Advantages THE DIALECT RECORDS. RIGHTS OF MAN" CHAIN STORE MERCHANDISING NOT AS BLACK AS PAINTED System, It Is Held, Does Not Stifle Enterprise of Individuals but Forces the Unfit Out of Business ANOTHER VIEW OF RADITCH | True | WILLIAM D. GAILLARD.WILLIAM T. DONNELLY.CHARLES F. WESTMAN.GERTRUDE GHEEN ROBINSON.EARNEST ELMO CALKINS.FREDERIC A. DELANO.W. BROCKHOLST WILLIAMSONGEORGE C. BOWDEN.ARTHUR L DRAYTON.FRANCES D. LYON.LUIGI CRISCUOLO.GORDON GORDON--SMITH. | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/thompson-hits-speech-farm-bureau-head-says-it-disappoints.html | THOMPSON HITS SPEECH.; Farm Bureau Head Says It Disappoints Agriculture. | True | Special to The New York Times. | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/millrose-club-triumphs-captures-team-prize-in-tenmile-marathonottey.html | MILLROSE CLUB TRIUMPHS.; Captures Team Prize In Ten-Mile Marathon--Ottey Shows Way. | True | Special to The New York Times | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/four-warrants-out-for-poultry-aides-the-government-to-give-them-and.html | FOUR WARRANTS OUT FOR POULTRY AIDES; The Government to Give Them and Three Now Out on Bail a Hearing Aug. 28. ALL ACCUSED IN TRUST HERE Independent Dealers Sue to Enjoin Others From Interfering and to Recover Damages. | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/5-of-7-events-won-by-us-at-ghent-lewis-bracey-zola-houser-and-relay.html | 5 OF 7 EVENTS WON BY U.S. AT GHENT; Lewis, Bracey, Zola, Houser and Relay Team Score in Meet in Belgium. | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/senator-curtiss-notification-to-be-broadcast-over-network.html | SENATOR CURTIS'S NOTIFICATION TO BE BROADCAST OVER NETWORK | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/rain-halts-rye-tennis-all-matches-in-eastern-turf-play-set-for.html | RAIN HALTS RYE TENNIS.; All Matches in Eastern Turf Play Set for Yesterday Put Off. | True | Special to The New York Times. | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/a-quarter-of-distinguished-short-stories-by-liam-oflaherty.html | A Quarter of Distinguished Short Stories by Liam O'Flaherty | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/arthur-t-hatch.html | Arthur T. Hatch. | True | Special to The New York Times. | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/the-russian-idea-mozart-the-butt-of-muscovite-theories-of.html | THE RUSSIAN IDEA; Mozart the Butt of Muscovite Theories of Opera--Their Weakness and Strength | True | By Olin Downes. | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/new-radio-features-on-farm-program-besides-three-innovations.html | NEW RADIO FEATURES ON FARM PROGRAM; Besides Three Innovations, Department of Agriculture WillSupply Five Old Favorites. | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/institutions-not-in-clearing-house.html | Institutions Not in Clearing House. | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/bigger-coffee-crop-grown-cuban-production-increases-under-intensive.html | BIGGER COFFEE CROP GROWN; Cuban Production Increases Under Intensive Cultivation. | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/tiny-farm-at-union-square-dies-as-new-subway-comes.html | TINY FARM AT UNION SQUARE DIES AS NEW SUBWAY COMES | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/bronx-tenements-plans-filed-for-six-months-call-for-23895-apartment.html | BRONX TENEMENTS.; Plans Filed for Six Months Call for 23,895 Apartment Units. | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/communists-lose-again-attempt-to-capture-german-free-thought.html | COMMUNISTS LOSE AGAIN.; Attempt to "Capture" German Free Thought Convention Fails. | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/women-to-be-active-in-the-middle-west-farm-relief-and-prohibition-a.html | WOMEN TO BE ACTIVE IN THE MIDDLE WEST; Farm Relief and Prohibition Are the Paramount Issues With Them. WATERWAYS ALSO A FACTOR Arkansans Torn Between Bone-Dry Desire and Native Son on Democratic Ticket. Iowa For Farm Relief. Prohibition in Oklahoma. Arkansas Has a Problem. | True | By Roy Buckingham Editorial Correspondence of the New York Times. | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/slaps-woman-jailed-subway-rider-beaten-by-other-passengers-till.html | SLAPS WOMAN, JAILED.; Subway Rider Beaten by Other Passengers Till Police Come. | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/vanitie-home-first-in-astor-cup-race-whitneys-schooner-finishes-far.html | VANITIE HOME FIRST IN ASTOR CUP RACE; Whitney's Schooner Finishes Far Ahead of Resolute in 38Mile Run Off Newport.BLACK SHEAR FIRST SLOOP Shows Way to 23 of the Smaller Craft--Many BoatsForced Out. | True | Special to The New York Times. | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/bridges-to-jersey-popular-staten-island-spans-cut-traffic-on.html | BRIDGES TO JERSEY POPULAR; Staten Island Spans Cut Traffic on Ferries in First Month. | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/texas-drys-urge-smiths-defeat.html | Texas Drys Urge Smith's Defeat. | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/trumbull-party-flies-to-fred-stone.html | Trumbull Party Flies to Fred Stone. | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/trademark-bureau-in-mexico.html | Trade-Mark Bureau in Mexico. | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/wheat-is-firmer-prices-advance-market-is-affected-by-closing-of.html | WHEAT IS FIRMER; PRICES ADVANCE; Market Is Affected by Closing of Spreads With Corn and by Short Covering. CANADIAN REPORT BULLISH Liquidation Is On In September Corn--New Crop Months Are Firm. | True | Special to The New York Times. | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/to-hold-candy-week.html | To Hold "Candy Week." | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/pond-wins-golf-title-beats-mckee-3-and-2-to-capture-vermont-state.html | POND WINS GOLF TITLE.; Beats McKee, 3 and 2, to Capture Vermont State Crown. | True | Special to The New York Times. | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/asbury-ducks-to-have-a-guard-to-solve-mystery-of-numbers.html | Asbury Ducks to Have a Guard To Solve Mystery of Numbers | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/ruffu-not-in-labor-bank-mayor-of-atlantic-city-says-he-refused.html | RUFFU NOT IN LABOR BANK.; Mayor of Atlantic City Says He Refused Treasurership. | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/atwell-rebukes-lawyer-for-tirade-judge-says-that-in-texas-agent.html | ATWELL REBUKES LAWYER FOR TIRADE; Judge Says That in Texas Agent Assailed as Perjurer Would Have 'Smashed' Attorney. ASKS FOR SPORTSMANSHIP Jurist Sentencing Woman in Liquor Case Calls Lindbergh and Tunney His Ideals of Manhood. | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/park-av-widening-will-start-soon-bids-for-improvement-of-avenue.html | PARK AV. WIDENING WILL START SOON; Bids for Improvement of Avenue Between 57th and 72dStreets Opened.WILL RELIEVE CONGESTION Roadways to Be Widened and Central Parkways to Be Reduced and Beautified. | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/will-sell-stock-to-employes.html | Will Sell Stock to Employes. | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/rem-cowie-on-banks-board.html | R.E.M. Cowie on Bank's Board. | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/author-to-winter-with-arctic-lapps-charles-s-strong-sails-on.html | AUTHOR TO WINTER WITH ARCTIC LAPPS; Charles S. Strong Sails on Gripsholm to Make Long Trek With Mongolian Tribe. TO STUDY LIVES AND HABITS Also Intends to Collect Scandinavian Dolls for Brooklyn institute of Arts. | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/reinhardt-plans-for-german-films-if-lillian-gish-picture-in.html | REINHARDT PLANS FOR GERMAN FILMS; If Lillian Gish Picture in Hollywood Wins, He Hopes toContinue in Own Land.IS EAGER FOR COOPERATIONWants to Make Movies With anInternational Appeal--Will Not Quit the Stage. | True | By Lincoln Eyre. Wireless To the New York Times. | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/jackson-heights-builds-new-homes-operations-costing-1300000-have.html | JACKSON HEIGHTS BUILDS NEW HOMES; Operations Costing $1,300,000 Have Been Started There Within One Week. BIG GARDEN HOUSE GROUP Crypt for Gothic Cathedral Under Construction--Increasing Apartment Demand. | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/home-of-gallatin-will-be-a-shrine-friendship-hill-house-built-in.html | HOME OF GALLATIN WILL BE A SHRINE; "Friendship Hill" House, Built in 1789 in Wilderness of Southwestern Pennsylvania, Where Lafayette Was Entertained, to Be Preserved | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/hundreds-fight-five-fires-leveling-california-woods.html | Hundreds Fight Five Fires Leveling California Woods | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/cures-by-suns-rays-to-be-studied-world-conference-is-called-to.html | CURES BY SUN'S RAYS TO BE STUDIED; World Conference Is Called to Compare Results Obtained Leaders in the Discussions. A Landmark in Medicine. | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/value-of-shielding-stressed-for-home-radio-set-builders-suggestions.html | VALUE OF SHIELDING STRESSED FOR HOME RADIO SET BUILDERS; Suggestions to Aid Radio Fan in Building His Own Receiver--Why Metal Cans Around Parts of Circuit Are Essential Why Copper Is Used. How to Make the Layout. | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/flying-major-first-over-futurity-route-finishes-in-front-of.html | FLYING MAJOR FIRST OVER FUTURITY ROUTE; Finishes in Front of Moneymore Lad at Staten Island--Long Wanted Next. | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/cottonseed-oil.html | COTTONSEED OIL. | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/renting-out-bridal-outfits-is-a-flourishing-business.html | RENTING OUT BRIDAL OUTFITS IS A FLOURISHING BUSINESS | True | Drawing by E.h. Suydan | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/fords-output-increased-was-32-per-cent-of-production-in-500-class.html | FORD'S OUTPUT INCREASED.; Was 32 Per Cent. of Production in $500 Class in July. | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/parker-b-stofer-dead-assistant-controller-of-southern-pacific.html | PARKER B. STOFER DEAD.; Assistant Controller of Southern Pacific Railroad Was 51. | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/crime-in-the-news-what-oregon-students-of-journalism-discovered.html | CRIME IN THE NEWS.; What Oregon Students of Journalism Discovered About It. | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/decrease-in-individual-account-debits-shown-in-weekly-federal-board.html | Decrease in Individual Account Debits Shown in Weekly Federal Board Report | True | Special to The New York Times. | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/balkan-peace-sought-in-a-south-slav-union-in-the-heart-of-the.html | BALKAN PEACE SOUGHT IN A SOUTH SLAV UNION; IN THE HEART OF THE BALKANS | True | By Kosta Todoroff. | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/consider-belting-standards.html | Consider Belting Standards. | True |  | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/rob-american-of-jewels-at-ostend.html | Rob American of Jewels at Ostend. | True | Special Cable to THE NEW YORK TIMES. | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/dare-sea-in-tread-boat-two-old-hamburg-sailors-will-start-across.html | DARE SEA IN "TREAD BOAT."; Two Old Hamburg Sailors Will Start Across Ocean Today. | True | Wireless to THE NEW YORK TIMES. | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/ship-off-to-greenland-in-amundsen-search-if-that-fails-french.html | SHIP OFF TO GREENLAND IN AMUNDSEN SEARCH; If That Fails French Cruiser Will Try Elsewhere--Note in Bottle Reports Explorer Seen. | True | Special Cable to THE NEW YORK TIMES. | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/start-1950mile-hop-in-southern-cross-captain-kingsfordsmith-and.html | START 1,950-MILE HOP IN SOUTHERN CROSS; Captain Kingsford-Smith and Crew Quit Melbourne on Flight to Perth, Western Australia. | True |  | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/poles-to-carry-radio-on-second-ocean-hop-fliers-who-failed-on-first.html | POLES TO CARRY RADIO ON SECOND OCEAN HOP; Fliers Who Failed on First Ocean Attempt Now Believe That Wireless Is Necessary. | True |  | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/368-clubs-in-state-formed-for-hoover-scores-of-groups-organize.html | 368 CLUBS IN STATE FORMED FOR HOOVER; Scores of Groups Organize After Listening In on Radio Acceptance Speech. 63 ARE IN NEW YORK CITY Meetings Held in Every Republican. Clubhouse--Hill Predicts a Record Vote. | True |  | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/two-bridges-span-to-open-sept-15.html | Two Bridges Span to Open Sept. 15. | True | Special to The New York Times. | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/report-on-changes-in-foreign-tariffs-commerce-agents-send-word-on.html | REPORT ON CHANGES IN FOREIGN TARIFFS; Commerce Agents Send Word on New Rates and Rules Affecting Exports. ALTER NEW ZEALAND DUTIES Silk and Cotton Piece Goods Among Items Affected--Norway Plans Government Grain Monopoly. Plan Norwegian Grain Monopoly. New Rate on Gasoline at Iraq. | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/novel-point-in-foreclosure-case-court-of-appeals-for-first-time.html | NOVEL POINT IN FORECLOSURE CASE; Court of Appeals for First Time Rules on Publication in Wrong Newspaper. | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/goldman-band-on-the-air-armstrong-explains-superset-compact-radio.html | GOLDMAN BAND ON THE AIR; ARMSTRONG EXPLAINS "SUPERSET COMPACT" RADIO REPRESENTATIVES TO MEET IN WASHINGTON OFFICIALS ANNOUNCE BANQUET COMMITTEES MORAN AND MACK BECOME RADIO STARS | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/pays-64000-ransom-milonas-hands-over-money-to-greek-brigands-for.html | PAYS $64,000 RANSOM.; Milonas Hands Over Money to Greek Brigands for Melas's Release. | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/boots-drown-fisherman-falls-from-boat-off-manhattan-beach-after.html | BOOTS DROWN FISHERMAN.; Falls From Boat Off Manhattan Beach After Averting Collision. | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/nopar-stock-gains-as-finance-method-industrial-conference-board.html | NO-PAR STOCK GAINS AS FINANCE METHOD; Industrial Conference Board Shows Rapid Increase in Use by Corporations. 399 ISSUES ON EXCHANGE Represented 36.4 of All Listings at First of Year, With Value of $17,000,000,000. | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/buying-activity-head-at-high-rate-in-week-was-centred-on.html | BUYING ACTIVITY HEAD AT HIGH RATE IN WEEK; Was Centred on Ready-to-Wear, Millinery and Children's Lines, Office Says. | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/germany-ranks-higher-as-an-american-market-climbing-at-a-sharp.html | GERMANY RANKS HIGHER AS AN AMERICAN MARKET; CLIMBING AT A SHARP ANGLE | True | By T.r. Ybarra. | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/manasquan-bank-20-years-old.html | Manasquan Bank 20 Years Old. | True | Special to The New York Times. | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/baby-abandoned-in-bronx-house.html | Baby Abandoned in Bronx House. | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/mystery-stories.html | Mystery Stories | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/capt-bone-iii-sails-for-glasgow.html | Capt. Bone, III, Sails for Glasgow. | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/mrs-tw-churchill-on-long-tour.html | Mrs. T.W. Churchill on Long Tour. | True | Special Cable to THE NEW YORK TIMES. | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/ask-walkers-aid-on-songs-havana-bands-want-those-of-1898-to-help.html | ASK WALKER'S AID ON SONGS; Havana Bands Want Those of 1898 to Help Greet Veterans. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/accused-burns-clothes-new-jersey-man-arrested-on-bad-check-charge.html | ACCUSED, BURNS CLOTHES.; New Jersey Man Arrested on Bad Check Charge Wearing Blanket. | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/engineer-killed-in-train-wreck.html | Engineer Killed in Train Wreck. | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/schoenbergs-atonality.html | SCHOENBERG'S ATONALITY | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/prince-george-twice-halted-boarding-ship-for-quebec.html | Prince George Twice Halted Boarding Ship for Quebec | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/turkey-celebrates-independence-day-fifth-anniversary-of-the-treaty.html | TURKEY CELEBRATES INDEPENDENCE DAY; Fifth Anniversary of the Treaty of Lausanne Passes Quietly --Kemal Is Silent. ISMET PASHA LAUDED Peasants Hail Defeat of Ottoman Despots--Angora Anxiously Watches Effect of Reforms. East Triumphs Over West. Gesture of Old Diplomacy. Reforms Worry the Peasant. | True | By W.g. Tinckom-Femandez. Special Correspondence of the New York Times. | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/new-meets-old-at-provincetown-the-modern-in-art-and-the-antique-of.html | NEW MEETS OLD AT PROVINCETOWN; The Modern in Art and the Antique of Local History Find Places Side By Side In the Jumbled "Shoppers" | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/alabama-prosecutor-discharges-smith-foe-attorney-general-scores.html | ALABAMA PROSECUTOR DISCHARGES SMITH FOE; Attorney General Scores Assistant for Attack on Presidential Nominee. | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/socialist-drive-in-south-campaign-manager-at-richmond-va-predicts.html | SOCIALIST DRIVE IN SOUTH.; Campaign Manager at Richmond, Va., Predicts Growth for Party. | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/sports-of-the-times-the-naval-victory.html | Sports of the Times; The Naval Victory. | True | By John Kieran. | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/some-pleasant-books-by-german-women-german-letter.html | Some Pleasant Books By German Women; German Letter | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/utility-merger-welds-great-city-companies-purchase-of-brooklyn.html | UTILITY MERGER WELDS GREAT CITY COMPANIES; Purchase of Brooklyn Edison by Consolidatd Gas Is Expected to Effect Economies in Distribution of Light and Power to Expanding New York Ten Millions Affected. Edison Power Runs Railways Kilowatt Capacity Increased. An Investment of $200,000,000. By-Products of Plant. | True | By K.l. Austin. | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/postpone-window-glass-hearing.html | Postpone Window Glass Hearing. | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/blessing-describes-how-us-crew-won-california-coxswain-tells-how.html | BLESSING DESCRIBES HOW U.S. CREW WON; California Coxswain Tells How Golden Bears, Took Early Lead and Gamely Held It. BRITISH COXSWAIN SEDATE Strongest Exhortation Was 'Up! Up! Up!'-- Hamilton, 146-Pound British Oarsman, Praises Victors. Coxswains Present Contrast. Weight and Age Beat Britons. | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/mr-woollcott-reflects-on-the-theatre.html | Mr. Woollcott Reflects on the Theatre | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/queries-and-answers-queries-and-answers.html | Queries and Answers; Queries and Answers | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/wholesale-group-expands-its-lines-houses-that-banded-together-2.html | WHOLESALE GROUP EXPANDS ITS LINES; Houses That Banded Together 2 Years Ago Take On New Items. BRAND CONTROL CHIEF AID H.L. Kinne Holds There Is No Limit to Extension--Sellers Accept New Method Gracefully. Built Trade To Lose It. No Limit to Possibilities. | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/harvard-wherry-men-to-row-to-st-john-richards-and-withington-begin.html | HARVARD WHERRY MEN TO ROW TO ST. JOHN; Richards and Withington Begin Long Trip in 28-Foot Boat. | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/electric-trucks-in-service-twelve-to-seventeen-years.html | Electric Trucks in Service Twelve to Seventeen Years | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/plan-new-flight-toward-stockholm-hassell-and-cramer-to-take-off-in.html | PLAN NEW FLIGHT TOWARD STOCKHOLM; Hassell and Cramer to Take Off in Reconditioned Plane From Rockford, Ill. INSTRUMENTS BEING TESTED Canadian Weather Reports to Be Received--Landings In Canada and Greenland Arranged. | True | Special to The New York Times. | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/our-age-cries-out-for-a-philosophy-we-live-by-quoting-catchwords.html | OUR AGE CRIES OUT FOR A PHILOSOPHY; We Live by Quoting Catchwords, Not by Thinking, Asserts Mr. Chesterton OUR AGE ASKS FOR PHILOSOPHY BLUE GLASS CRAZE IS NOW A MEMORY | True | By G.k. Chestertonfrom the Painting of the Philosopher By Rembrandt. | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/changes-in-state-banks-windsorsicilia-merger-agreement.html | CHANGES IN STATE BANKS.; Windsor-Sicilia Merger Agreement Filed--Branches Authorized. | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/the-number-of-mules-grows-despite-trucks-and-tractors.html | THE NUMBER OF MULES GROWS DESPITE TRUCKS AND TRACTORS | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/ox-ridge-four-loses-makes-strong-finish-but-bows-to-fairfield-hunt.html | OX RIDGE FOUR LOSES.; Makes Strong Finish, but Bows to Fairfield Hunt Club, 8 to 6. | True | Special to The New York Times. | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/cut-in-rates-puts-air-mail-within-reach-of-all-letters-now-go-for.html | CUT IN RATES PUTS AIR MAIL WITHIN REACH OF ALL; LETTERS NOW GO FOR HALF RATE Increasing Volume Carried by Contract Lines Induces Postmaster General Nevv to Act Under Provisions of Kelly Bill | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/the-language-of-diplomacy.html | THE LANGUAGE OF DIPLOMACY. | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/simmons-takes-lead-in-american-hornsby-tops-hitters-in-national.html | Simmons Takes Lead in American; Hornsby Tops Hitters in National; Athletic Outfielder Displaces Goslin in Race for Batting Crown, While Braves', Manager Still Is First in Other Circuit--Ehmke and Benton Set Pace for Pitchers of Major Leagues. | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/news-of-vaudeville.html | NEWS OF VAUDEVILLE | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/fake-cripple-sentenced-beggar-jailed-for-60-days-after-he-exhibits.html | FAKE CRIPPLE SENTENCED.; Beggar Jailed for 60 Days After He Exhibits His Flair in Court. | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/tigers-easily-beat-indians-by-104-detroit-takes-second-straight-as.html | TIGERS EASILY BEAT INDIANS BY 10-4; Detroit Takes Second Straight as Sorrell Pitches Effectively-- Cleveland Boxmen Hit Hard. | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/the-dance-in-motion-picture-theatres-adapting-the-classical-ballet.html | THE DANCE: IN MOTION PICTURE THEATRES; Adapting the Classical Ballet to Suit the Program Needs of Speed and Action Origin of the Form. Adapting the Old Ballet. Starting With Raw Material. Virtuosity Finds Favor. | True | Photograph by Maurice Goldburg | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/radion-usurping-concert-stage-engles-says-broadcasting-offers.html | RADION USURPING CONCERT STAGE; Engles Says Broadcasting Offers Artists New Places in Realm That Requires No Tours or Worries About Weather or Attendance New Standards Are Created WRNY'S EXPERIMENTS SCHEDULED TO START | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/yanks-rally-in-9th-upset-red-sox-52-pound-macfayden-for-3-runs-in.html | YANKS RALLY IN 9TH; UPSET RED SOX, 5-2; Pound MacFayden for 3 Runs in Last Frame, Gehrig's Homer Climaxing Assault. VICTORS DRAW EVEN IN 8TH Lazzeri's Pinch Hit Ties Score, 2-2.--Combs Triples, Ruth Singles, Gehrig Slams 21st in 9th. Hoyt Outpitches MacFayden. Hoyt's Fielding Stands Out. | True | By James R. Harrison. Special To the New York Times. | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/armys-new-war-tank-is-a-powerful-weapon-armored-car-much-lighter.html | ARMY'S NEW WAR TANK IS A POWERFUL WEAPON; Armored Car, Much Lighter and Faster Than Those Used In the World War, Is Being Tried Out--Its Function To Make Trench Warfare Impossible To End Personal Combat. Speed the Great Aim. Superior New Tanks. | True | By John E. Monk. | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/dainty-red-slipper-tempts-lonely-rob-roy-mrs-coolidges-collie-chews.html | Dainty Red Slipper Tempts Lonely Rob Roy; Mrs. Coolidge's Collie Chews Her Footgear | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/seen-at-the-art-centre.html | SEEN AT THE ART CENTRE | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/valhalla-reservoir-begun-head-of-water-commission-turns-first.html | VALHALLA RESERVOIR BEGUN; Head of Water Commission Turns First Spadeful of Earth. | True | Special to The New York Times. | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/police-department.html | Police Department. | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/mrs-walkers-mother-seriously-ill-in-iowa-mayors-wife-goes-to-her.html | MRS. WALKER'S MOTHER SERIOUSLY ILL IN IOWA; Mayor's Wife Goes to Her Bedside-- Blood Transfusion MayBe Necessary. | True | Special to The New York Times. | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/bears-yield-twice-to-bisons-82-60-ogden-holds-newark-to-7-hits-in.html | BEARS YIELD TWICE TO BISONS, 8-2, 6-0; Ogden Holds Newark to 7 Hits in Opener While Mates Get 16 Off 3 Rivals. | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/fall-down-shaft-fatal-to-girl-6.html | Fall Down Shaft Fatal to Girl, 6. | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/buys-english-colt-for-5000.html | Buys English Colt for 5,000. | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/insurance-holding-of-stocks-expands-survey-shows-companies-other.html | INSURANCE HOLDING OF STOCKS EXPANDS; Survey Shows Companies Other Than Life Reduce Their Percentage of Bonds.STUDY COVERS FOUR YEARS Government and Municipal Securities Being Displaced by Utilitiesand Industrials. | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/dr-sigmund-freud-psychoanalyzes-the-religious-complex.html | Dr. Sigmund Freud Psychoanalyzes the Religious Complex | True | By Charles Johnston | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/two-middle-atlantic-records-established-in-outdoor-pool.html | Two Middle Atlantic Records Established in Outdoor Pool | True | Special to The New York Times. | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/this-weeks-turf-stakes.html | This Week's Turf Stakes. | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/motor-deaths-are-analyzed-police-survey-for-six-months-indicates.html | MOTOR DEATHS ARE ANALYZED; Police Survey for Six Months Indicates That Failure of Drivers and Pedestrians to Obey Traffic Rules Caused Many Casualties Accidents and Jaywalkers. Hazards of the Driver. The Late Afternoon Toll. New York Average Low | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/subway-tieup-at-west-66th-st.html | Subway Tie-Up at West 66th St. | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/a-poor-soldier-and-a-great-warrior.html | A Poor Soldier and a Great Warrior | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/facts.html | FACTS | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/bids-brooklyn-hold-its-local-market-borough-can-provide-buyers-for.html | BIDS BROOKLYN HOLD ITS 'LOCAL' MARKET; Borough Can Provide Buyers for Normal Realty Trading, Say Brokers. | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/eastern-czar-named-by-scrap-iron-industry-a-business-czar.html | EASTERN "CZAR" NAMED BY SCRAP IRON INDUSTRY; A BUSINESS "CZAR" | True | By Jefferson G. Bell | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/bankers-act-in-china-declare-fighting-must-stop-and-debts-must-be.html | BANKERS ACT IN CHINA.; Declare Fighting Must Stop and Debts Must Be Paid. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/chapman-discovers-huge-fossil-beast-monsters-head-when-alive-must.html | CHAPMAN DISCOVERS HUGE FOSSIL BEAST; Monster's Head, When Alive, Must Have Weighed 400 Pounds, Explorer Says. GETS 65 BOXES OF RELICS American Museum Expedition Is Still Hopeful of Finding Trace of Ancient Man in Gobi Desert. Get 65 Boxes of Fossils. Find Titanothere Skulls. | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/issues-of-oil-stock-authorized.html | Issues of Oil Stock Authorized. | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/enlarging-milk-station.html | Enlarging Milk Station. | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/britain-to-improve-telephone-service-postoffice-to-spend-125000000.html | BRITAIN TO IMPROVE TELEPHONE SERVICE; Postoffice to Spend $125,000,000 in Three-Year Programof Plant Betterment. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/straton-now-bans-debate-in-church-declares-he-never-had-intention.html | STRATON NOW BANS DEBATE IN CHURCH; Declares He Never Had Intention to Use Calvary for a'Political Meeting.'TRUSTEES AGAINST IT ALSOSmith Likely to Have Comment toMake Tomorrow--His CourseBacked by Senator Bruce. Trustees Oppose Plan. Calls Quotation Erroneous. Plans to Distribute Sermon. Governor to Comment Tomorrow. Bruce Backs Smith's Course. | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/forgets-he-had-1400-atlantic-city-visitor-remembers-as-tailor.html | FORGETS HE HAD $1,400.; Atlantic City Visitor Remembers as Tailor Returns Money in Suit. | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/heat-causes-drop-in-produce-prices-market-bureau-reports-less.html | HEAT CAUSES DROP IN PRODUCE PRICES; Market Bureau Reports Less Buying From Wholesalers on Humid Days. PEACH RECEIPTS ARE HEAVY Tomatoes Much Cheaper--Beans and Peas Vary Widely In Quality and Value. Pears Receipts Are Heavy. Colorado Sends Fine Peas. | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/young-america-at-play-in-the-woods-he-and-his-sister-get-more-than.html | YOUNG AMERICA AT PLAY IN THE WOODS; He and His Sister Get More Than Wholesome Sport in The Summer Camps Scattered Through the Land | True | By Diana Ricephotograph By Hiram Myers.photograph By Courtesy of the National Girl Scout News Bureau.photographs By Hiram Myers. | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/putting-the-savage-colorado-to-work-numerous-complications-still.html | PUTTING THE SAVAGE COLORADO TO WORK; Numerous Complications Still Beset The Plan to Build Boulder Dam And Harness the Great River | True | By R.l. Duffus | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/how-boy-scout-work-aids-youth-franklin-d-roosevelt-describes-the.html | HOW BOY SCOUT WORK AIDS YOUTH; Franklin D. Roosevelt Describes the Manner in Which Scouting Helps Growing Lads to Find Out Their True Interests | True | By Franklin D. Roosevelt, President of the Boy Scout Foundation of Greater New York. | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/senta-is-yacht-victor-wins-class-s-event-on-oyster-bay-sagit.html | SENTA IS YACHT VICTOR.; Wins Class S Event on Oyster Bay --Sagit Triumphs. | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/new-parkway-area-for-westchester-hutchinson-river-boulevard-will.html | NEW PARKWAY AREA FOR WESTCHESTER; Hutchinson River Boulevard Will Soon Be Ready for Traffic Use. REALTY VALUES ADVANCING L. Ward Prince Predicts Great Era of Building Activity In Parkway Centre. | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/minor-c-keith-calls-notes.html | Minor C. Keith Calls Notes. | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/blue-larkspur-wins-saratoga-special-beats-jack-high-by-a-length-for.html | BLUE LARKSPUR WINS SARATOGA SPECIAL; Beats Jack High by a Length for Third Victory in a Row --Earns $17,750. BLACK MARIA IN FRONT Captures First Running of the Whitney, Beating Chance Shot, the Favorite. 20,000 AT SARATOGA TRACK. See Tantivy Finish Ahead of Misstep in the Hemis by 5 Lengths, With Display Third. Third Victory In a Row. Blue Larkspur Sets Pace. BLUE LARKSPUR SARATOGA VICTOR Tantivy Beats Misstep. Teheran Ordered Destroyed. | True | By Bryan Field. Special To the New York Times. | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/no-alibis-on-olympics-says-harvard-coach-on-return-here.html | "No Alibis" on Olympics, Says Harvard Coach on Return Here | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/bridgeman-lauds-treaty-hopes-it-will-pave-the-way-for-disarmament.html | BRIDGEMAN LAUDS TREATY.; Hopes It Will Pave the Way for Disarmament. | True | Special Cable to THE NEW YORK TIMES. | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/new-young-lasky-actor-film-notes.html | NEW YOUNG LASKY ACTOR; FILM NOTES | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/spanish-war-songs-sought-for-reunion-havana-post-sends.html | SPANISH WAR SONGS SOUGHT FOR REUNION; Havana Post Sends Representative to New York to Prepare for October Encampment. | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/cotton-has-its-uses-even-if-women-will-not-wear-it-congress.html | COTTON HAS ITS USES EVEN IF WOMEN WILL NOT WEAR IT; CONGRESS ATTENDANCE | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/warren-holds-back-on-naming-women-walker-pressure-reported-as-time.html | WARREN HOLDS BACK ON NAMING WOMEN; Walker Pressure Reported as Time Limit to Fill 6 Posts Expires Tomorrow. HEARS THEY ARE NEEDED General Shake-Up of Narcotic Squad Is Denied--Speculate on Action Over Glee Club Funds. | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/john-bunyan-was-more-than-a-puritan-tub-thumper-he-emerged-from-the.html | John Bunyan Was More Than a Puritan Tub Thumper; He Emerged From the School of Evangelistic "Ranters" as the Author of an English Classic | True | By Henry James Forman | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/building-record-for-westchester-construction-in-nineteen-leading.html | BUILDING RECORD FOR WESTCHESTER; Construction in Nineteen Leading Centres ExceedsPreceding Year.BIG GAIN IN WHITE PLAINS Population Survey Shows That Onethird of New ResidentsPrefer Apartments. Population Trend. Steady Apartment Growth. | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/maia-2d-home-first-in-southport-waters-shows-way-in-first-division.html | MAIA 2D HOME FIRST IN SOUTHPORT WATERS; Shows Way in First Division of Star Class Race in Pequot Club's Title Series. | True | Special to The New York Times. | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/german-women-in-industry.html | German Women in Industry. | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/financial-markets-sharp-advance-in-us-steel-enlivens-dull-trading.html | FINANCIAL MARKETS; Sharp Advance in U.S. Steel Enlivens Dull Trading as Accounts Are Evened. | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/berlin-celebrates-constitution-day-hindenburg-is-hailed-as-old.html | BERLIN CELEBRATES CONSTITUTION DAY; Hindenburg Is Hailed as Old Reich's First Soldier, New Republic's First Citizen. MANY PARADES ARE HELD Huge Torchlight Procession, Fireworks and Opera Concert Features of the Festival. Reichsbanner Out in Force. Bavaria Holds Aloof. | True | Wireless to THE NEW YORK TIMES. | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/exchange-students-named-south-africa-to-send-leaders-to-study-in.html | EXCHANGE STUDENTS NAMED; South Africa to Send Leaders to Study in America. | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/breaking-spencers-literary-testament-london-letter.html | Breaking Spencer's Literary Testament; London Letter | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/titherington-will-filed-flier-crash-victim-left-estate-to-support.html | TITHERINGTON WILL FILED.; Flier, Crash Victim, Left Estate to Support Wife, an Invalid. | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/italys-soccer-team-plays-here-today-meets-national-eleven-at-the.html | ITALY'S SOCCER TEAM PLAYS HERE TODAY; Meets National Eleven at the Polo Grounds--Other News of the Sport. | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/two-large-parties-at-southampton-mr-and-mrs-wr-simonds-and-the.html | TWO LARGE PARTIES AT SOUTHAMPTON; Mr. and Mrs. W.R. Simonds and the Meadow Club Entertain With Dances. AFTER ROUND OF DINNERS Throng Dines and Dances at theMaidstone Club, East Hampton--Plans for Dog Show. | True | Special to The New York Times. | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/corn-belt-position-is-decidedly-novel-leaning-of-farmers-to-tammany.html | CORN BELT POSITION IS DECIDEDLY NOVEL; Leaning of Farmers to Tammany Candidate Strikes Observer as a Trifle Droll.LEADERS ENCOURAGE TREND Democrats Boom Governor With theSlogan "Al Smith, the Farmers'Friend." The Going Was Not Difficult. The Tammany Bugaboo. Big Wheat Crop Moving. | True | By Roland M. Jones. Editorial Correspondence of the New York Times. | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/air-corps-radio-men-cure-motor-spark-noises-in-sets.html | AIR CORPS RADIO MEN CURE MOTOR SPARK NOISES IN SETS | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/yonkers-nine-loses-legion-final-here-bowns-to-stanton-post-central.html | YONKERS NINE LOSES LEGION FINAL HERE; Bowns to Stanton Post, Central Falls, R.I., in Regional Playoff, 9 to 7. CARRARA VICTOR ON SLAB Winners Will Compete In Series for Eastern Championship at Louisville Next Week. | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/motors-and-motor-men-peerless-presents-1929-series.html | MOTORS AND MOTOR MEN; PEERLESS PRESENTS 1929 SERIES | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/aj-lamb-dies-in-hospital-author-of-asleep-in-the-deep-became-iii-in.html | A.J. LAMB DIES IN HOSPITAL.; Author of "Asleep in the Deep" Became III in Providence, R.I. | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/aviation-officers-to-camp-reserves-begin-two-weeks-training-at.html | AVIATION OFFICERS TO CAMP; Reserves Begin Two Weeks' Training at Mitchel Field Tomorrow. | True | Special to The New York Times. | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/cultured-filipino-held-as-burglar-displays-great-sang-froid-when.html | CULTURED FILIPINO HELD AS BURGLAR; Displays Great Sang Froid When Arrested for Breaking Into Harlem Haberdashery. | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/miss-frelinghuysen-to-wed-on-sept-7-exsenators-daughters-marriage.html | MISS FRELINGHUYSEN TO WED ON SEPT. 7; Ex-Senator's Daughter's Marriage to John G. Bates Jr. in Bernardsville, N.J.FRANCES COOPER'S PLANSCeremony With Lieut. Com. G.H. Wood, U.S.N., at Arbutus Isle, B.C. Wednesday. | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/maine-to-open-abbe-museum-aug-14.html | Maine to Open Abbe Museum Aug 14. | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/kantmis-wins-off-bayside-captures-championship-race-for-bayside.html | KANTMIS WINS OFF BAYSIDE.; Captures Championship Race for Bayside Gulls. | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/dr-rubinow-named-to-zionist-position-welfare-worker-to-be-executive.html | DR. RUBINOW NAMED TO ZIONIST POSITION; Welfare Worker to Be Executive Secretary of That Body and of Palestine Appeal. POST WAS CREATED FOR HIM Choice Understood to Be Designed to Placate Critics--Lipsky Cables His Gratification. | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/chiangfeng-break-predicted-in-china-educated-natives-fear-more.html | CHIANG-FENG BREAK PREDICTED IN CHINA; Educated Natives Fear More Trouble Lies Ahead With Leaders Jockeying for Position.BIG ARMIES CAUSE ALARMYen's Appointees Have Been OustedIn the North--Crafty FengHolds Strategic Line. Soldiers Called Brutal. Efficient Men Are Red. Two Hold Railway. Leaders Held Insincere. | True | By Hallett Abend Special Correspondence of the New York Times. | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/china-has-a-smithsonian-dr-chi-li-archaeologist-says-it-shows.html | CHINA HAS A SMITHSONIAN.; Dr. Chi LI, Archaeologist, Says It Shows Country's Progress. | True | Special to The New York Times. | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/lost-portraits-add-to-stuarts-fame-how-five-unrecorded-pictures-by.html | LOST" PORTRAITS ADD TO STUART'S FAME; How Five "Unrecorded" Pictures by This Artist Were Found After a Patient Search in England | True | By William Sawitzkycourtesy of P. Jackson Higgs. | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/railless-locomotive-invented-by-persian-railroad-investigator-here.html | RAILLESS LOCOMOTIVE INVENTED BY PERSIAN; Railroad Investigator Here Designs Steam Tractor forNative Roads. | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/demand-for-copper-growing-steadily-expert-predicts-that-by-1931.html | DEMAND FOR COPPER GROWING STEADILY; Expert Predicts That by 1931 Maximum Production Will Be Fully Taken Up. POSITION BEST SINCE WAR Credit Given to Institute for Preventing Erratic Changes in-Price of the Metal. | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/to-march-in-new-uniforms-104th-engineers-of-new-jersey-wear-full.html | TO MARCH IN NEW UNIFORMS; 104th Engineers of New Jersey Wear Full Dress Today. | True | Special to The New York Times. | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/annual-indian-fair-is-held-where-old-tribes-warred-at-craterville.html | ANNUAL INDIAN FAIR IS HELD WHERE OLD TRIBES WARRED; At Craterville Park, Okla., in Wichita Mountains, Redmen Exhibit Arts of Peace | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/business-advancing-in-most-districts-reports-of-retail-buying.html | BUSINESS ADVANCING IN MOST DISTRICTS; Reports of Retail Buying, Employment, Crops and PriceLevels All Favorable.GOOD PROMISE FOR AUTUMNConditions in Federal ReserveSections Summarized--Textile Industry Lags.CREDIT SITUATION TANGLEDRates for Call and Time Loans Higher--Commercial Needs forFall Considered. Irregularities Reported Credit Market Firmer. TRADE HERE ACCELERATED. Recovery From Summer Dullness Is Noticed Unusually Early. NEW ENGLAND BUSINESS FAIR Shoes in Good Demand and Stores Report Sales Advance. Special to The New York Times. PHILADELPHIA SHOWS GAINS Industry Improved Except in Textile Line--Commerce Better.Special to The New York Times. STEEL MAINTAINS ACTIVITY. August May Set New Mark if Present Demand Continues. BUSINESS ADVANCING IN MOST DISTRICTS GAINS IN RICHMOND AREA. Department Stores Trade 2.3 Per Cent. Over Year Ago. TOBACCO CHEAPER IN GEORGIA. Sells at 5 Cents a Pound Under Last Year--Farm Prices Good. GEORGIA MARKETS TOBACCO. More Than 10,000,000 Pounds Sold in First Week. TRADING IMPROVES IN CHICAGO Wholesalers and Retai | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/in-the-busy-crab-capital-of-america-sturdy-folk-of-crisfield-md.html | IN THE BUSY CRAB CAPITAL OF AMERICA; Sturdy Folk of Crisfield, Md., "Farm the Sea" and Ship Their Harvest North in Special Trains IN THE BUSY CRAB CAPITAL | True | By Gertrude Shelby | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/america-conquers-british-on-track-us-stars-take-eight-first-places.html | AMERICA CONQUERS BRITISH ON TRACK; U.S. Stars Take Eight First Places to Six in Brilliant Meet in England. VICTORS SET WORLD MARK American One-Mile Relay Beats Combined British Empire Forces in Record Time. 50,000 CROWD THE STADIUM Lowe Runs Half in 1:51 in Relay-- Hamm and Barnes Break British Marks. Field Superiority Decides. Run a Dead Heat. America Draws Pole. AMERICA CONQUERS BRITISH ON TRACK Officials Delay Decision. Kuck Yields to Brix. Whyte Shares Credit. Run in Weird Race. Droegemueller Fails at 13. American Successes End. Lowe Runs Brilliantly. Pass Baton Better. | True | By Allen Raymond. Special Cable To the New York Times. | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/wars-shrink-profits-of-chinas-railways-book-figures-for-decade-give.html | WARS SHRINK PROFITS OF CHINA'S RAILWAYS; "Book Figures" for Decade Give Income of $434,700,000, but Militarists Did Not Pay. | True | By Hallett Abend. Special Correspondence of the New York Times. | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/gossip-of-the-rialto-how-the-theatres-fare-during-a-hot.html | GOSSIP OF THE RIALTO; How the Theatres Fare During a Hot Spell-- Another Hit Arrives--Mr. Cohan Shifts His Scene of Operations | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/teachers-approve-move-for-radios-in-classrooms-educators-embrace.html | TEACHERS APPROVE MOVE FOR RADIOS IN CLASSROOMS; Educators Embrace Plan of Preliminary Committee to Bring Broadcast Instruction Into the Schools--Hailed as a Boon for RuralDistricts--Survey Reveals Sub jests Adapted to Broadcasting Plaits Expert Instruction. Needs of All Schools Consulted. Educators Endorse Plan. | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/miss-squier-to-wed-otto-berend-reimer-engagement-announced-of-the.html | MISS SQUIER TO WED OTTO BEREND REIMER; Engagement Announced of the Daughter of Dr. J. Bentley Squier--Wedding in October. MISS GEORGE BETROTHED Denver (Col.) Girl to Marry Charles Rumford Walker of The Bookman -- Other Engagements. George--Walker. Taylor--Whitmer. Tallcot--Chapin. Hussey--Burnett. Sternburg--Wolf. | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/training-camp-sergeant-drowns.html | Training Camp Sergeant Drowns. | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/gene-tunney-enigma-of-the-prize-ring-the-champion-in-the-sport-but.html | GENE TUNNEY: ENIGMA OF THE PRIZE RING; The Champion, in the Sport but Not of It, Creates a New Precedent in Quitting His Profession of Boxing | True | By Richards Vidmer | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/chess-masters-begin-play-today-in-europe-12-contestants-draw-for.html | CHESS MASTERS BEGIN PLAY TODAY IN EUROPE; 12 Contestants Draw for Pairings -- Marshall of U.S. to Face Tarrasch of Germany. | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/modern-italian-prints-the-blackandwhite-work-of-some-contemporary.html | MODERN ITALIAN PRINTS; The Black-and-White Work of Some Contemporary Artists at the Public Library | True | By Elisabeth Luther Cary. | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/robins-lose-the-lead-twice-as-braves-triumph-4-to-2-and-even-the.html | Robins Lose the Lead Twice as Braves Triumph, 4 to 2, and Even the Series; GREENFIELD CHECKS ROBINS WITH 3 HITS Hurls Braves to 4 to 2 Victory, Thereby Tying Series Count With Flock. BOSTON WINS IN THE NINTH Richbourg's Double Sends in Two Runs After Boston Ties Score. Twice Previously. | True | By John Drebinger. | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/manchurian-crisis-upsets-tokio-plans-premier-tanaka-and-cabinet.html | MANCHURIAN CRISIS UPSETS TOKIO PLANS; Premier Tanaka and Cabinet Stay in Capital Over Weekend to Watch Developments.STATEMENT IN PREPARATIONNippon Is Expected to CiteBloody Cost of Acquired Rightsand Bolshevik Danger. May Cite Cost in Blood. Tokio Fears Radicalism. MANCHURIAN CRISIS UPSETS TOKIO PLANS | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/the-woman-voter-gains-power-this-year-her-ballot-is-expected-to.html | THE WOMAN VOTER GAINS POWER; This Year Her Ballot Is Expected to Play Its Greatest Part in a Presidential Contest and Her Political Education Leads Her to a New Importance--Radio Brings Issues to Hearthstone THE WOMAN VOTER IS GAINING IN POWER | True | By Eunice Fuller Bernardphotographs By Times Wide World.photograph By Underwood & Underwood. | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/banks-and-trust-companies.html | BANKS AND TRUST COMPANIES | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/william-b-thompson-expresident-of-new-orleans-cotton-exchange-and.html | WILLIAM B. THOMPSON; Ex-President of New Orleans Cotton Exchange and SportsmanSuffers Heart Attack. | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/schoenaich-quits-democrats.html | Schoenaich Quits Democrats. | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/radio-healing-service-thursday.html | Radio Healing Service Thursday. | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/tyler-home-from-tour-theatrical-producer-spent-most-of-four-months.html | TYLER HOME FROM TOUR.; Theatrical Producer Spent Most of Four Months on a Vacation. | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/montclair-friends-will-honor-haas-of-athletics-at-stadium.html | Montclair Friends Will Honor Haas of Athletics at Stadium | True | Special to The New York Times | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/debate-generals-uniform-french-war-ministry-divided-between-black.html | DEBATE GENERALS' UNIFORM; French War Ministry Divided Between Black, Khaki and Blue Tunics | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/new-trimming-designs-in-vogue-embroidery-and-gay-ornaments-are-seen.html | NEW TRIMMING DESIGNS IN VOGUE; Embroidery and Gay Ornaments Are Seen on Both Afternoon and Evening Hats--Feathers Worn | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/alabama-klansmen-restore-the-mask-lower-initiation-fee-in-effort-to.html | ALABAMA KLANSMEN RESTORE THE MASK; Lower Initiation Fee in Effort to Increase Waning State Membership. | True | Special to The New York Times. | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/sees-bankers-hand-in-nicaragua-action-dr-meeker-tells-institute-of.html | SEES BANKERS' HAND IN NICARAGUA ACTION; Dr. Meeker Tells Institute of Politics They Forced American Intervention.DUNN DENIES ASSERTIONNew Yorker Says Statement IsLoose and Bank InterestsAre Practically NilMEXICAN NEEDS REVIEWEDProfessor Jenks Declares SeekingForeign Funds May Affect HerEconomic Independence. Denies "Economic Imperialism." Wants Public Informed on Policies. Mexico's Problem Is Financial. Japanese Liberal Explains Note. | True | Special to The New York Times. | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/woman-dies-from-gas-on-garden-city-visit-body-of-miss-mary-walker.html | WOMAN DIES FROM GAS ON GARDEN CITY VISIT; Body of Miss Mary Walker Found by Maid in Kitchen of Cousin's Home. | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/wildwood-plans-fete-baby-parade-on-thursday-to-follow-coronation-of.html | WILDWOOD PLANS FETE.; Baby Parade on Thursday to Follow Coronation of Queen. | True | Special to The New York Times. | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/troops-sent-to-cayenne-france-sends-marines-and-gendarmes-to-quell.html | TROOPS SENT TO CAYENNE.; France Sends Marines and Gendarmes to Quell Disturbances. | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/dr-aw-booth-on-park-board.html | Dr. A.W. Booth on Park Board. | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/a-relic-of-kansas-feuds-old-capitol-in-the-lost-city-of-pawnee-now.html | A RELIC OF KANSAS FEUDS; Old Capitol in the Lost City of Pawnee Now Restored to State | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/fake-antiques-cost-600000-experts-nod-report-shows.html | Fake Antiques Cost $600,000; Experts Nod, Report Shows | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/hurt-in-bronx-auto-smash-lawyers-jaw-broken-when-car-turns.html | HURT IN BRONX AUTO SMASH; Lawyer's Jaw Broken When Car Turns Over--Other Accidents. | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/await-legislation-on-rail-mergers-carriers-executives-exhibit.html | AWAIT LEGISLATION ON RAIL MERGERS; Carriers' Executives Exhibit Interest in Prospect of Actionby Senate.TO START AFTER ELECTIONMembers of Commerce Committee to Prepare Measure forNext Session. Status of Legislation. Provision for Condemnation. | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/marine-flier-crashes-in-nicaragua-river-captain-howard-and-aide.html | MARINE FLIER CRASHES IN NICARAGUA RIVER; Captain Howard and Aide Unhurt --Were Taking Supplies to Patrol That Fought Rebels. | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/accident-campaign-in-building-trades-employers-association-finds-in.html | ACCIDENT CAMPAIGN IN BUILDING TRADES; Employers' Association Finds Increasing Interest to Safeguard Workers. | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/ocean-travel.html | OCEAN TRAVEL. | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/sees-social-clash-in-the-holy-land-col-josiah-wedgwood-finds-jew.html | SEES SOCIAL CLASH IN THE HOLY LAND; Col. Josiah Wedgwood Finds Jew and Britain Growing More and More Aloof. CALLS FOR A NEW POLICY Secretary of State Should Set as Goal, He Says, Development of a British Dominion. How Problem Arose. Sees Clash of Aims. | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/putting-the-modern-poets-in-their-places-mr-davisons-book-of.html | Putting the Modern Poets In Their Places; Mr. Davison's Book of Critical Essays Ranks Walter De la Mare Above John Masefield | True | By Percy Hutchison | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/to-send-radio-photos-from-moving-plane-special-short-wave-apparatus.html | TO SEND RADIO PHOTOS FROM MOVING PLANE; Special Short Wave Apparatus Will Be Used in Philadelphia Experiment at WFI. | True | Special to The New York Times. | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/broken-excolonel-wins-city-shelter-frank-bartels-71-goes-to-home-on.html | BROKEN EX-COLONEL WINS CITY SHELTER; Frank Bartels, 71, Goes to Home on Welfare Island After His Appeal to Court. ONCE COMMANDED THE 47TH Crippled by Auto After He Lost Wife and Three Children on Gen. Slocum--Son Killed in War. | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/cuba-greets-fierro-in-goodwill-flight-thousands-cheer-at-havana-as.html | CUBA GREETS FIERRO IN GOOD-WILL FLIGHT; Thousands Cheer at Havana as Mexican Army Pilot Lands After Non-Stop Trip. HAS MESSAGE TO MACHADO President Will Receive Aviator at Palace Tomorrow--Flew From Mexico City in 12 Hours 40 Minutes. | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/repeats-brennans-wish-gill-also-says-illinois-leader-wanted-igoe-to.html | REPEATS BRENNAN'S WISH.; Gill Also Says Illinois Leader Wanted Igoe to Succeed Him. | True | Special to The New York Times. | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/6000-klansmen-celebrate-hold-demonstration-in-greenwich-connrefuse.html | 6,000 KLANSMEN CELEBRATE; Hold Demonstration in Greenwich, Conn.--Refuse to Argue on Smith. | True | Special to The New York Times. | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/liquor-to-net-ontario-8000000.html | Liquor to Net Ontario $8,000,000. | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/5-die-in-sailorcoolie-riot-japanese-and-chinese-fight-with-guns-and.html | 5 DIE IN SAILOR-COOLIE RIOT.; Japanese and Chinese Fight With Guns and Knives on Soviet Ship. | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/brennans-short-reign-made-political-history-a-boss-who-loved.html | BRENNAN'S SHORT REIGN MADE POLITICAL HISTORY; A BOSS WHO LOVED POLITICS | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/obituary-notes.html | Obituary Notes. | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/says-tammany-cut-radio-woman-indignant-as-hoover-talk-is-halted-on.html | SAYS TAMMANY CUT RADIO.; Woman Indignant as Hoover Talk Is Halted on Store Speaker. | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/time-money-rate-highest-in-7-years-rise-to-6-per-cent-regarded-as.html | TIME MONEY RATE HIGHEST IN 7 YEARS; Rise To 6 Per Cent. Regarded as More Significant Than the Tightening of Call Funds. BIG FALL DEMAND LIKELY Active Business Is Forecast by Steady Increase in Commercial Loans.TREND OF GOLD SIGNIFICANTLoss of $500,000,000 Here SinceJan. 1 Also a Leading FactorIn Present Situation. Effect of Reserve Bank Policy. Commercial Loans in Demand. | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/counter-trading-dull-price-changes-are-few-and-trend-is-irregular.html | COUNTER TRADING DULL.; Price Changes Are Few and Trend Is Irregular. | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/finds-old-records-in-family-papers-mrs-phil-ryley-discovers-bill-of.html | FINDS OLD RECORDS IN FAMILY PAPERS; Mrs. Phil Ryley Discovers Bill of Sale for Negro Girl Slave Written in 1814. DOWER WAIVER DATED 1708 New Jersey Woman Gave Up Her Rights in Husband's Estate for 40 in New York Money. Mother's Waiver of Dower. Bill of Sale for Slave Girl. | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/cornell-is-host-to-entomologists-world-scientists-convene-today-at.html | CORNELL IS HOST TO ENTOMOLOGISTS; World Scientists Convene Today at Ithaca After Week of Entertainment Here.PRAISE NEW YORK MUSEUMStress Need for Public Interest in the Role Insects Play in Hygiene and Agriculture. Museum Here Is Praised. Welcome At Cornell Tomorrow. | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/small-loans-here-341000000-in-year.html | Small Loans Here $341,000,000 in Year | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/frank-asks-inquiry-on-missouri-vote-wants-democratic-nominee-to.html | FRANK ASKS INQUIRY ON MISSOURI VOTE; Wants Democratic Nominee to Join Investigation of Ballot Fraud Charges. PROCTOR URGES HIM TO ACT Defeated Senatorial Candidate Says Republican Nomination Was "Stolen" From Frank. | True | Special to The New York Times. | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/lindbergh-lands-here-from-west.html | Lindbergh Lands Here From West. | True | Special to The New York Times. | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/cobbler-found-dead-in-bronx-store.html | Cobbler Found Dead in Bronx Store. | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/article-8-no-title.html | Article 8 -- No Title | True | Photo by Freudy. | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/the-week-ahead-at-resorts.html | THE WEEK AHEAD AT RESORTS | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/the-city-slakes-a-summer-thirst-dispensing-of-beverages-in-the.html | THE CITY SLAKES A SUMMER THIRST; Dispensing of Beverages in the Hot-Weather Season Is a Great New York Industry That Comforts the Wayfarer The Crop of Drink Stands An Appeal to the Eye. The Supplies Needed. | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/russia-prepares-tolstoy-centenary-celebration-will-include-opening.html | RUSSIA PREPARES TOLSTOY CENTENARY; Celebration Will Include Opening of Memorial School Sept. 12--Foreign Authors Invited.FIRST OF DIARY PUBLISHEDGatekeeper, at 105, Refuses Pension--Racing Becomes a Rage--Fixing Bread Price a Problem. School and Hospital Form Memorial. Mere of Diary to Appear. Russian, 105 Criticises Youth. Curtainiess Theatre Company Plans Tour. Few Workers Are Matriculating. Motor Races Become a Rage. Grain Prices React on Bread. | True | Wireless to THE NEW YORK TIMES. | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/how-the-press-sees-hoover-acceptance-republican-papers-laudatory.html | HOW THE PRESS SEES HOOVER ACCEPTANCE; Republican Papers Laudatory, but Democrats Call the Nominee Evasive. MID-WESTERN VIEWS CLASH Some Hail Speech as Friendly to Farmers--Others View It as Non-Constructive. NEW YORK CITY. Says Speech Strengthens Nominee. HOW THE PRESS SEES HOOVER ACCEPTANCE Complains of Generalities. PORTLAND, ME. Full of "American Ideals." BURLINGTON, VT. "Scientific and Practical." SPRINGFIELD, MASS. "Dryer Than Party's Platform." PROVIDENCE. Hoover Record Lauded. HARTFORD. Predicts Independent Approval. PHILADELPHIA. "Practical Common Sense." WASHINGTON. "Strong, Able and Persuasive." BALTIMORE. Finds Lack of Human Appeal. RICHMOND. "Vague and Inept and Helpless." WHEELING, W. VA. Prohibition Straddle Is Seen. CHATTANOOGA. Viewed as "Orthodox Republican." ATLANTA. "Smoked Out" by Smith. LITTLE ROCK. "Offers No New Evangel." MOBILE. Calls Speech Too Partisan. DALLAS. "Pussyfooting" on Dry Issue. HOW THE PRESS SEES HOOVER ACCEPTANCE ST. LOUIS. Speech "Earnest, Sensible." KANSAS CITY, Mo. "Message of a Great Humanitarian." DES M | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/miss-wills-beats-miss-jacobs-62-61-gains-second-leg-on-challenge.html | MISS WILLS BEATS MISS JACOBS, 6-2, 6-1; Gains Second Leg on Challenge Trophy by Victory in Maidstone Invitation Tennis.LOSER THREATENS AT STARTWins First Two Games, butMiss Wills Opens Attack andTakes Nine Games in Row. Takes Nine Games Straight. Champion's Backhand Strong. MISS WILLS BEATS MISS JACOBS, 6-2, 6-1 | True | By Allison Danzig. Special To the New York Times. | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/new-york-firemen-win-at-detroit-64-four-runs-in-third-settle-issue.html | NEW YORK FIREMEN WIN AT DETROIT, 6-4; Four Runs in Third Settle Issue as Marsh Holds the Losers-- Teams Play Again Today. | True | Special to The New York Times | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/bell-beats-mangin-in-straight-sets-texan-is-victor-in-southampton.html | BELL BEATS MANGIN IN STRAIGHT SETS; Texan Is Victor in Southampton Final, 6-0, 6-3, 7-5 and Gains Leg on Trophy. LOTT AID DOEG TRIUMPH Overcome Hawkes and Herndon to Take Doubles Honors by 19-17, 6-4, 6-4. Hawkes in Stellar Role. Bell Wins Three Games in Row. Hawkes at His Best. | True | Special to The New York Times. | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/harness-racing-stars-to-start-at-goshen-grattan-bars-among-notables.html | HARNESS RACING STARS TO START AT GOSHEN; Grattan Bars Among Notables for the Five-Day Meeting Opening on Aug. 20. | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/frauds-in-memphis-may-evoke-inquiry-democrats-wondering-if-senate.html | FRAUDS IN MEMPHIS MAY EVOKE INQUIRY; Democrats Wondering if Senate Will Notice Irregularities in Primary Voting. PLANNING FOR GARRETT House Minority Leader, Loser In Senatorship Race, Object of Concern to Tennessee Friends. A Contest of Policies. Gubernatorial Fight Close. Newspaper Men Assaulted. Mr. Garrett's Future. | True | By Thomas Fauntleroy. Editorial Correspondence of the New York Times. | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/autoists-finance-church-paris-motorists-attend-dedication-of.html | AUTOISTS FINANCE CHURCH.; Paris Motorists Attend Dedication of Edifice to Their Patron Saint. | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/mrs-winifred-lindsley-buried.html | Mrs. Winifred Lindsley Buried. | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/gargantua-at-cambridge.html | GARGANTUA AT CAMBRIDGE. | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/the-microphone-will-present-stetson-parade-revives-memory-of-navys.html | THE MICROPHONE WILL PRESENT--; Stetson Parade Revives Memory of Navy's World Cruise-- William Simmons Sings Over WEAF's Network Sunday Night | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/ends-life-by-shot-in-park-elderly-painters-note-to-friend-tells-of.html | ENDS LIFE BY SHOT IN PARK.; Elderly Painter's Note to Friend Tells of Money Troubles. | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/events-in-nearby-towns.html | EVENTS IN NEAR-BY TOWNS | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/woman-jumper-clings-to-balloon-for-two-hours.html | Woman Jumper Clings To Balloon for Two Hours | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/loewenstein-stocks-down-break-after-his-death-worst-in-artificial.html | LOEWENSTEIN STOCKS DOWN; Break After His Death Worst In Artificial Silk Field Abroad. | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/hydromel-takes-15000-handicap-camden-colt-leads-flat-iron-by-2.html | HYDROMEL TAKES $15,000 HANDICAP; Camden Colt Leads Flat Iron by 2 Lengths Before 20,000 at Hawthorne Park. MARTIE FLYNN IS THIRD Winner Steps Mile and a Sixteenth In 1:44 3-5 and Pays $10.60 --Straight in Mutuels. | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/georgia-republicans-name-white-electors-two-factions-pick-listsone.html | GEORGIA REPUBLICANS NAME WHITE ELECTORS; Two Factions Pick Lists—One With Two Democratic Delegates to Houston Is Filed. | True | Special to The New York Times. | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/kemal-tells-turks-to-drink-alcohol-also-to-take-up-western-music.html | KEMAL TELLS TURKS TO DRINK ALCOHOL; Also to Take Up Western Music and Dances as Well as Latin Characters. | True | Wireless to THE NEW YORK TIMES. | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/in-which-another-comic-is-jauntily-rediscovered.html | IN WHICH ANOTHER COMIC IS JAUNTILY REDISCOVERED | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/smith-forces-start-keystone-state-drive-say-governor-would-uphold.html | SMITH FORCES START KEYSTONE STATE DRIVE; Say Governor Would Uphold Present Dry Law If Congress Refused Appeal. | True | Special to The New York Times. | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/fissler-triumphs-in-880yard-swim-captures-senior-championship-of.html | FISSLER TRIUMPHS IN 880-YARD SWIM; Captures Senior Championship of Met. A.A.U. at Bear Mountain Carnival. MISS DECKER IS WINNER Annexes Medley In Close Race Wiss Miss Borchard--Miss Dickinson First in Spring | True | Special to The New York Times | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/many-parties-in-hamptons-entertaining-for-tennis-stars-and-junior.html | MANY PARTIES IN HAMPTONS; Entertaining for Tennis Stars and Junior Events Carry Season to Its Peak JERSEY COLONY BUSY ON GOVERNOR'S BALL | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/results-of-matches-over-nearby-links.html | RESULTS OF MATCHES OVER NEAR-BY LINKS | True | Times Wide World Photos. | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/maharajah-who-wed-miss-miller-expects-heir-who-would-inherit-wealth.html | Maharajah Who Wed Miss Miller Expects Heir Who Would Inherit Wealth but No Sovereignty | True | Special Cable to THE NEW YORK TIMES. | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/balchen-to-fly-here-in-byrds-ford-plane-pilot-expected-thursday.html | BALCHEN TO FLY HERE IN BYRD'S FORD PLANE; Pilot Expected Thursday From Detroit-- Antarctic Food Being Packed. | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/lord-fs-hamilton-diplomatist-dead-once-editor-of-pall-mall.html | LORD F.S. HAMILTON, DIPLOMATIST, DEAD; Once Editor of Pall Mall Magazine--Author of Books ofTravel. | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/memorial-services-matchek-moves-deputies-to-tears-vienna-hears-of.html | MEMORIAL SERVICES; Matchek Moves Deputies to Tears --Vienna Hears of Possible | True | Wireless to THE NEW YORK TIMES. | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/insurance-man-held-in-3562000-shortage-roy-c-toombs-president-of-in.html | INSURANCE MAN HELD IN $3,562,000 SHORTAGE; Roy C. Toombs, President of International Life of St. Louis,Is Arrested in Chicago. | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/the-porto-rican-jibaro.html | THE PORTO RICAN JIBARO. | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/high-records-in-national-building-estimated-cost-of-contracted-work.html | HIGH RECORDS IN NATIONAL BUILDING; Estimated Cost of Contracted Work for July Set New Mark for That Month. HOME CONSTRUCTION LEADS Business in Industry Will Close Year in Good Condition, Says M. Niewenhous. New York and New Jersey Building Sound Business Outlook. | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/a-flight-above-the-orange-empire-dr-hoffman-describes-natures.html | A FLIGHT ABOVE THE ORANGE EMPIRE; Dr. Hoffman Describes Nature's Wonders Seen In Trip From San Diego to Phoenix | True | By Frederick L. Hoffman. | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/bank-opens-twentyninth-office.html | Bank Opens Twenty-ninth Office. | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/three-young-players-bolstered-athletics-sport-credited-to-fine-work.html | THREE YOUNG PLAYERS BOLSTERED ATHLETICS; Sport Credited to Fine Work of Infielders Foxx and Orwoll and Outfielder Haas. | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/staten-island-club-victor-at-cricket-defeats-fordham-team-7126.html | STATEN ISLAND CLUB VICTOR AT CRICKET; Defeats Fordham Team, 71-26, Dewhurst Getting 5 Wickets for Only 4 Runs. CRESCENT A.C. TRIUMPHS Beats Newark, 128 to 40, H. Smith Capturing 8 Wickets for Only 7 Runs. Crescents Win Easily. | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/open-new-bronx-tract.html | Open New Bronx Tract. | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/divorced-minister-to-wed-mrs-cornell-rev-lh-bent-of-pleasantville.html | DIVORCED MINISTER TO WED MRS. CORNELL; Rev. L.H. Bent of Pleasantville to Marry Ex-Wife of Man Whom He Named in Own Divorce. | True | Special to The New York Times. | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/employment-gain-noted-this-season-trend-shows-some-conflicting.html | EMPLOYMENT GAIN NOTED THIS SEASON; Trend Shows Some Conflicting Factors but Employers Seem Confident. MERGER AND CHAIN EFFECT Cut Down on Executives, W.D. Camp Says--Firms Seek Graduates of Business Courses. Building Boom Helps. Age Against Executives. | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/five-hurt-as-fire-truck-dashes-into-crowd-swerves-to-avoid-fatality.html | Five Hurt as Fire Truck Dashes Into Crowd; Swerves to Avoid Fatality in Nassau Contest | True | Special to The New York Times. | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/latest-books-latest-books.html | Latest Books; Latest Books | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/radio-corporations-earnings-seasonal-yearly-fluctuations-and-report.html | RADIO CORPORATION'S EARNINGS SEASONAL; Yearly Fluctuations and Report for Second Quarter Lead to Forecast of Dividends. | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/canadas-new-welland-canal-to-be-open-for-ships-in-1930.html | CANADA'S NEW WELLAND CANAL TO BE OPEN FOR SHIPS IN 1930 | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/changes-in-stock-proposed.html | Changes in Stock Proposed. | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/entries-close-friday-for-show-of-the-north-shore-kennel-club.html | Entries Close Friday for Show Of the North Shore Kennel Club; Offerman and Earl of Effingham Among Representative Judges for Event at St. James Sept. 1--$600 in Prizes Offered-- Wednesday Last Day for State Fair Nominations. Offerman to Judge Bulldogs. State Fair Entries to Close. Son of Min T'Sing Fine Chow. Guggenheim to Judge. | True | By Henry R. Ilsley. | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/brazilian-diplomat-dies-a-barros-moreira-ambassador-to-belgium.html | BRAZILIAN DIPLOMAT DIES.; A. Barros Moreira Ambassador to Belgium, Succumbs in Brussels. | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/5-more-swim-titles-taken-by-us-team-americans-roll-up-175-points.html | 5 MORE SWIM TITLES TAKEN BY U.S. TEAM; Americans Roll Up 175 Points and Carry Off Olympic Honors by Wide Margin. WEISSMULLER IS VICTOR Keeps 100-Meter Free-Style Crown, With a Hungarian Next, as Kojac Trails. MISS OSIPOWICH SCORES Sets Olympic Mark for Women's 100 Meters--Men's Relay Also Betters Time--Desjardines Wins. | True | By Wythe Williams. Special Cable To the New York Times. | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/boy-at-play-drowns-in-east-river.html | Boy at Play Drowns in East River. | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/party-to-meet-plane-from-ile-de-france-will-welcome-the-first-sea.html | PARTY TO MEET PLANE FROM ILE DE FRANCE; Will Welcome the First Sea Air Mail Delivery at Quarantine Tomorrow Afternoon. | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/river-traffic-has-a-revival-barges-and-tugboat-on-the-mississippi.html | RIVER TRAFFIC HAS A REVIVAL.; BARGES AND TUGBOAT ON THE MISSISSIPPI RIVER | True | Courtesy of Inland Waterways Corporation | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/scots-soccer-play-opens-for-the-year-rangers-celtics-and-motherwell.html | SCOTS' SOCCER PLAY OPENS FOR THE YEAR; Rangers, Celtics and Motherwell, Leaders Last Season, Win Their Initial Games. | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/princes-after-big-game.html | PRINCES AFTER BIG GAME. | True | Wireless to THE NEW YORK TIMES. | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/four-new-yorkers-hurt-injured-in-auto-collision-on-boston-post-road.html | FOUR NEW YORKERS HURT.; Injured in Auto Collision on Boston Post Road. | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/medieval-feuds-inflame-sienas-modern-palio-wildest-most-fantastic.html | MEDIEVAL FEUDS INFLAME SIENA'S MODERN PALIO; Wildest, Most Fantastic of Horseraces Perpetuates the Old Struggle of the Wards of the Italian City ANCIENT RIVALRY IN SIENA | True | By Oscar Cesarefrom Illustrazione Italiana. | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/to-cremate-cherryman-american-consul-at-havre-has-taken-charge-of.html | TO CREMATE CHERRYMAN.; American Consul at Havre Has Taken Charge of Actor's Body. | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/exkaisers-telegram-vexes-berlin-official-dutch-paper-calls-act.html | EX-KAISER'S TELEGRAM VEXES BERLIN OFFICIAL; Dutch Paper Calls Act Abuse of Hospitality Which Might Cause Trouble Abroad. | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/observations-from-times-watchtowers-election-costs-soar-borahs-cry.html | OBSERVATIONS FROM TIMES WATCH-TOWERS; ELECTION COSTS SOAR Borah's Cry of Alarm at the $4,00,000 Republican Fund Goes Unheeded. DEMOCRATS MATCH RIVALS Lincoln's $100,000 Campaign Bears Little Analogy to Expensive Political Operations Today. Election Cannot Be "Bought." Lincoln and Douglas Funds. HIGH ELECTION COST ALARMS MR. BORAH Radio Campaign Is Costly. Butler's Statement Illuminating. Clerical Forces Are Large. | True | By Richard V. Oulahan. Editorial Correspondence of the New York Times. | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/a-historically-submerged-secretary-of-state.html | A Historically Submerged Secretary of State | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/manhattan-soccer-victor-hungary-woodlawn-and-celtics-also-win-at.html | MANHATTAN SOCCER VICTOR; Hungary, Woodlawn and Celtics Also Win at Starlight Park. | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/brief-reviews-human-growth.html | Brief Reviews; HUMAN GROWTH | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/motorcycle-policeman-hit-tire-blowout-while-he-is-chasing-auto.html | MOTORCYCLE POLICEMAN HIT; Tire Blowout While He Is Chasing Auto Catapults Him in Path of Car. | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/factory-costs-cut-by-simplified-plan-savings-of-300000000-a-year.html | FACTORY COSTS CUT BY SIMPLIFIED PLAN; Savings of $300,000,000 a Year Are Estimated by Director of Standards Bureau. IDLE STOCKS ARE REDUCED Thirty-five Business Corporations Give Figures--New Check Form Is $20,000,000 Cheaper. Industries Report on Savings Corporations Answer Inquiries. Benefits Go to All Classes. FACTORY COSTS CUT BY SIMPLIFIED PLAN Great Saving on Silverware. | True | Special to The New York Times. | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/the-baden-festival-hindemith-and-his-fellowmodernists-compose-in.html | THE BADEN FESTIVAL; Hindemith and His Fellow-Modernists Compose in Various Styles I. Organ Music. | True | By Alfred Einstein. | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/wills-for-probate.html | Wills for Probate. | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/philips-brothers-win-staten-island-doubles-champions-gain-third.html | PHILIPS BROTHERS WIN.; Staten Island Doubles Champions Gain Third Round. | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/the-magic-edison-made-for-the-world-at-menlo-park-our-greatest.html | THE MAGIC EDISON MADE FOR THE WORLD; At Menlo Park Our Greatest Inventor Reviews Some of The Wizardry That Has Changed Civilization | True | By James C. Young | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/italians-triumph-at-soccer-8-to-3-overcome-20-lead-in-first-half.html | ITALIANS TRIUMPH AT SOCCER, 8 TO 3; Overcome 2-0 Lead in First Half and Crush Philadelphia All-Stars. PASTORE SCORES 3 GOALS All of Them Come In the Opening Period--Davis Leads Losers' Attack With Two Tallies. Special to The New York Times. Cheers for Mussolini. Substitutes Hold Italians. | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/backs-norbeck-bill-to-guard-wild-life-dr-hornaday-assails-foes-of.html | BACKS NORBECK BILL TO GUARD WILD LIFE; Dr. Hornaday Assails Foes of Measure and Pleads for Favorable Congress Action.FIGHTS 'GAME-HOG' LIMITAlso Opposes Open Season and SaysHis Group Stands 'Only forConstructive Conservation. | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/30mile-race-tonight-motorpaced-grind-carded-for-new-york-velodrome.html | 30-MILE RACE TONIGHT.; Motor-Paced Grind Carded for New York Velodrome. | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/smith-listens-in-on-hoover-speech-reserving-opinion-rivals-remarks.html | SMITH LISTENS IN ON HOOVER SPEECH, RESERVING OPINION; Rival's Remarks Will Affect Own Address but Little, It Is Indicated. MAY TAKE UP FEW POINTS But Governor Intends Democratic Statement to Be Independently Constructive. HE WILL FINISH IT SOON Back in Albany From Chicago Trip, He Plans conferences the ComingWeek With Party Heads. | True | From a Staff Corespondent of The New York Times. | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/advises-on-endowments-julius-rosenwald-chicago-philanthropist.html | ADVISES ON ENDOWMENTS.; Julius Rosenwald, Chicago Philanthropist, Opposes Perpetuity Funds. | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/the-cats-whiskers-inc-group-of-young-artists-at-mystic-exhibits-and.html | THE CAT'S WHISKERS, INC.; Group of Young Artists at Mystic Exhibits, And Even the Station Master Applauds | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/mrs-shields-wed-to-basil-durant-daughter-of-mrs-florence-l-mccall.html | MRS. SHIELDS WED TO BASIL DURANT; Daughter of Mrs. Florence L. McCall Married at The Orchards, Southampton, L.I. BRIDE OF F.W. HOPKINSMiss Grace Sturtevant, Professor'sDaughter, Is Married in New Haven, Conn.--Other Nuptials. | True | Special to The New York Times. | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/antismith-democrats-plan-alabama-ticket-thirty-ministers-and-laymen.html | ANTI-SMITH DEMOCRATS PLAN ALABAMA TICKET; Thirty Ministers and Laymen Call Meeting to Act on Naming Electors for Hoover. | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/dollar-official-on-tour-hugh-mackenzie-will-circle-globe-conferring.html | DOLLAR OFFICIAL ON TOUR.; Hugh Mackenzie Will Circle Globe Conferring With Line's Agents. | True | Special to The New York Times. | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/triple-play-breaks-up-game-in-first-when-players-protest.html | Triple Play Breaks Up Game In First When Players Protest | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/game-to-be-shot-but-not-harmed-harris-african-hunt-will-use-bullet.html | GAME TO BE SHOT BUT NOT HARMED; Harris African Hunt Will Use Bullet Equipped As Hypodermic Needle, Merely Stupefying Beats Till They Are Captured | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/more-voters-register-489-in-city-have-so-far-taken-advantage-of.html | MORE VOTERS REGISTER.; 489 in City Have So Far Taken Advantage of Special Privilege. | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/the-weeks-events.html | THE WEEK'S EVENTS | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/reds-with-lucas-blank-pirates-10-cincinnatis-eightgame-losing.html | REDS, WITH LUCAS, BLANK PIRATES, 1-0; Cincinnati's Eight-Game Losing Streak Snapped as Hurler Yields Only 2 Hits. | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/22-heirs-were-sought-in-sale-of-one-parcel-international-telephone.html | 22 HEIRS WERE SOUGHT IN SALE OF ONE PARCEL.; International Telephone Company Faced Many Difficulties in Downtown Purchase. | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/broadcasts-booked-for-latter-half-of-the-week.html | BROADCASTS BOOKED FOR LATTER HALF OF THE WEEK. | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/6-held-in-detroit-in-bond-theft-here-two-women-and-four-men-are.html | 6 HELD IN DETROIT IN BOND THEFT HERE; Two Women and Four Men Are Accused of $500,000 Theft and Selling Narcotics. $20,000 PAPERS RECOVERED Police Believes Alleged Robbers of Newborg & Co. Operate in Gigantic Crime Ring. | True | Special to The New York Times. | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/west-indians-lead-england-in-cricket-are-dismissed-for-238-runs-in.html | WEST INDIANS LEAD ENGLAND IN CRICKET; Are Dismissed for 238 Runs in the First Innings of Third Test Match. | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/how-the-humble-blackberry-has-become-a-choice-fruit.html | HOW THE HUMBLE BLACKBERRY HAS BECOME A CHOICE FRUIT | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/princeton-to-have-bathing-beach.html | Princeton to Have Bathing Beach. | True | Special to The New York Times. | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/chain-stores-turn-to-better-displays-taking-them-out-of-mechanical.html | CHAIN STORES TURN TO BETTER DISPLAYS; Taking Them Out of 'Mechanical' Class, Ward ManagerPoints Out.NEW TYPES NOW IS USEThree or Four Created Each Week and Photographs With MaterialAre Sent to Units. Controlled From Headquarters. Display Inspections Made. | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/our-dialects-put-on-record-studies-of-southern-drawl-and-yankee.html | OUR DIALECTS PUT ON RECORD; Studies of Southern Drawl and Yankee Twang Made at Columbia Reflect the Early History of a Migratory People The Sounds of "R." Gullah Not Negroid. Famous Men's Enunciation. | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/trend-is-downward-in-dull-curb-market-several-favorites-however.html | TREND IS DOWNWARD IN DULL CURB MARKET; Several Favorites, However, Show Strength--Warner Brothers Continues to Rise. | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/theodore-c-lauer-buried-services-for-veteran-employe-of-new-york.html | THEODORE C. LAUER BURIED.; Services for Veteran Employe of New York Times Held in Hackensack. | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/weeks-statistical-summary.html | Week's Statistical Summary. | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/ulster-republicans-back-eltinge.html | Ulster Republicans Back Eltinge. | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/miss-ederle-in-marathon-swim.html | Miss Ederle in Marathon Swim. | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/risko-and-roberti-to-box-wednesday-will-lead-off-in-heavyweight.html | RISKO AND ROBERTI TO BOX WEDNESDAY; Will Lead Off In Heavyweight Eliminations of Fugazy at Ebbets Field. SHARKEY MATCH SOUGHT Brooklyn Promoter Dickering for Boston Boxer and Loughran to Enter Title Drive. Sharkey Free From Contracts. Dempsey Rehearsing for Play Britton on Queensboro Card. | True | By James P. Dawson. | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/6000-state-troops-move-three-camps-affectedchanges-made-in.html | 6,000 STATE TROOPS MOVE.; Three Camps Affected--Changes Made In Peekskill Officers. | True | Special to The New York Times. | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/tellers-admit-bank-theft-three-confess-in-chicago-they-lost-22000.html | TELLERS ADMIT BANK THEFT; Three Confess in Chicago They Lost $22,000 on Horse and Dog Races. | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/enlarge-monmouth-park-lake.html | Enlarge Monmouth Park Lake. | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/german-boys-toy-rocket-car-explodes-friend-is-dying.html | German Boy's Toy Rocket Car Explodes; Friend Is Dying | True | Wireless to THE NEW YORK TIMES. | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/girl-13-is-killed-by-automatic-lift-father-finds-hed-body-hanging.html | GIRL, 13 IS KILLED BY AUTOMATIC LIFT; Father Finds Hed Body Hanging in Mesh of Cables UnderApartment House Elevator.EIGHTH BRONX CASE IN YEARConference cf Manufacturers, CalledAfter Several Deaths, Has Failedto Produce Remedy. | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/seagirt-shoot-to-open-sept-1.html | Seagirt Shoot to Open Sept. 1. | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/ywca-answers-labor-dispute-over-ousting-new-bedford-organizers-is.html | Y.W.C.A. ANSWERS LABOR.; Dispute Over Ousting New Bedford Organizers Is Ended. | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/questions-and-answers-short-antenna-enables-radio-set-to-tune.html | QUESTIONS AND ANSWERS; Short Antenna Enables Radio Set to Tune Sharper-- Distortion in Some Receivers Is Caused by Ineffective Neutralization of the Circuit WICC JOINS CHAIN. RADIO ARTISTS TO TOUR | True | By Orrin E. Dunlap Jr. | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/dr-kirkwoods-body-sent-to-kansas.html | Dr. Kirkwood's Body Sent to Kansas | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/predicts-active-market-benjamin-winter-says-values-will-reach-new.html | PREDICTS ACTIVE MARKET.; Benjamin Winter Says Values Will Reach New High Records. | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/past-weeks-crime-and-punishment.html | PAST WEEKS; Crime and Punishment. | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/new-bank-of-spain-formed-foreign-institution-is-expected-to.html | NEW BANK OF SPAIN FORMED; Foreign Institution Is Expected to Concentrate on Americas. | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/even-the-cave-man-loved-his-home-two-british-scholars-trace-the.html | Even the Cave Man Loved His Home; Two British Scholars Trace the Pedigree of the "Stately Homes of England" Down the Ages | True | From "Old French Line Engragings." (Ralph Nerill.) | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/old-fire-tubs-parade-at-bath-quail-for-virginia.html | OLD FIRE "TUBS" PARADE AT BATH; QUAIL FOR VIRGINIA. | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/new-cancer-theory-told-to-chemists-alkalinity-of-the-blood-favors.html | NEW CANCER THEORY TOLD TO CHEMISTS; Alkalinity of the Blood Favors the Disease, Says Dr. McDonald. URGES ACIDITY AS CHECK Philadelphia Research Director Believes Discovery Opens a HopefulField of Study. | True | Special to The New York Times. | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/silvers-victor-on-foul-wins-from-alger-in-fifth-round-at-ridgewood.html | SILVERS VICTOR ON FOUL.; Wins From Alger in Fifth Round at Ridgewood Grove. | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/fascist-protest-fails-matteotti-murder-exhibit-stays-in-cologne.html | FASCIST PROTEST FAILS.; Matteotti Murder Exhibit Stays In Cologne, Despite Complaint. | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/new-york-weekly-bank-statements-clearing-house-return.html | NEW YORK WEEKLY BANK STATEMENTS.; Clearing House Return. | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/notes-on-rare-books.html | Notes on Rare Books | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/canada-sets-aside-glacier-park-to-be-forever-free-of-motorists.html | CANADA SETS ASIDE GLACIER PARK TO BE FOREVER FREE OF MOTORISTS | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/new-planes-go-to-naval-ships-sixteen-voughts-are-ferried-to-the.html | NEW PLANES GO TO NAVAL SHIPS; Sixteen Voughts Are "Ferried" to the Pacific Coast--Wright Motors to Be Built in Canada--Other Aviation Items Whirlwind in Canada. New Sikorsky Tested. Record Air Mailing. Air Safety in Germany. Aviation Safe in Italy. Czech Planes for Rumania. Poles Seek Own Type of Plane. | True | Times Wide World Photograph. | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/100-speakeasies-in-mt-vernon.html | 100 Speak-Easies in Mt. Vernon. | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/religion-on-dairy-farms.html | RELIGION ON DAIRY FARMS. | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/loan-figures-show-better-home-types-financing-for-july-reveals.html | LOAN FIGURES SHOW BETTER HOME TYPES; Financing for July Reveals Demand Is $1,000 Higher Thana Year Ago. | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/jefferson-is-praised-at-virginia-memorial-stuart-gibboney-count.html | JEFFERSON IS PRAISED AT VIRGINIA MEMORIAL; Stuart Gibboney, Count Sforza and Dr. A.V. Belaunde Join in Program of Institute. | True | Special to The New York Times. | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/sees-no-place-for-salesmen-in-the-resident-buying-field.html | Sees No Place for Salesmen In the Resident Buying Field | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/anything-of-oily-fish-flavor-makes-good-bait-for-lobsters-athletes.html | ANYTHING OF OILY FISH FLAVOR MAKES GOOD BAIT FOR LOBSTERS; ATHLETES HAVE LOW RATE OF MORTALITY | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/our-museums-as-summer-resorts-on-a-hot-sunday-visitors-throng-their.html | OUR MUSEUMS AS SUMMER RESORTS; On a Hot Sunday Visitors Throng Their Cool and Tranquil Galleries Despite the Lure of Motor Roads and Beaches Restrictions on Crowds. No Dearth of Visitors. The New-Made Devotees. | True | By Bertram Reinitz. | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/coolidge-receives-flood-control-plan-report-of-survey-to-be-studied.html | COOLIDGE RECEIVES FLOOD CONTROL PLAN; Report of Survey to Be Studied as Basis for President's Recommendation to Congress.DELAYS RETURN TO CAPITALHe Will Address Wisconsin Legionat Wausau on Thursday--Accepts Invitation to Duluth. | True | From a Staff Correspondent of The New York Times. | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-12 | 1928-08-12 | https://www.nytimes.com/1928/08/12/archives/45-officers-of-navy-take-special-courses-enter-columbia-summer.html | 45 OFFICERS OF NAVY TAKE SPECIAL COURSES; Enter Columbia Summer School for Mechanical and Electrical Instruction. | True | | C1B 797738,C1B 797739,C1B 797740,C1B 797741,C1B 797742,C1B 798833 |
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 782576 |
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/fire-stops-subway-trains.html | Fire Stops Subway Trains. | True | | C1B 782576 |
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/warnerpittinger-win-title.html | Warner-Pittinger Win Title. | True | Special to The New York Times. | C1B 782576 |
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/mrs-pressler-4-under-par-defends-western-title-today.html | Mrs. Pressler 4 Under Par; Defends Western Title Today | True | | C1B 782576 |
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/nationals-bow-to-italian-soccer-team-31-before-10000-italys-team.html | Nationals Bow to Italian Soccer Team, 3-1, Before 10,000; ITALY'S TEAM WINS AS 10,000 LOOK ON Beats Soccer Nationals, Champions of United States, by 3-1 at Polo Grounds.MAGNOZZI FIRST TO SCORECaptain Is Kissed by Several of His Players--All Goals Madein Last Half. Magnazzi Opens Scoring. Pastore Nets the Ball. | True | | C1B 782576 |
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/unable-to-get-legacy-ends-his-life-by-gas-longshoreman-53-could-not.html | UNABLE TO GET LEGACY, ENDS HIS LIFE BY GAS; Longshoreman, 53, Could Not Raise Money to Go to Sweden for $10,000 Inheritance. | True | | C1B 782576 |
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/sharkey-to-box-in-boston-will-be-in-home-ring-first-time-in-3-years.html | SHARKEY TO BOX IN BOSTON; Will Be in Home Ring First Time in 3 Years Against Peterson. | True | | C1B 782576 |
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/mock-air-combat-to-engage-350-airplanes-over-london.html | Mock Air Combat to Engage 350 Airplanes Over London | True | | C1B 782576 |
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/international-movies.html | INTERNATIONAL MOVIES. | True | | C1B 782576 |
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/vanish-in-bathing-suits-flushing-youth-and-a-girl-disappear-in-his.html | VANISH IN BATHING SUITS.; Flushing Youth and a Girl Disappear in His Father's Car. | True | | C1B 782576 |
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/plans-impressive-smith-notification-colonel-halsey-expects-largest.html | PLANS IMPRESSIVE SMITH NOTIFICATION; Colonel Halsey Expects Largest Crowd Ever to Attend Such a Ceremony. PROGRAM TO LAST 1 HOURS Begins at 7:30 P.M. on Aug. 22 in Front of Albany Capitol--Ticket Demand Heavy. | True | | C1B 782576 |
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/article-1-no-title-major-league-records-show-what-each-club-did.html | Article 1 -- No Title; MAJOR LEAGUE RECORDS. Show What Each Club Did During Past Week in Pennant Races. | True | | C1B 782576 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/topics-of-the-preachers-in-pulpits-of-the-city-and-suburban.html | Topics of the Preachers in Pulpits of the City and Suburban Districts Yesterday; BISHOP CALLS LIFE HARMONY WITH GOD Dr. E.V. Shayler Says Creator Alone Fulfills Goal of Man's Existence. CITES BEAUTIES IN NATURE Nebraskan Denies Goodness Except Through Church, but Finds All Have Opportunities. | True | | C1B 782576 |
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/international-paper-stock-deposit.html | International Paper Stock Deposit. | True | | C1B 782576 |
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/mauretania-to-wait-a-day-sails-thursday-to-give-voyagers-the.html | MAURETANIA TO WAIT A DAY.; Sails Thursday to Give Voyagers the Benefit of Fare Reduction. | True | | C1B 782576 |
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/olympic-summary-places-us-second-considered-on-team-achievements-in.html | OLYMPIC SUMMARY PLACES U.S. SECOND; Considered on Team Achievements in Complete Program,Germany Leads With 45 .AMERICA HAS 39 POINTS Holland Finishes Third, With 34 ,and Italy Fourth, With 33 --Sweden's Total Is 32 . Summary of Team Placing. Norway Yachting Victor. | True | | C1B 782576 |
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/la-greyspratley-box-friday.html | La Grey-Spratley Box Friday. | True | | C1B 782576 |
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/reds-win-by-6-to-3-from-the-philies-philadelphia-boxmen-fail-to.html | REDS WIN BY 6 TO 3 FROM THE PHILIES; Philadelphia Boxmen Fail to Check Hard Hitting of Victors in Late Innings. RIXEY EFFECTIVE ON MOUND Settles Down After Second Inning --Thompson's Triple Scores Lerlan in Seventh. | True | | C1B 782576 |
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/van-camp-packing-plans-refunding-new-mortgage-proposed-to.html | VAN CAMP PACKING PLANS REFUNDING; New Mortgage Proposed to Bondholders, With Other Financing to Follow. STOCKS TO BE EXCHANGED Present Preferred to Be Called and Another Class Issued--Milk Company to Be Formed. Terms of Exchange. New Class of Stock. | True | | C1B 782576 |
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/yocum-heads-oil-heating-groups.html | Yocum Heads Oil Heating Groups. | True | | C1B 782576 |
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/britons-off-to-canadian-harvest.html | Britons Off to Canadian Harvest. | True | | C1B 782576 |
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/7000-at-the-stadium-audience-ignores-threats-of-a-storm-during-the.html | 7,000 AT THE STADIUM.; Audience Ignores Threats of a Storm During the Concert. | True | | C1B 782576 |
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/new-crew-in-boat-race-thuringia-oarsmen-to-take-part-in-labor-day.html | NEW CREW IN BOAT RACE.; Thuringia Oarsmen to Take Part in Labor Day Contest. | True | | C1B 782576 |
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/wood-and-aide-hurt-as-speed-breaks-boat-strain-is-too-much-for-miss.html | Wood and Aide Hurt as Speed Breaks Boat; Strain Is Too Much for Miss America VI | True | Special to The New York Times. | C1B 782576 |
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/honduras-answers-critics-publishes-our-note-in-effort-to-defend.html | HONDURAS ANSWERS CRITICS; Publishes Our Note in Effort to Defend Nicaraguans' Arrest There. | True | | C1B 782576 |
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/oklahoma-paper-swings-to-hoover-the-daily-oklahaman-hitherto.html | OKLAHOMA PAPER SWINGS TO HOOVER; The Daily Oklahaman, Hitherto Democratic, Will Back Him on 'Principle' as Dry. | True | Special to The New York Times. | C1B 782576 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/penney-lays-plans-for-glider-schools-young-backer-of-corn-hill.html | PENNEY LAYS PLANS FOR GLIDER SCHOOLS; Young Backer of Corn Hill Tests Orders Craft From Germany for Instruction Plants. FIRST TO BE ON CAPE COD German Experts Will Be in Charge There--Hesselbach Undisturbed by Saturday's Crash. Best Available Experts. | True | Special to The New York Times. | C1B 782576 |
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/corn-belt-leaders-to-see-smith-today-on-farm-relief-are-said-to-be.html | CORN BELT LEADERS TO SEE SMITH TODAY ON FARM RELIEF; Are Said to Be Dissatisfied With Hoover's Speech and in Belligerent Mood. FIVE REPUBLICANS IN PARTY Peek Leads Heads of Big Agricultural Organizations toAlbany Capitol.SMITH SILENT ON HOOVERBut Governor's Advisers See Prohibition as Outstanding Issue Between the Candidates. Peek Will Fulfill Promise. CORN BELT LEADERS TO SEE SMITH TODAY Organizations Are Powerful. Smith Silent on Hoover Speech. | True | Special to The New York Times. | C1B 782576 |
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/institute-to-study-hoover-farm-plan-leader-of-williamstown-round.html | INSTITUTE TO STUDY HOOVER FARM PLAN; Leader of Williamstown Round Table Says Food Tariff Would Injure Canada. TELLS OF AID TO CORN BELT Toronto Professor Declares Americans Benefit From Exports of Live Stock. WILL DISCUSS WHEAT POOLS Students of Politics to Hear About Grain Sales in the Dominion-- Asserts Europe Will Buy More. Points to Two Considerations. Praises Use of Public Funds. Refers to Waterway Plan. | True | By Russell B. Poeter. Special To The New York Times. | C1B 782576 |
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/channel-swimmer-abandons-effort.html | Channel Swimmer Abandons Effort. | True | | C1B 782576 |
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/students-see-doumergue-americans-among-visitors-to-french-president.html | STUDENTS SEE DOUMERGUE.; Americans Among Visitors to French President at Chateau. | True | | C1B 782576 |
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/buys-morristown-home.html | Buys Morristown Home. | True | | C1B 782576 |
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/plan-to-fingerprint-greeks-to-prevent-voterepeating.html | Plan to Fingerprint Greeks To Prevent Vote-Repeating | True | Wireless to THE NEW YORK TIMES. | C1B 782576 |
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/soccer-league-prepares.html | Soccer League Prepares. | True | | C1B 782576 |
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/zucchett-victor-in-30mile-race-italian-captures-motorpaced-title.html | ZUCCHETT VICTOR IN 30-MILE RACE; Italian Captures Motor-Paced Title Contest Before 15,000 at New York Velodrome. J. WALTHOUR-WALKER WIN Twice Come From Behind to Beat Piani and Martinetti in OneMile Team Event. | True | | C1B 782576 |
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/offerman-scores-straton-calvary-pastor-not-typical-of-protestantism.html | OFFERMAN SCORES STRATON.; Calvary Pastor Not Typical of Protestantism, Preacher Says. | True | | C1B 782576 |
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/temple-cornerstone-laid-congregation-beth-david-starts-to-build.html | TEMPLE CORNERSTONE LAID.; Congregation Beth David Starts to Build Synagogue at Lynbrook. | True | Special to The New York Times. | C1B 782576 |
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/freighters-to-circle-pacific-on-new-run-california-calls-will-be.html | FREIGHTERS TO CIRCLE PACIFIC ON NEW RUN; California Calls Will Be Added to Seattle-Orient Service of American Mail Line. | True | Special to The New York Times. | C1B 782576 |
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/arrest-scenario-agent-postal-officials-charge-he-fooled-hopeful.html | ARREST SCENARIO "AGENT."; Postal Officials Charge He Fooled Hopeful Movie Writers. | True | | C1B 782576 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/boy-7-dies-for-brother-3-boston-lad-tries-vainly-to-save-the-other.html | BOY, 7, DIES FOR BROTHER, 3; Boston Lad Tries Vainly to Save the Other From Drowning. | True | | C1B 782576 |
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/twins-united-in-prison-sing-sing-allows-munroes-adjoining-cells-and.html | TWINS UNITED IN PRISON.; Sing Sing Allows Munroes Adjoining Cells and Jobs Together. | True | Special to The New York Times. | C1B 782576 |
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/the-allied-debts-we-would-have-much-to-gain-from-entering-a-general.html | THE ALLIED DEBTS.; We Would Have Much to Gain From Entering a General Conference. The "Boulevard Stop." | True | S.L.G. KNOX.HAROLD BROCKELBANK. | C1B 782576 |
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/bond-market-averages.html | BOND MARKET AVERAGES. | True | | C1B 782576 |
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/methodist-editor-fills-pulpit.html | Methodist Editor Fills Pulpit. | True | | C1B 782576 |
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/the-screen-an-old-ufa-film-other-photoplays.html | THE SCREEN; An Old Ufa Film. Other Photoplays. | True | By Mordaunt Hall | C1B 782576 |
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/shorty-ii-is-first-in-sound-regatta-shows-way-to-interclub-yachts.html | SHORTY II IS FIRST IN SOUND REGATTA; Shows Way to Interclub Yachts in Race Off Larchmont, but Victory Is Protested. REVEILLE LEADS THE GOPHER Beats Rival by Thirteen Seconds to Score in Victory Class--Blue Jacket Third. | True | Special to The New York Times. | C1B 782576 |
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/us-crop-estimate-jars-cotton-trade-conservative-forecasters-had.html | U.S. CROP ESTIMATE JARS COTTON TRADE; Conservative Forecasters Had Looked for Figure Half-Million Bales Higher.SURPRISE UNWARRANTED Rumor as to Error in Government Report Blamed for theLiquidation. | True | Special to The New York Times. | C1B 782576 |
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/soccer-matches-tonight-four-games-listed-for-league-play-at.html | SOCCER MATCHES TONIGHT.; Four Games Listed for League Play at Starlight Park. | True | | C1B 782576 |
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/miss-k-van-hoesen-bride-wed-to-ha-spath-in-union-theological.html | MISS K. VAN HOESEN BRIDE.; Wed to H.A. Spath in Union Theological Chapel. | True | | C1B 782576 |
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/hagenlacher-is-victor-wins-two-182-balkline-games-and-two-at-three.html | HAGENLACHER IS VICTOR.; Wins Two 18.2 Balkline Games and Two at Three Cushions. | True | | C1B 782576 |
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/calles-praises-flier-says-mexicohavana-flight-helps-relations-with.html | CALLES PRAISES FLIER.; Says Mexico-Havana Flight Helps Relations With Cuba. | True | | C1B 782576 |
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 782576 |
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/soccer-giants-get-ready.html | Soccer Giants Get Ready. | True | | C1B 782576 |
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/fire-leading-batsmen-in-each-major-league.html | Fire Leading Batsmen In Each Major League. | True | | C1B 782576 |
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 782576 |
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/policeman-beaten-in-park-two-brothers-held-for-attack-after-defying.html | POLICEMAN BEATEN IN PARK.; Two Brothers Held for Attack After Defying Order. | True | | C1B 782576 |
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/prussian-wheat-improves-austrian-crop-increases-slightly-polish-rye.html | PRUSSIAN WHEAT IMPROVES; Austrian Crop Increases Slightly-- Polish Rye Is Damaged. | True | Special Cable to THE NEW YORK TIMES. | C1B 782576 |
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/bishop-gray-says-persecution-would-strengthen-our-religion.html | Bishop Gray Says Persecution Would Strengthen Our Religion | True | | C1B 782576 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/jb-laughlin-dies-after-long-illness-a-director-and-extreasurer-of.html | J.B. LAUGHLIN DIES AFTER LONG ILLNESS; A Director and Ex-Treasurer of Steel Concern Founded by His Grandfather. RETIRED FOR MANY YEARS Death Occurs at Hyannisport, Mass. --Burial Will Be in Pittsburgh, Native City. | True | Special to The New York Times. | C1B 782576 |
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/warren-firm-on-legend-will-never-yield-on-subject-of-louvain.html | WARREN FIRM ON LEGEND.; Will Never Yield on Subject of Louvain Balustrade, Says Architect. | True | Special Cable to THE NEW YORK TIMES. | C1B 782576 |
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/corrupt-and-criminal-chicago-republican-has-a-good-word-for-smith-a.html | 'CORRUPT AND CRIMINAL.'; Chicago Republican Has a Good Word for Smith and Tammany. The Elizabeth Speeding Case. The Badge of Courage. First Avenue's 'Kangaroo' Cars. | True | CHARLES F. BLAKE.ROBERT T. WALSH.JACK CREAGH.A.B. CHURCHMAN. | C1B 782576 |
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/wlth-moves-plant-to-end-distortion-brooklyn-station-engineers-pick.html | WLTH MOVES PLANT TO END DISTORTION; Brooklyn Station Engineers Pick Avenue W Site After Interference Tests. WCGU TO OPEN NEW STUDIO All-American Mohawk Corporation to Send Party to Malay to Study Radio Conditions. | True | | C1B 782576 |
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/shields-captures-two-titles-in-ohio-valley-tennis-play.html | Shields Captures Two Titles In Ohio Valley Tennis Play | True | | C1B 782576 |
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/cermak-backs-smith-to-remedy-dry-evils-illinois-senatorial.html | CERMAK BACKS SMITH TO REMEDY DRY EVILS; Illinois Senatorial Candidate Asks Governor's Election as Prohibition Relief. | True | | C1B 782576 |
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/jessie-c-mdonald-educator-dies-at-59-principal-of-national.html | JESSIE C. M'DONALD, EDUCATOR, DIES AT 59; Principal of National Cathedral School for Girls in Washington for 15 Years.DEATH FOLLOWS OPERATIONTrustee of Wellesley College WasResting at Preston, Ont., When Stricken-- Funeral Tomorrow. | True | Special to The New York Times. | C1B 782576 |
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/luggage-exposition-opens-today.html | Luggage Exposition Opens Today. | True | | C1B 782576 |
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/four-deaths-puzzle-doctors.html | Four Deaths Puzzle Doctors. | True | | C1B 782576 |
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/nyac-nine-wins-70-scores-all-its-runs-in-third-inning-against.html | N.Y.A.C. NINE WINS, 7-0.; Scores All Its Runs in Third Inning Against Dongan Caseys. | True | | C1B 782576 |
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/ga-reading-dies-autopsy-to-be-held-on-body-of-man-said-to-have-been.html | G.A. READING DIES; Autopsy to Be Held on Body of Man Said to Have Been Former City Magistrate. | True | | C1B 782576 |
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/84-in-philadelphia-open-armour-and-diegel-in-field-which-will-start.html | 84 IN PHILADELPHIA OPEN.; Armour and Diegel in Field Which Will Start Play Today. | True | Special to The New York Times. | C1B 782576 |
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/varney-is-undecided-on-backing-hoover-prohibition-candidate-not.html | VARNEY IS UNDECIDED ON BACKING HOOVER; Prohibition Candidate Not Ready to Say if Republican Dry Stand Satisfies Him. | True | Special to The New York Times. | C1B 782576 |
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/bears-and-buffalo-divide-double-bill-newark-takes-first-game-51.html | BEARS AND BUFFALO DIVIDE DOUBLE BILL; Newark Takes First Game, 5-1, Pruett Checking Bisons With Eight Hits. BEARS LOSE SECOND, 5-4 Nightcap Develops Into Slugging Contest, Each Club Collecting Thirteen Safeties. | True | | C1B 782576 |
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/falling-plane-kills-four-in-holland.html | Falling Plane Kills Four in Holland. | True | | C1B 782576 |
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/fire-destroys-mill.html | FIRE DESTROYS MILL. | True | | C1B 782576 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/munson-foresees-shipping-increase-asserts-merchant-marine-act-has.html | MUNSON FORESEES SHIPPING INCREASE; Asserts Merchant Marine Act Has Already Stirred Owners to Add to Their Fleets. NINE VESSELS PROJECTED Two Others Under Consideration as Result of New Provision for Federal Financing. Expects Backing by Investors. Predicts Sale of Federal Ships. | True | | C1B 782576 |
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/two-yale-men-to-manila-appointed-to-the-advisory-staff-of-governor.html | TWO YALE MEN TO MANILA.; Appointed to the Advisory Staff of Governor General Stimson. | True | Special to The New York Times. | C1B 782576 |
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/plane-drops-on-automobile-2-hurt-those-in-car-escape.html | Plane Drops on Automobile; 2 Hurt; Those in Car Escape | True | | C1B 782576 |
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/liners-plane-due-today-mail-will-be-brought-from-ile-de-france-500.html | LINER'S PLANE DUE TODAY.; Mail Will Be Brought From Ile de France 500 Miles at Sea. | True | | C1B 782576 |
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/judge-yourselves-preacher-urges-dr-wh-houghton-says-we-are-too.html | 'JUDGE YOURSELVES,' PREACHER URGES; Dr. W.H. Houghton Says We Are Too Prone to Pass Judgment on Others. WE CANNOT SEE ALL SIDES There Are Hidden Things in People's Characters We Can NeverKnow About, He Declares. | True | | C1B 782576 |
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/institute-leaders-disagree-on-hoover-chiefs-of-round-tables-on.html | INSTITUTE LEADERS DISAGREE ON HOOVER; Chiefs of Round Tables on Public Affairs Argue 2 Hours Over Candidate's Speech.PROHIBITION CAUSES SPLITParty Workers Join in Debate ofHis Views on Farm Relief andForeign Relations. Views It as Dry Edict. Disappointed Over Farm Relief. Says He Offers Nothing New. Points to Smith's Success. | True | Special to The New York Times. | C1B 782576 |
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/predicts-filipinos-will-turn-to-trade-commercial-agent-here-writes.html | PREDICTS FILIPINOS WILL TURN TO TRADE; Commercial Agent Here Writes That Island's Natives Are Going Into Business. SEEK BIG SHARE IN EXPORTS Major Gen. Frank McIntyre and Commissioner G.C. Howard Describe Growth Under United States. | True | Special to The New York Times. | C1B 782576 |
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 782576 |
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/brigands-made-greek-ill-melas-beaten-in-captivity-takes-to.html | BRIGANDS MADE GREEK ILL.; Melas, Beaten in Captivity, Takes to Bed--Deputy Gets Big "Tip." | True | Wireless to THE NEW YORK TIMES. | C1B 782576 |
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/man-with-throat-cut-thrice-phones-police-they-rush-to-newark-house.html | MAN WITH THROAT CUT THRICE PHONES POLICE; They Rush to Newark House, Find Still--Go Again, Arrest 2 --Find Him on Third Call. | True | | C1B 782576 |
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/greenwich-wins-116-in-fast-polo-at-rye-visiting-four-conquers.html | GREENWICH WINS, 11-6, IN FAST POLO AT RYE; Visiting Four Conquers Westchester Biltmore After Trailing in Third Period. | True | | C1B 782576 |
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/3-launchings-this-week-huge-liners-ready-at-bremen-virginia-leaves.html | 3 LAUNCHINGS THIS WEEK.; Huge Liners Ready at Bremen--Virginia Leaves Ways Saturday. | True | | C1B 782576 |
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/pleads-for-tolerance-canon-chase-at-woonsocket-lauds-hoovers-stand.html | PLEADS FOR TOLERANCE.; Canon Chase at Woonsocket Lauds Hoover's Stand. | True | Special to The New York Times. | C1B 782576 |
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/policeman-shot-by-pistol-inch-long-worn-as-a-charm.html | Policeman Shot by Pistol Inch Long, Worn as a Charm | True | Special to The New York Times. | C1B 782576 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/seas-lash-beaches-here-and-in-jersey-100-rescued-in-gale-many-small.html | SEAS LASH BEACHES HERE AND IN JERSEY; 100 RESCUED IN GALE; Many Small Craft Founder in Delaware Bay as 70-Mile Wind Sweeps Coast. BACHARACH YACHT GROUNDS Representative and Party Wade Mile to Shore-- British Steamer Strikes. PATROLS SAVE BOATERS Towns Report Damage to Wires, Trees and Houses-- New Storm Heads for Florida. Bacharach Yacht Goes Aground. Steamer Rescues Tug Survivor. Coast Guard Speeds to Rescue. SEAS LASH BEACHES HERE AND IN JERSEY Steamer Strikes at Peak of Gale. Yacht Believed Total Loss. Craft Fight Gale All Night. Four-Ton Whale Washed Ashore. | True | | C1B 782576 |
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/celebrates-first-mass-the-rev-joseph-f-blake-officiates-at-all.html | CELEBRATES FIRST MASS.; The Rev. Joseph F. Blake Officiates at All Saints' Church. | True | | C1B 782576 |
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/check-forger-gets-104000-from-bank-name-of-wealthy-depositor-in.html | CHECK FORGER GETS $104,000 FROM BANK; Name of Wealthy Depositor in Manufacturers Trust Is Used Seven Times. "SCRATCNER" IS SUSPECTED Expert Criminal and Gang Got $100,000 Since First of Year From Other Institutions. No Bank Employes Suspected. Drew Heavily at End of Month | True | | C1B 782576 |
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/allen-again-scores-johnson-on-baths-says-actual-count-showed-only.html | ALLEN AGAIN SCORES JOHNSON ON BATHS; Says Actual Count Showed Only 1,491 Used 28th St. Pool on a Hot Day. SUGGESTS OFFICIAL CHECK Woman Waited for Hours, He Declares, While Few Were Inside -- Watched 15 Hours. | True | | C1B 782576 |
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/sports-of-the-times-on-behalf-of-the-aau-a-vote-for-bucky-harris.html | Sports of the Times; On Behalf of the A.A.U. A Vote for Bucky Harris. With an English Accent. | True | By Joen Kieran. | C1B 782576 |
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/julius-rosenwald-is-66-chicago-philanthropist-expresses-his.html | JULIUS ROSENWALD IS 66.; Chicago Philanthropist Expresses His Confidence in the Future. | True | Special to The New York Times. | C1B 782576 |
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/woman-writer-found-dead-mrs-batchelor-wife-of-cartoonist-thought.html | WOMAN WRITER FOUND DEAD; Mrs. Batchelor, Wife of Cartoonist, Thought Victim of Heart Trouble. | True | | C1B 782576 |
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/london-pastor-favors-prohibition.html | London Pastor Favors Prohibition. | True | | C1B 782576 |
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/inquiry-is-ordered-on-atlanta-prison-representative-cooper-of-ohio.html | INQUIRY IS ORDERED ON ATLANTA PRISON; Representative Cooper of Ohio Heads Investigation to Be Started on Sept. 15. FAVORS TO RICH ALLEGED Probable Witnesses Include Dorothy Knapp, Earl Carroll and Ex-Governor McCray. Authorities Are Silent. Warden Denies Story. INQUIRY IS ORDERED ON ATLANTA PRISON 1924 Investigation Recalled. | True | Special to The New York Times. | C1B 782576 |
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/officials-declare-vanitie-the-winner-schooner-beat-resolute-on.html | OFFICIALS DECLARE VANITIE THE WINNER; Schooner Beat Resolute on Corrected Time by 34:33 toTake Astor Cup.BLACK SHEAR ALSO VICTORLed Prestige to Capture Trophy forSloops--Yachts Race to Vineyard Haven Today. Black Shear Leads Prestige. Seventeen Yachts Finish. | True | Special to The New York Times. | C1B 782576 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/hoover-farm-policy-called-sound-basis-midwestern-leaders-look-for.html | HOOVER FARM POLICY CALLED SOUND BASIS; Mid-Western Leaders Look for Amplification of Points in Acceptance Speech. PREDICT IOWA STATEMENT Nominee's Talks With Farmers There Are Awaited--Comment of Editors Is Generally Favorable. Iowa Leaders Praise Stand. | True | Special to The New York Times. | C1B 782576 |
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/warns-of-fake-insurance-ottinger-declares-salesmen-are-swindling.html | WARNS OF FAKE INSURANCE.; Ottinger Declares Salesmen Are Swindling Motorists. | True | | C1B 782576 |
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/missing-from-night-boat-woman-believed-to-be-new-yorker-disappears.html | MISSING FROM NIGHT BOAT.; Woman Believed to Be New Yorker Disappears on Albany Trip. | True | Special to The New York Times. | C1B 782576 |
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/herman-bernstein-declares-for-hoover-jewish-publicist-says-appeal.html | HERMAN BERNSTEIN DECLARES FOR HOOVER; Jewish Publicist Says Appeal to Heart and Mind of the Voters Is Irresistible. | True | | C1B 782576 |
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/city-board-to-study-transit-programs-untermyer-and-berry-plans-will.html | CITY BOARD TO STUDY TRANSIT PROGRAMS; Untermyer and Berry Plans Will Go to a Committee to Be Named by Mayor. COME UP ON THURSDAY Board of Estimate Also Will Consider Proposal to Serve Recapture Notice. THEN WILL AWAIT REPORT Walker Will Insist on Control Over the Proposed Public Corporation. Prompt Action Likely. Walker Wants Say About Price. | True | | C1B 782576 |
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/paris-tale-of-plot-to-kidnap-blackmer-latest-episode-offered-by-la.html | PARIS TALE OF PLOT TO KIDNAP BLACKMER; Latest Episode Offered by La Presse in "Movie" Thriller Concerns Yacht Party. FALSE FRIED GIVES TEA But "Oil King's" Detective Saves Him Just as Vessel Puts Out, Story Goes. Two Detectives on Guard. Yacht Equipped by Enemies. | True | Special Cable to THE NEW YORK TIMES. | C1B 782576 |
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/prizes-to-jewish-farmers-new-yorker-presents-awards-at-field-day-in.html | PRIZES TO JEWISH FARMERS.; New Yorker Presents Awards at Field Day in Connecticut. | True | Special to The New York Times. | C1B 782576 |
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/cubs-3-runs-in-1st-beat-the-cards-42-st-louiss-lead-over-giants-is.html | CUBS' 3 RUNS IN 1ST BEAT THE CARDS, 4-2; St. Louis's Lead Over Giants Is Further Reduced to 2 Games. 2 HOMERS DECIDE RESULT Cuyler Hits One, Sending In Maguire Ahead of Him in First Inning, Then Hack Wilson Slams Another. | True | | C1B 782576 |
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/montreal-reading-divide-buckalew-hurls-2hit-10-shutout-after.html | MONTREAL READING DIVIDE.; Buckalew Hurls 2-Hit, 1-0 Shut-Out After Keystones Win First, 8-4. | True | | C1B 782576 |
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/four-liners-arrive-from-europe-today-deutschland-saturnia-muenahen.html | FOUR LINERS ARRIVE FROM EUROPE TODAY; Deutschland, Saturnia, Muenahen and American FarmerHave Big Passenger Lists.CARMANIA REACHES PORT Passengers Returning Home After Visiting ForeignCountries. | True | | C1B 782576 |
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/record-claimed-for-trotter.html | Record Claimed for Trotter. | True | | C1B 782576 |
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/hoover-speech-in-movie-audiences-here-see-and-hear-the-nominees.html | HOOVER SPEECH IN MOVIE.; Audiences Here See and Hear the Nominee's Acceptance Talk. | True | | C1B 782576 |
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/weather-in-cotton-and-grain-states.html | Weather in Cotton and Grain States. | True | | C1B 782576 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/tells-of-jewish-life-for-54-years-in-city-united-hebrew-charities.html | TELLS OF JEWISH LIFE FOR 54 YEARS IN CITY; United Hebrew Charities Issues Historical Review of Work Done by Organization. | True | | C1B 782576 |
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/to-open-new-section-of-nassau-boulevard-fivemile-link-from-strongs.html | TO OPEN NEW SECTION OF NASSAU BOULEVARD; Five-Mile Link From Strong's Causeway to Rocky Hill Will Be Ready Tomorrow. | True | | C1B 782576 |
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/approves-british-rail-wage-cut.html | Approves British Rail Wage Cut. | True | | C1B 782576 |
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/honor-cuzco-cathedral-dowager-queen-cristina-of-spain-to-sponsor.html | HONOR CUZCO CATHEDRAL.; Dowager Queen Cristina of Spain to Sponsor Basilica Rites. | True | | C1B 782576 |
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/closing-ranks.html | CLOSING RANKS. | True | | C1B 782576 |
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 782576 |
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/cochran-starts-work-today.html | Cochran Starts Work Today. | True | | C1B 782576 |
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/world-series-to-start-oct-3-on-american-league-grounds.html | World Series to Start Oct. 3 On American League Grounds | True | | C1B 782576 |
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/electron-is-yacht-victor-beats-salty-by-three-seconds-in-race-off.html | ELECTRON IS YACHT VICTOR.; Beats Salty by Three Seconds in Race Off Cedarhurst. | True | | C1B 782576 |
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/owen-strikes-again-at-governor-smith-replying-to-edwards-he-denies.html | OWEN STRIKES AGAIN AT GOVERNOR SMITH; Replying to Edwards, He Denies Asking to Have Tammany 'Delivered' to Him. | True | Special to The New York Times. | C1B 782576 |
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/driver-beaten-in-row-with-police-in-tunnel-jaw-broken-patrolmen-say.html | DRIVER BEATEN IN ROW WITH POLICE IN TUNNEL; Jaw Broken, Patrolmen Say He Started Fight Over Summons --Friend Blames Guard. | True | | C1B 782576 |
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/capitals-rainfall-664-inches-in-day-motorists-are-stranded-as.html | CAPITAL'S RAINFALL 6.64 INCHES IN DAY; Motorists Are Stranded as Washington Experiences Its Heaviest August Downpour. TAIL OF FLORIDA HURRICANE Potomac Park and Speedway Become a Big Lake--Rain MayContinue Today. | True | Special to The New York Times. | C1B 782576 |
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/discusses-gods-power-dr-niedermeyer-says-christians-feel-he-will.html | DISCUSSES GOD'S POWER.; Dr. Niedermeyer Says Christians Feel He Will Never Fall Them. | True | Special to The New York Times. | C1B 782576 |
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/diaz-issues-amnesty-to-nicaragua-bandits-president-says-he-hopes.html | DIAZ ISSUES AMNESTY TO NICARAGUA BANDITS; President Says He Hopes Act Will Bring Peace Before the Elections. | True | By Tropical Radio. | C1B 782576 |
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/reports-on-trade-with-latin-america-chilean-ambassador-finds-our.html | REPORTS ON TRADE WITH LATIN AMERICA; Chilean Ambassador Finds Our Exports Exceed Those of England, France, Germany. FIRST WITH IMPORTS ALSO This Country Takes 37 Per Cent. of Shipments Against 32 to Three Other Nations. Foreword by Farrell. Many Invisible Items. Growth of Imports. | True | | C1B 782576 |
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/wanderers-defeat-portuguese-4-to-1-brooklyn-soccer-eleven-takes.html | WANDERERS DEFEAT PORTUGUESE, 4 TO 1; Brooklyn Soccer Eleven Takes Lead Over Newark Team in First Period--Never Headed. | True | | C1B 782576 |
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/stratton-wins-playoff-scores-77-to-break-quadruple-tie-for.html | STRATTON WINS PLAY-OFF.; Scores 77 to Break Quadruple Tie for Pittsfield Golf Medal. | True | | C1B 782576 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/killed-in-street-by-a-live-wire.html | Killed In Street by a Live Wire. | True | | C1B 782576 |
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/urges-seeking-god-in-mass-thinking-the-rev-george-kincheloe-says.html | URGES SEEKING GOD IN MASS THINKING; The Rev. George Kincheloe Says Political Hall Can Be a Pentecost. | True | | C1B 782576 |
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/new-graft-charges-promised-in-queens-patterson-says-he-will-link.html | NEW GRAFT CHARGES PROMISED IN QUEENS; Patterson Says He Will Link Leaders of Both Parties to Borough Scandal. | True | | C1B 782576 |
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/stresemann-to-sign-treaty-in-paris-frances-invitation-will-be.html | STRESEMANN TO SIGN TREATY IN PARIS; France's Invitation Will Be Accepted Officially by BerlinThis Week.MINISTER IS CONVALESCENTFrance Drops Demand for Rhineland Germans Convicted ofInsulting the Flag. | True | Wireless to THE NEW YORK TIMES. | C1B 782576 |
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/british-golf-team-will-arrive-today-walker-cup-men-start-for.html | BRITISH GOLF TEAM WILL ARRIVE TODAY; Walker Cup Men Start for Chicago Tomorrow to Play inWestern Amateur.OFFICIALS TO GO TO PIERVice President Ramsay of NationalAssociation Will Head theWelcoming Committee. | True | | C1B 782576 |
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/bans-personal-attacks-philadelphia-republican-committee-opposes.html | BANS PERSONAL ATTACKS.; Philadelphia Republican Committee Opposes 'Mud-Slinging' Campaign. | True | Special to The New York Times. | C1B 782576 |
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/germany-buys-gold-in-london-market-purchases-last-week-aggregate.html | GERMANY BUYS GOLD IN LONDON MARKET; Purchases Last Week Aggregate 688,000--South Africa Again Ships Metal to England. | True | Special Cable to THE NEW YORK TIMES. | C1B 782576 |
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/ice-jam-threatens-disaster-in-india-lake-9-miles-long-formed-by.html | ICE JAM THREATENS DISASTER IN INDIA; Lake 9 Miles Long Formed by Glacier Rises 2 Feet Daily, Alarming Country. SENTINELS AWAIT BREAK Troops Prepare for "Inevitable" Catastrophe When Waters Rush Down Over Indus Valley. | True | Wireless to THE NEW YORK TIMES. | C1B 782576 |
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/vare-shows-steady-improvement.html | Vare Shows Steady Improvement. | True | Special to The New York Times. | C1B 782576 |
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/212th-ca-home-from-camp.html | 212th C.A. Home From Camp. | True | | C1B 782576 |
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/crowder-blanks-white-sox-7-to-0-holds-chicago-to-four-hits-as.html | CROWDER BLANKS WHITE SOX, 7 TO 0; Holds Chicago to Four Hits as Browns Take Advantage of Walsh's Wildness. WINNERS HIT LYONS HARD St. Louis Scores Four Runs in Third --Crowder Records Thirteenth Victory of the Season. | True | | C1B 782576 |
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/new-york-printers-beat-st-louis-nine-take-opener-of-title-series-at.html | NEW YORK PRINTERS BEAT ST. LOUIS NINE; Take Opener of Title Series at Boston, 8-2--Roach Limits Western Club to 3 Hits. | True | Special to The New York Times. | C1B 782576 |
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/300000-peasants-at-raditch-burial-population-of-zagreb-gives-them.html | 300,000 PEASANTS AT RADITCH BURIAL; Population of Zagreb Gives Them Honor of Joining Cortege and Lines Road.MANY WEEP AT GRAVESIDEBullet That Wounded Dead ChiefTied to Croatian Colors on Wreath of Thorns. Raditch's Death Called Fateful Event. No Police in Sight. | True | Wireless to THE NEW YORK TIMES. | C1B 782576 |
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/to-ask-elevator-change-bronx-prosecutor-to-act-for-safety-after.html | TO ASK ELEVATOR CHANGE.; Bronx Prosecutor to Act for Safety After Death of Girl, 13. | True | | C1B 782576 |
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/argentina-buys-planes-orders-navy-fighting-craft-for-launching-from.html | ARGENTINA BUYS PLANES.; Orders Navy Fighting Craft for Launching From Battleships. | True | | C1B 782576 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 782576 |
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/quits-painting-nudes-miss-genths-decision-influenced-by-religion.html | QUITS PAINTING NUDES.; Miss Genth's Decision Influenced by Religion, Friends Say. Miss Lillian Genth, associate of the National Academy, who has won prominence both here and abroad as a painter of nude figures, has given up such subjects and will devote herself exclusively in the future to clothed Spanish and Oriental types, it was announced yesterday in her behalf. Miss Genth, who lives at 50 Central Park West, was quoted as saying she believed the change would result in improvement to her art. According to a spokesman for her, however, some of her friends have suggested that she was actuated by a religious motive in abandoning the nudes. | True | | C1B 782576 |
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/hennessey-wins-in-michigan-but-second-set-goes-to-1715.html | Hennessey Wins in Michigan, But Second Set Goes to 17-15 | True | | C1B 782576 |
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/tunney-eludes-reporters-he-wears-spectacles-as-disguise-in-quitting.html | TUNNEY ELUDES REPORTERS; He Wears Spectacles as Disguise in Quitting Maine for New York. | True | | C1B 782576 |
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/5234-yound-men-in-2d-corps-camps-nine-military-training-centres-are.html | 5,234 YOUND MEN IN 2D CORPS CAMPS; Nine Military Training Centres Are in Operation in This Army Area. FOUR COURSES OFFERED Goal of Students Is Commission as Second Lieutenant in the Officers' Reserve. Camps Now in Operation. Purposes of the Training. | True | | C1B 782576 |
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/the-years-immigration.html | THE YEAR'S IMMIGRATION. | True | | C1B 782576 |
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/bowling-officials-to-meet.html | Bowling Officials to Meet. | True | | C1B 782576 |
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/stock-index-at-new-peak-fifty-most-active-stocks-on-exchange-reach.html | STOCK INDEX AT NEW PEAK.; Fifty Most Active Stocks on Exchange Reach 386.4. | True | | C1B 782576 |
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/indians-three-runs-in-9th-beat-tigers-blanked-20-until-final-inning.html | INDIANS THREE RUNS IN 9TH BEAT TIGERS; Blanked 2-0, Until Final Inning, Cleveland Rallies Against Whitehill to Win, 3-2. MORGAN'S HIT PAVES WAY His Double Is Followed by Two-Baggers by Jamieson and Lind and Single by Luke Sewell. | True | | C1B 782576 |
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/new-york-fireman-beat-detroit-74-take-twogame-series-by-triumphing.html | NEW YORK FIREMAN BEAT DETROIT, 7-4; Take Two-Game Series by Triumphing in Twelfth Inning—Tie in Ninth. BERKELEY'S HIT DECIDES Triples With Two On in Final Frame and Scores on Bernadin's Single. | True | Special to The New York Times. | C1B 782576 |
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/miss-saltonstalls-plans-her-marriage-to-wh-gratwick-jr-to-be.html | MISS SALTONSTALL'S PLANS; Her Marriage to W.H. Gratwick Jr. to Be Quietly Held Sept. 6. | True | Special to The New York Times. | C1B 782576 |
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/dr-mconnell-sees-need-for-prophets-preaches-first-sermon-in-city.html | DR. M'CONNELL SEES NEED FOR PROPHETS; Preaches First Sermon in City Since He Became Resident Methodist Bishop. TALKS IN BAPTIST CHURCH We Must Listen to the Men Who Tell the Future if Nation Is to Arrive Anywhere, He Says. | True | | C1B 782576 |
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/assails-dry-modification-bishop-leonard-says-women-are-united-to.html | ASSAILS DRY MODIFICATION.; Bishop Leonard Says Women Are United to Fight It. | True | Special to The New York Times. | C1B 782576 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/mercur-bell-howman-and-hunter-victors-as-eastern-turf-court-play.html | Mercur, Bell, Howman and Hunter Victors as Eastern Turf Court Play Begins; HUNTER IS PRESSED TO BEAT AYDELOTTE Davis Cup Star Triumphs in Eastern Turf Court Title Tourney at Rye, 11-9, 6-4.OTHER FAVORITES ADVANCE Mercur, Bell and Bowman Are Victors--Tilden, Seeded No. 1,to Begin Play Tomorrow. Hunter Wins in Love Sets. Aydelotte Loses Chance. Mercur and Bell Score. | True | By Allison Danzig. Special To the New York Times. | C1B 782576 |
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/unidentified-boy-killed-in-elevator.html | Unidentified Boy Killed In Elevator. | True | | C1B 782576 |
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/camera-men-picked-to-film-byrds-trip-two-movie-veterans-of.html | CAMERA MEN PICKED TO FILM BYRD'S TRIP; Two Movie Veterans of Worldwide Experience ChosenFrom 100 Applicants.ONE FLEW OVER NORTH POLEBoth Are Daring Operators--Will Take Special Apparatus to Work in the Extreme Cold. Special Apparatus Revised. Camera Men Have Covered World. | True | | C1B 782576 |
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/trade-improves-in-chicago-district-steel-industry-keeps-a-brisk.html | TRADE IMPROVES IN CHICAGO DISTRICT; Steel Industry Keeps a Brisk Pace, Reflecting Activity in Many Lines. PROSPECT OF MINE ACCORD Many Buyers Are in Market and Dry Goods Men Report Increased Sales. | True | Special to The New York Times. | C1B 782576 |
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/cake-to-be-tested-as-nine-become-ill-patients-in-hospital-believed.html | CAKE TO BE TESTED AS NINE BECOME ILL; Patients in Hospital Believed to Be Suffering From Ptomaine Poisoning. ONE IS A WOMAN OF 96 Members of Two Families Said to Have Eaten Coffee Cake Bought at Neighborhood Bakery. | True | | C1B 782576 |
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/new-storm-warnings-weather-bureau-forecasts-hurricanes-at-key-west.html | NEW STORM WARNINGS.; Weather Bureau Forecasts Hurricanes at Key West. | True | | C1B 782576 |
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/stration-formally-bars-pulpit-debate-pastor-in-statement-repeats-he.html | STRATION FORMALLY BARS PULPIT DEBATE; Pastor in Statement Repeats He Never Intended That Calvary Be Used. URGES MEETING ELSEWHERE Defending Church Attack, He Says He Has Done No More Than the Catholics in Assailing Officials. Would Avoid Sectarian Issues. Again Calls Report Erroneous. Opposed Church From First. Says Catholics Did Likewise. Holds He Has Right to Choose. Calls Misstatements Harmful. Silent at Church on Debate. Deacon Backs Pastor. Case Not Like Brady's, He Says. | True | | C1B 782576 |
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/london-is-watching-new-york-trading-untoward-movements-here-would.html | LONDON IS WATCHING NEW YORK TRADING; Untoward Movements Here Would Be Unwelcome to British Interests. | True | Special Cable to THE NEW YORK TIMES. | C1B 782576 |
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/excavation-finished-for-hotel-new-yorker-2500000-cubic-feet-of-rock.html | EXCAVATION FINISHED FOR HOTEL NEW YORKER; 2,500,000 Cubic Feet of Rock Removed at 8th Avenue and 34th Street in Six Months. | True | | C1B 782576 |
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/report-brokers-wife-is-suicide-at-harmon-westchester-county.html | REPORT BROKER'S WIFE IS SUICIDE AT HARMON; Westchester County Authorities Inquire Into Death of Mrs. Sybil Pearson of New York. | True | Special to The New York Times. | C1B 782576 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/peek-challenges-hamill-farm-stand-letter-asks-iowa-governor-to-call.html | PEEK CHALLENGES HAMILL FARM STAND; Letter Asks Iowa Governor to Call Agrarian Conference to Test Party Planks. BACKS SMITH ON FEE ISSUE And Says Republicans Rejected Principles to Which Corn Belt Committee Is Pledged. Peek Blames Administration. Warns Against Compromise. Asks New Farm Conference. | True | | C1B 782576 |
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/pennock-shuts-out-boston-with-3-hits-yankees-pummel-russell-and.html | PENNOCK SHUTS OUT BOSTON WITH 3 HITS; Yankees Pummel Russell and Settlemire for 15 Safeties and Win, 8 to 0. 25,000 VIEW HOMECOMING Victory, While Athletics Are Idle, Increases Hugmen's Lead to Five Games. KOENIG LEADS THE ATTACK Collects Four Blows and Figures in Three Rallies--Gazella and Williams Star in Field. Pennock Blanks Foe Fifth Time. Yanks Score Three in Eighth. Williams Bumps Gehrig. | True | By James R. Harrison. | C1B 782576 |
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/expect-more-on-dry-issue-chicago-commenters-believe-hoover-will.html | EXPECT MORE ON DRY ISSUE.; Chicago Commenters Believe Hoover Will Develop His Position. | True | Special to The New York Times. | C1B 782576 |
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/berlin-boerse-unsettled.html | Berlin Boerse Unsettled. | True | Special Cable to THE NEW YORK TIMES. | C1B 782576 |
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/blood-transfusion-benefits-mrs-allen-mayors-motherinlaw-is-now.html | BLOOD TRANSFUSION BENEFITS MRS. ALLEN; Mayor's Mother-in-Law Is Now Expected to Come Home With Mrs. Walker in 10 Days. | True | Special to The New York Times. | C1B 782576 |
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/british-grouse-season-starts.html | British Grouse Season Starts. | True | | C1B 782576 |
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/indians-release-gerken.html | Indians Release Gerken. | True | | C1B 782576 |
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/risko-now-sought-for-delaney-bout-match-proposed-for-november-at.html | RISKO NOW SOUGHT FOR DELANEY BOUT; Match Proposed for November at Olympia in Detroit by Promoter Dunn. TUNNEY IS DUE TOMORROW Is Expected to Leave Maine Camp Today--Will Arrange Business Affairs Here. Financial Returns Promising. Tunney Due Here Tomorrow. | True | By James P. Dawson. | C1B 782576 |
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/gives-documents-to-hull-dorothy-mackall-actress-presents-collection.html | GIVES DOCUMENTS TO HULL.; Dorothy Mackall, Actress, Presents Collection to Native City in England. | True | Wireless to THE NEW YORK TIMES. | C1B 782576 |
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/swimmer-drowns-at-dunkirk-ny.html | Swimmer Drowns at Dunkirk, N.Y. | True | | C1B 782576 |
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/september-corn-drops-seven-cents-that-option-is-overbought-while.html | SEPTEMBER CORN DROPS SEVEN CENTS; That Option Is Overbought While the December Is Oversold. | True | Special to The New York Times. | C1B 782576 |
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/wife-traps-husband-with-another-bride-has-him-arrested-for.html | WIFE TRAPS HUSBAND WITH ANOTHER 'BRIDE'; Has Him Arrested for Abandonment--Girl, Learning He IsNot Divorced, Quits Him. | True | | C1B 782576 |
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/van-benschoten-funeral-services-for-lawyer-tomorrow-in-st-pauls-me.html | VAN BENSCHOTEN FUNERAL.; Services for Lawyer Tomorrow in St. Paul's M.E. Church. | True | | C1B 782576 |
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/ox-ridge-four-wins-53-downs-greenwich-in-8period-match-lapham-gets.html | OX RIDGE FOUR WINS, 5-3.; Downs Greenwich in 8-Period Match --Lapham Gets 60-Yard Goal. | True | Special to The New York Times. | C1B 782576 |
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/western-junior-team-beats-east-in-tennis-captures-seven-of-nine.html | WESTERN JUNIOR TEAM BEATS EAST IN TENNIS; Captures Seven of Nine Matches on Chicago Courts--Murphy and Mendel Triumph. | True | | C1B 782576 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/fishers-commodity-index-number-lower-crumps-british-average.html | FISHER'S COMMODITY INDEX NUMBER LOWER; Crump's British Average Declined Last Week--Italian Prices Remained Unchanged. | True | Special to The New York Times. | C1B 782576 |
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/lauds-hoovers-dry-stand-the-rev-dr-mackay-says-prohibition-is-best.html | LAUDS HOOVER'S DRY STAND; The Rev. Dr. Mackay Says Prohibition Is Best for This Country. | True | | C1B 782576 |
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/liberty-bond-premium-to-end-on-wednesday-after-aug-15-the-treasury.html | LIBERTY BOND PREMIUM TO END ON WEDNESDAY; After Aug. 15 the Treasury Will Buy Third Loan Only at Par and Accrued Interest. | True | Special to The New York Times. | C1B 782576 |
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/rubber-prices-steady-in-london-market-sales-of-tin-larger-at-higher.html | RUBBER PRICES STEADY IN LONDON MARKET; Sales of Tin Larger at Higher Rates--Lead in Demand at Better Figures. | True | Wireless to THE NEW YORK TIMES. | C1B 782576 |
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/louisiana-troops-raid-big-gambling-clubs-governor-directs-drive.html | Louisiana Troops Raid Big Gambling Clubs; Governor Directs Drive Snaring 225 Patrons | True | | C1B 782576 |
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/merchants-donate-cup-new-york-association-gives-trophy-for-empire.html | MERCHANTS DONATE CUP.; New York Association Gives Trophy for Empire State Stakes. | True | | C1B 782576 |
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/dry-hails-olympic-victory-dr-cherrington-lays-our-athletes-success.html | DRY HAILS OLYMPIC VICTORY; Dr. Cherrington Lays Our Athletes' Success to Prohibition. | True | Special to The New York Times. | C1B 782576 |
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/star-class-race-won-by-the-ruth-roberts-brings-yacht-through-heavy.html | STAR CLASS RACE WON BY THE RUTH; Roberts Brings Yacht Through Heavy Going to Win in Race Off Shelter Island. THE RAIN SECOND ACROSS Hutchinson Jr.'s Boat Finishes Four Minutes and Fifty Seconds Astern of Victor. | True | | C1B 782576 |
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/dollar-over-par-at-amsterdam-gold-exports-not-expected-due-to.html | DOLLAR OVER PAR AT AMSTERDAM; Gold Exports Not Expected Due to Holdings of Foreign Bills by Bank of the Netherlands. CAPITAL HAS BEEN SHIFTED New York and London Receive Dutch Funds as Margin of Private Discounts Widens--Imports Gain. | True | Special Cable to THE NEW YORK TIMES. | C1B 782576 |
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/steals-car-and-watchdog-man-arrested-after-accident-at-manhattan.html | STEALS CAR AND WATCHDOG; Man Arrested After Accident at Manhattan End of Holland Tube. | True | | C1B 782576 |
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/boy-angler-talkative-and-fish-like-his-line-his-chatter-makes-em.html | BOY ANGLER TALKATIVE AND FISH LIKE HIS LINE; His Chatter Makes 'Em Bite-- Drives Off Silent Fisherman and Now He Is Champion. | True | | C1B 782576 |
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/shipping-and-mails2.html | SHIPPING AND MAILS(2) | True | | C1B 782576 |
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/nyac-is-first-in-880yard-relay-fissler-stars-as-winged-foot.html | N.Y.A.C. IS FIRST IN 880-YARD RELAY; Fissler Stars as Winged Foot Captures Met, A.A.U. Swim at Central Park. ALSO TAKES BACK STROKE Miss Brown Surpasses Men in Diving Events--60,000 at WaterDerby of Daily News. Woman Takes Diving Honors. Miss Decker Double Winner. | True | | C1B 782576 |
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/republicans-unify-control-in-chicago-cook-county-factional-leaders.html | REPUBLICANS UNIFY CONTROL IN CHICAGO; Cook County Factional Leaders Surrender in Favor of Hoover Chiefs. | True | Special to The New York Times. | C1B 782576 |
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/wrny-to-start-daily-television-broadcasts-radio-audience-will-see.html | WRNY to Start Daily Television Broadcasts; Radio Audience Will See Studio Artists | True | | C1B 782576 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/urge-jesse-straus-for-governorship-friends-of-macys-president-put.html | URGE JESSE STRAUS FOR GOVERNORSHIP; Friends of Macy's President Put Him Forward as Business Man to Strengthen Democrats. SEEM AS AID TO GOV. SMITH Long Active in Public Problems, He Aided Berry on Transit-- Tuttle's Chances Improve. | True | | C1B 782576 |
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/win-bryn-mawr-prizes-miss-einsiedler-makes-highest-grades-in-new.html | WIN BRYN MAWR PRIZES.; Miss Einsiedler Makes Highest Grades in New York District. | True | Special to The New York Times. | C1B 782576 |
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/old-peking-names-aid-habits-banned-nationalists-order-that-all.html | OLD PEKING NAMES AID HABITS BANNED; Nationalists Order That All Trace of Imperial Influence Be Wiped Out. RULE EXTENDS TO FUNERALS Dead No Longer Will Be Borne to Grave With Paper Trappings for Their Ease Beyond. To Banish Imperial Ideas Funeral Pomp Erased. | True | By Hallett Abend Special Correspondence To the New York Times. | C1B 782576 |
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/percy-williams-to-receive-canadas-olympic-games-flag.html | Percy Williams to Receive Canada's Olympic Games Flag | True | | C1B 782576 |
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/lambs-body-unclaimed-song-writer-will-be-buried-in-potters-field.html | LAMB'S BODY UNCLAIMED.; Song Writer Will Be Buried in Potter's Field Unless Action Is Taken. | True | | C1B 782576 |
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/mrs-r-breining-to-wed-in-garden-daughter-of-mrs-cassius-m-paine-to.html | MRS. R. BREINING TO WED IN GARDEN; Daughter of Mrs. Cassius M. Paine to Marry H.B. Bergan at St. John's Church. CEREMONY ON THURSDAY Bride-to-Be Is Daughter of Late President of the Milwaukee Chamber of Commerce. | True | | C1B 782576 |
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/westchester-caddies-play-today.html | Westchester Caddies Play Today. | True | Special to The New York Times. | C1B 782576 |
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/cafe-is-wrecked-in-wild-west-style-police-held-man-on-charge-of.html | CAFE IS WRECKED IN WILD WEST STYLE; Police Held Man on Charge of Forcing Patrons to Dance at Point of Revolver. SEVEN ARE TAKEN IN RAID Wagon Load of Liquor Also Goes to Station With Men--Five Get Suspended Sentences. | True | | C1B 782576 |
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/tax-data-plan-seen-in-federal-survey-building-depreciation-study-is.html | TAX DATA PLAN SEEN IN FEDERAL SURVEY; Building Depreciation Study Is Called Defense Against Future Income Tax Claims. COMMON RATE IS SOUGHT Treasury Department Wants a Coefficient for Deterioration of Modern Structures. Different Standards a Problem. Consumer Is Blamed. | True | | C1B 782576 |
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/maia-ii-wins-star-race-beats-south-wind-by-8-seconds-in-heavy-sea.html | MAIA II WINS STAR RACE.; Beats South Wind by 8 Seconds in Heavy Sea Off Southport. | True | Special to The New York Times. | C1B 782576 |
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/miss-copeland-sets-mark-in-shotput-breaks-worlds-record-and-also.html | MISS COPELAND SETS MARK IN SHOT-PUT; Breaks World's Record and Also Wins Two Other Events in International Meet. AMERICAN GIRLS TRIUMPH Take Four First Places Out of Nine at Brussels--Miss Washburn Is Victor. Americans Win Meet. British Girls Do Well. | True | Special Cable to THE NEW YORK TIMES. | C1B 782576 |
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/body-may-be-worth-79-cents-chemically-but-the-soul-is-priceless.html | Body May Be Worth 79 Cents Chemically, But the Soul Is Priceless, Pastor Asserts | True | | C1B 782576 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/great-gains-shown-in-life-insurance-state-superintendent-issues.html | GREAT GAINS SHOWN IN LIFE INSURANCE; State Superintendent Issues Statement Preliminary to His Annual Report. ASSETS UP $1,250,000,000 Companies Doing Business in New York Worth $12,333,000,000-- Income $3,131,000,000. | True | | C1B 782576 |
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/why-church-persists-mr-shoemaker-says-it-lasts-because-of-christs.html | WHY CHURCH PERSISTS.; Mr. Shoemaker Says It Lasts Because of Christ's Personality. | True | | C1B 782576 |
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/swiss-press-condemns-wrestling-spectators-crowd-disorderly-at.html | SWISS PRESS CONDEMNS WRESTLING SPECTATORS; Crowd Disorderly at Exhibition With United States--Americans Tie With Swiss Rivals. | True | | C1B 782576 |
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/six-french-tennis-stars-will-sail-thursday-for-us-lacoste-not.html | Six French Tennis Stars Will Sail Thursday for U.S.; Lacoste Not Coming | True | | C1B 782576 |
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/jersey-boy-hurt-by-dynamite.html | Jersey Boy Hurt by Dynamite. | True | Special to The New York Times. | C1B 782576 |
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/banners-epitomize-labor-of-britain-see-those-that-workmen-carry-in.html | BANNERS EPITOMIZE LABOR OF BRITAIN; See Those That Workmen Carry in Parade and You Get an Idea of Their Aspirations. GRIM STRUGGLE UP AND UP Class Hatred Little in Evidence, as Shown by Recent March of Durham Miners. Grim, Upward Struggle. Fable of the Twigs United. A Socialistic Trend. | True | By Allen Raymond. Special Correspondence To the New York Times. | C1B 782576 |
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/japanese-students-hear-sermon-on-sin-bishop-dallas-says-spirit-of.html | JAPANESE STUDENTS HEAR SERMON ON SIN; Bishop Dallas Says Spirit of Age Has Put Spiritual Blindness on Children of God. | True | | C1B 782576 |
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/urges-new-faith-upon-human-basis-john-lovejoy-elliott-advocates.html | URGES NEW FAITH UPON HUMAN BASIS; John Lovejoy Elliott Advocates Religion That Will Affect Politics and Economic Life. CALLS CARLYLE A PROPHET Leader of Ethical Culture Says Writer Made Experience of Man Reveal Something. | True | | C1B 782576 |
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/tokio-offers-aid-if-chang-rebuffs-nanking-alliance-mukden-reports.html | TOKIO OFFERS AID IF CHANG REBUFFS NANKING ALLIANCE; Mukden Reports Declare Baron Hayashi Threatens Interference if Wishes Are Ignored. WAITING POLICY ADVISED Envoy's Mission Was to Explain Officially the Views of Baron Tanaka. TOLD PARLEYS WILL END Tokio Papers Say the Manchurian Leader Lays Action to Uncertainty in China Proper. Explained Tanaka's Views. Urges Watchful Waiting. Chang to Suspend Parleys. | True | | C1B 782576 |
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/controlling-expert-evidence.html | CONTROLLING EXPERT EVIDENCE. | True | | C1B 782576 |
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 782576 |
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/finds-high-living-national-disease-bishop-tyler-tells-hearers-at-st.html | FINDS HIGH LIVING NATIONAL DISEASE; Bishop Tyler Tells Hearers at St. John's Cathedral Cities Menaces the Soul. PRAISES WESTERN CHURCH Prohibition Prohibits in North Dakota, His Mission See, He Declares. | True | | C1B 782576 |
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/xander-wins-first-rich-stake-of-the-deauville-turf-season.html | Xander Wins First Rich Stake Of the Deauville Turf Season | True | | C1B 782576 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/bear-in-interstate-park-major-welch-says-animal-visitor-should-not.html | BEAR IN INTERSTATE PARK.; Major Welch Says Animal Visitor Should Not Cause Fear. | True | Special to The New York Times. | C1B 782576 |
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/yachtsmen-guests-of-c-vanderbilts-visiting-fleets-flag-officers-are.html | YACHTSMEN GUESTS OF C. VANDERBILTS; Visiting Fleet's Flag Officers Are Entertained at Dinner in Newport. PARTIES ON VESSELS ALSO Many Newcomers Seen at Country Club and Casino--Tennis Doubles an Attraction. Dinner Parties on Yachts. Visitors at the Casino. Daughter Defeats Mother. | True | Special to The New York Times. | C1B 782576 |
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/wires-to-hoover-praise-his-speech-candidate-watches-the-public.html | WIRES TO HOOVER PRAISE HIS SPEECH; Candidate Watches the Public Reaction to Address and Pushes Campaign Plans. HE STARTS EAST THIS WEEK He Will Deliver Speech at Los Angeles and Expand Farm Views in Iowa Address. Size of Crowd Pleased Hoover. WIRES TO HOOVER PRAISE HIS SPEECH Ideas on Farm Relief. Some of the Congratulations. Watson Praises Lucidity. To Speak in Los Angeles. How Hoover Spent Sunday. | True | From a Staff Correspondent of The New York Times. | C1B 782576 |
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/miss-ruth-rose-engaged-smith-college-senior-to-wed-irving-benjamin.html | MISS RUTH ROSE ENGAGED.; Smith College Senior to Wed Irving Benjamin Taub. | True | | C1B 782576 |
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/hurricanes-peril-cotton-wind-beats-down-stalks-and-whips-off.html | HURRICANES PERIL COTTON.; Wind Beats Down Stalks and Whips Off Squares and Bolls. | True | Special to The New York Times. | C1B 782576 |
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/hoovers-speech-brings-divided-views-of-stand-on-dry-law.html | HOOVER'S SPEECH BRINGS DIVIDED VIEWS OF STAND ON DRY LAW MODIFICATION; DISCUSSION A CAPITAL Some Contend Nominee Opposes Any Change in Volstead Law. OTHERS CITE INQUIRY PLAN Hold This as Evidence of Willingness to Consider Proposals by Wets.RIVAL PARTY MEN COMMENTBruce Attacks Candidate on Farm Aid--Kinsley SaysPeople Trust Him. His Views on Modification. Reference to Intolerance. Comment on Modification Varies. Farm Aid and the Tariff. Effect of Immigration Views. Senator Bruce's Statement. Hits Praise of Republican Rule. Speech Praised by Kinsley. Hansbrough Voices Dissent. Praises Smith's Method. Mrs. Rogers Extols Hoover. A Great Speech, Says Cramton. Marks New Era, Fuller Declares. | True | By Richard V. Oulahan. Special To the New York Times. | C1B 782576 |
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/lehigh-valley-coal-co-reports.html | Lehigh Valley Coal Co. Reports. | True | | C1B 782576 |
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/quits-yacht-in-gale-drowned-off-boat-boston-man-brotherinlaw-of.html | QUITS YACHT IN GALE, DROWNED OFF BOAT; Boston Man, Brother-in-Law of Oscar Hammerstein 2d, Lost in Manhasset Bay. LAURENCE SCHWAB IN PARTY Theatrical Producer and Friend Make Vain Effort at Rescue-- Other Fatalities at Beaches. | True | Special to The New York Times. | C1B 782576 |
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/lauds-man-in-background-the-rev-james-mursell-finds-prayer-as.html | LAUDS MAN IN BACKGROUND; The Rev. James Mursell Finds Prayer as Strong as Preaching. | True | | C1B 782576 |
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/slept-on-platform-killed-by-train.html | Slept on Platform; Killed by Train. | True | | C1B 782576 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/auto-hurls-cottage-to-canal.html | Auto Hurls Cottage to Canal. | True | Special to The New York Times. | C1B 782576 |
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/lindbergh-here-for-day-his-takeoff-from-curtiss-field-hampered-by.html | LINDBERGH HERE FOR DAY.; His Take-Off From Curtiss Field Hampered by Crowd. | True | Special to The New York Times. | C1B 782576 |
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/fire-menaces-redwoods-300-men-fight-flames-sweeping-on-grove-near.html | FIRE MENACES REDWOODS.; 300 Men Fight Flames Sweeping on Grove Near Yosemite Park. | True | | C1B 782576 |
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/french-part-with-old-gold-increasing-banks-reserves.html | French Part With Old Gold, Increasing Bank's Reserves | True | Special Cable to THE NEW YORK TIMES. | C1B 782576 |
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/money-rates-easier-in-berlin-market-governmental-needs-in-the-fall.html | MONEY RATES EASIER IN BERLIN MARKET; Governmental Needs in the Fall Expected to Alter Trend-- Reichsbank Cuts Circulation. | True | Special Cable to THE NEW YORK TIMES. | C1B 782576 |
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 782576 |
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/talks-on-grace-of-god-father-mcintyre-calls-it-transient-and.html | TALKS ON GRACE OF GOD.; Father McIntyre Calls It Transient and Supernatural Gift. | True | | C1B 782576 |
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/rain-ends-jamaica-drought.html | Rain Ends Jamaica Drought. | True | Special Cable to THE NEW YORK TIMES. | C1B 782576 |
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/dr-hugh-hl-bellot-dies-international-law-conferee-found-dead-in.html | DR. HUGH H.L. BELLOT DIES.; International Law Conferee Found Dead In Warsaw Hotel. | True | | C1B 782576 |
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/marries-girl-of-13-held-as-abductor-eloper-is-said-to-have-wife-in.html | MARRIES GIRL OF 13, HELD AS ABDUCTOR; Eloper Is Said to Have Wife in Italy--Bride in Custody of Children's Society. | True | | C1B 782576 |
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/boy-held-in-1000-for-auto-theft.html | Boy Held in $1,000 for Auto Theft. | True | | C1B 782576 |
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/chamberlin-buys-commuting-plane-will-use-amphibian-to-take-him-from.html | CHAMBERLIN BUYS COMMUTING PLANE; Will Use Amphibian to Take Him From Office to Barren Island Airport Daily. WILL BUILD LANDING THERE Hugh Wells and Lieut. Iscman Aiding Him in Planning Rampfor Flying Field. | True | | C1B 782576 |
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/inedited-moses.html | INEDITED MOSES. | True | | C1B 782576 |
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/to-join-metal-exchange-more-applications-than-memberships-president.html | TO JOIN METAL EXCHANGE.; More Applications Than Memberships, President Reports. | True | | C1B 782576 |
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/youths-held-in-theft-of-woolens.html | Youths Held in Theft of Woolens. | True | | C1B 782576 |
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/cafeterias-in-plants-usually-show-loss-industrial-conference-board.html | CAFETERIAS IN PLANTS USUALLY SHOW LOSS; Industrial Conference Board Finds Most Companies Accept It as Good Investment. | True | | C1B 782576 |
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/seek-yale-case-link-to-genero-in-chicago-new-york-police-to.html | SEEK YALE CASE LINK TO GENERO IN CHICAGO; New York Police to Question Thug Leader, Now Held in Election Crimes. | True | Special to The New York Times. | C1B 782576 |
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/monkey-so-happy-it-bites-a-woman-jasper-pet-simian-joyful-at.html | MONKEY SO HAPPY IT BITES A WOMAN; Jasper, Pet Simian, Joyful at Release From Cage, Invades Her Apartment. CAPERS FOR STREET CROWD Animal Climbs Over Front of House as Policeman Twirls Lariat in Vain --Now It's Case for S.P.C.A. Jasper Opens a Window. Policeman No Will Rogers. | True | | C1B 782576 |
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/ellis-munford-talbott.html | Ellis Munford Talbott. | True | Special to The New York Times. | C1B 782576 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/reformer-out-for-hoover-rev-john-callahan-of-hadley-hall-on-bowery.html | REFORMER OUT FOR HOOVER; Rev. John Callahan of Hadley Hall on Bowery Praises Dry Efforts. | True | | C1B 782576 |
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/hawaii-to-greet-davis-war-secretary-will-reach-honolulu-today-for.html | HAWAII TO GREET DAVIS.; War Secretary Will Reach Honolulu Today for Cook Celebration. | True | Wireless to THE NEW YORK TIMES. | C1B 782576 |
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/american-ice-bonds-reduced.html | American Ice Bonds Reduced. | True | | C1B 782576 |
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/army-organized-reserve-team-named-for-us-rifle-matches.html | Army Organized Reserve Team Named for U.S. Rifle Matches | True | | C1B 782576 |
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/17-from-us-among-118-amateurs-to-start-in-quest-of-canadian-golf.html | 17 From U.S. Among 118 Amateurs to Start In Quest of Canadian Golf Crown Today | True | | C1B 782576 |
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/youth-in-majority-on-carmanias-trip-average-age-of-1028-returning.html | YOUTH IN MAJORITY ON CARMANIA'S TRIP; Average Age of 1,028 Returning Passengers Was 22 Years-- Ship Met Rough Seas. | True | | C1B 782576 |
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/821000-new-securities-to-be-placed-on-market-today.html | $821,000 New Securities To Be Placed on Market Today | True | | C1B 782576 |
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/railroad-earnings-quarterly-reports-of-rail-companies-with.html | RAILROAD EARNINGS; Quarterly Reports of Rail Companies With ComparisonsWith Last Year. | True | | C1B 782576 |
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/bear-traders-keep-paris-market-alive-large-short-position-built-up.html | BEAR TRADERS KEEP PARIS MARKET ALIVE; Large Short Position Built Up in Tubize and Other Loewenstein Securities.CAUTION IS NOW THE RULEEfforts to Reduce Brokers' Loans Here of Keen Interest inFrench Capital. French Capitalists Cautious. Franc Declines. | True | Special Cable to THE NEW YORK TIMES. | C1B 782576 |
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/drouhin-and-lanet-buried-airmen-in-paris-attend-funeral-of-gallant.html | DROUHIN AND LANET BURIED.; Airmen in Paris Attend Funeral of Gallant French Fliers. | True | Special Cable to THE NEW YORK TIMES. | C1B 782576 |
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/australians-to-play-davis-cup-team-to-face-canadians-in-montreal-to.html | AUSTRALIANS TO PLAY.; Davis Cup Team to Face Canadians in Montreal Tomorrow. | True | | C1B 782576 |
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/pledges-fight-for-dry-act-methodist-bishop-says-church-supports.html | PLEDGES FIGHT FOR DRY ACT; Methodist Bishop Says Church Supports Eighteenth Amendment. | True | Special to The New York Times. | C1B 782576 |
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/will-rogers-declares-hoover-speech-surprised-him.html | Will Rogers Declares Hoover Speech Surprised Him | True | WILL ROGERS. | C1B 782576 |
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/hold-6-in-poison-case-police-say-north-carolina-vendor-has.html | HOLD 6 IN POISON CASE.; Police Say North Carolina Vendor Has Confessed. | True | | C1B 782576 |
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/zink-to-box-scott-at-bayonne.html | Zink to Box Scott at Bayonne. | True | | C1B 782576 |
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/french-trade-balance-shows-larger-deficit-attributed-to-increased.html | FRENCH TRADE BALANCE SHOWS LARGER DEFICIT; Attributed to Increased Imports of Textiles and Metals--Revival in Industry Foreseen. | True | Special Cable to THE NEW YORK TIMES. | C1B 782576 |
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/marshall-in-draw-at-chess-opening-us-expert-holds-dr-tarrasch-on.html | MARSHALL IN DRAW AT CHESS OPENING; U.S. Expert Holds Dr. Tarrasch on Even Terms at Start of Bavarian Congress. CAPABLANCA IS A VICTOR Overpowers Dr. Tartakower After 40 Moves-- Rubinstein Gets Verdict Over Misses. | True | | C1B 782576 |
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/highway-bonds-on-market.html | Highway Bonds on Market. | True | | C1B 782576 |
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/jordan-to-box-felix-welterweights-will-meet-in-eightround-bout.html | JORDAN TO BOX FELIX.; Welterweights Will Meet in EightRound Bout Friday. | True | | C1B 782576 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/former-steel-man-killed-he-higgins-and-wife-thrown-from-plane-in.html | FORMER STEEL MAN KILLED.; H.E. Higgins and Wife Thrown From Plane in California. | True | | C1B 782576 |
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/air-crash-held-accident-jersey-coroner-finds-no-blame-for-mishap.html | AIR CRASH HELD ACCIDENT.; Jersey Coroner Finds No Blame for Mishap Fatal to Three. | True | Special to The New York Times. | C1B 782576 |
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/jd-beals-lawyer-and-banker-dead-stricken-on-visit-on-pontiac-member.html | J.D. BEALS, LAWYER AND BANKER, DEAD; Stricken on Visit on Pontiac-- Member of Several Corporations of This City. | True | | C1B 782576 |
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/allen-sinsheimer-to-head-clothiers.html | Allen Sinsheimer to Head Clothiers. | True | | C1B 782576 |
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/steel-operations-above-1927-record-production-in-1928-to-date-is-62.html | STEEL OPERATIONS ABOVE 1927 RECORD; Production in 1928 to Date Is 6.2 Per Cent. More Than in Same Period Last Year. INGOT OUTPUT INCREASES Scrap Market Comes to Front as a Trade Feature and Prices Improve. | True | Special to The New York Times. | C1B 782576 |
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/singer-to-box-tonight-will-clash-with-pellegrino-in-bout-at-dexter.html | SINGER TO BOX TONIGHT.; Will Clash With Pellegrino in Bout at Dexter Park. | True | | C1B 782576 |
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/de-palma-injured-in-auto-collision-race-driver-a-passenger-only.html | DE PALMA INJURED IN AUTO COLLISION; Race Driver, a Passenger, Only Slightly Injured Near Bordentown. MAN, KNOCKED DOWN, DIES Four in Hospital After Smash on Hudson Boulevard--Other Accidents. | True | Special to The New York Times. | C1B 782576 |
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/coolidge-urged-to-speak-for-hoover-at-fair-when-70000-middle.html | Coolidge Urged to Speak for Hoover at Fair When 70,000 Middle Westerners Can Hear | True | From a Staff Correspondent of The New York Times. | C1B 782576 |
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/american-athletes-triumph-at-ghent-win-six-out-of-eight-events.html | AMERICAN ATHLETES TRIUMPH AT GHENT; Win Six Out of Eight Events-- Belgians Take Other First Places. LEWIS LEADS BRACEY HOME Detroit Star Is First in 200 Meters --Houser and Leistner Score Victories. Stowaways in Limelight. Belgian Wins Javelin. | True | | C1B 782576 |
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/oil-leaders-fish-together-teagle-and-deterding-join-in-vacation-in.html | OIL LEADERS FISH TOGETHER; Teagle and Deterding Join in Vacation in Scotland. | True | Special Cable to THE NEW YORK TIMES. | C1B 782576 |
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/two-arrested-learn-too-late-policeman-is-an-expuglist.html | Two, Arrested, Learn Too Late Policeman Is an Ex-Pugilist | True | Special to The New York Times. | C1B 782576 |
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/breaks-game-and-ankle-dice-game-winner-leaps-out-window-to-elude.html | BREAKS GAME AND ANKLE.; Dice Game Winner Leaps Out Window to Elude Borrowers. | True | | C1B 782576 |
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/caught-fleeing-prison-new-york-trusty-is-found-near-dannemora.html | CAUGHT FLEEING PRISON.; New York Trusty Is Found Near Dannemora. | True | Special to The New York Times. | C1B 782576 |
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/us-hurling-team-loses-in-ireland-americans-beaten-in-match-at.html | U.S. HURLING TEAM LOSES IN IRELAND; Americans Beaten in Match at Tailteann Games After Leading in First Half.TRACK STARTS WEDNESDAYU.S. Enters Team Which IncludesBates, Gibson, Maxwell, Rayand Osborn. | True | | C1B 782576 |
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/new-service-to-france-three-ships-will-carry-passengers-and-cargo.html | NEW SERVICE TO FRANCE.; Three Ships Will Carry Passengers and Cargo From Pacific Coast. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 782576 |
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/asks-recognition-of-luck-by-science-dr-swann-tells-the-american.html | ASKS RECOGNITION OF LUCK BY SCIENCE; Dr. Swann Tells the American Chemical Society It Explains Some Phenomena. SAYS LIFE MAY BE DUE TO IT Franklin Institute Head at Chicago Meeting Speculates on Pure Chance in Creation. | True | Special to The New York Times. | C1B 782576 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 782576 |
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/paris-reads-hoover-speech-prominent-place-is-given-to-it-in-the.html | PARIS READS HOOVER SPEECH; Prominent Place Is Given to It in the Newspapers. | True | Special Cable to THE NEW YORK TIMES. | C1B 782576 |
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/says-reconciliation-will-be-reich-policy-new-chancellor-sees-this.html | SAYS RECONCILIATION WILL BE REICH POLICY; New Chancellor Sees This as the Only Way to Obtain Rhineland's Freedom. | True | Wireless to THE NEW YORK TIMES. | C1B 782576 |
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/cyr-defeats-slake-on-maspeth-track-takes-ninemile-auto-handicap.html | CYR DEFEATS SLAKE ON MASPETH TRACK; Takes Nine-Mile Auto Handicap --Katz Wins Three Races-- Cyr-Wohl Event Off. | True | | C1B 782576 |
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/beef-steer-prices-higher-for-the-week-receipts-of-hogs-are-smallest.html | BEEF STEER PRICES HIGHER FOR THE WEEK; Receipts of Hogs Are Smallest in Years--Price Range Is Higher. | True | Special to The New York Times. | C1B 782576 |
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/safes-in-greenwich-village.html | Safes in Greenwich Village. | True | | C1B 782576 |
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/samuel-oppenheim-new-york-lawyer-and-author-dies-in-his-69th-year.html | SAMUEL OPPENHEIM.; New York Lawyer and Author Dies in His 69th Year. | True | | C1B 782576 |
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/sir-george-travelyan-near-death-at-90-retired-diplomatist-the.html | SIR GEORGE TRAVELYAN NEAR DEATH AT 90; Retired Diplomatist, the Biographer of Macaulay, Stricken atHis Home in Northamberland. | True | Special Cable to THE NEW YORK TIMES. | C1B 782576 |
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/french-suspend-syrian-assembly-plan-during-3-months-vacation-to.html | FRENCH SUSPEND SYRIAN ASSEMBLY; Plan During 3 Months' "Vacation" to Solve Differences Between Body and Governor.INDEPENDENCE MAIN ISSUEHigh Commissioner Holds Constitution Natives Desire Is Incompatible With League Debate. | True | Special Cable to THE NEW YORK TIMES. | C1B 782576 |
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/rye-votes-sept-14-on-school-funds.html | Rye Votes Sept. 14 on School Funds | True | Special to The New York Times. | C1B 782576 |
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/morley-to-operate-a-stock-theatre-writer-associated-with-cleon.html | MORLEY TO OPERATE A STOCK THEATRE; Writer Associated With Cleon Throckmorton and Milliken in Hoboken Project. OPENING TO BE LABOR DAY Long Lease Is Taken on Old Rialto --"Where the Blue Begins" May Be One of Productions. Music Memory Contest Tonight. Last N.Y.U. Musical Recital Today No "Coquette" Tomorrow Night. THEATRICAL NOTES. | True | | C1B 782576 |
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/air-pilots-funeral-today.html | Air Pilot's Funeral Today. | True | | C1B 782576 |
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/giants-top-semipros-80-walker-fans-13-enjoy-frolic-with-ahuntsics.html | GIANTS TOP SEMI-PROS, 8-0; WALKER FANS 13; Enjoy Frolic With Ahuntsics at Montreal Before Starting Campaign in West. | True | By Richards Vidmer. Special To the New York Times. | C1B 782576 |
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/stresses-personal-visits-rev-hf-laflamme-says-laymen-are-best.html | STRESSES PERSONAL VISITS.; Rev. H.F. Laflamme Says Laymen Are Best Evangelists. | True | | C1B 782576 |
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/tells-of-morality-in-cosmic-order-the-rev-george-gilmour-declares.html | TELLS OF MORALITY IN COSMIC ORDER; The Rev. George Gilmour Declares Goodness, Beauty andWisdom Are in Its Process.DIVINITY SEEN WITHIN MAN Christianity and Evolution Held toProve It, Setting Up Standardof High Living. | True | | C1B 782576 |
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/chili-renews-peru-trade-bettering-of-relations-disturbed-by.html | CHILI RENEWS PERU TRADE.; Bettering of Relations, Disturbed by Tacna-Arica Issue, Is Pressed. | True | Special Cable to THE NEW YORK TIMES. | C1B 782576 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/mr-hoover-on-foreign-trade.html | MR. HOOVER ON FOREIGN TRADE. | True | | C1B 782576 |
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/held-for-taking-own-car-man-arrested-for-stealing-auto-seized-for.html | HELD FOR TAKING OWN CAR.; Man Arrested for Stealing Auto Seized for Default on Payments. | True | Special to The New York Times. | C1B 782576 |
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/senator-l-weiller-dies-in-switzerland-veteran-alsatian-leader-and.html | SENATOR L. WEILLER DIES IN SWITZERLAND; Veteran Alsatian Leader and Inventor Took the WrightBrothers to France. | True | Special Cable to THE NEW YORK TIMES. | C1B 782576 |
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/toombs-released-to-face-examiners-st-louis-circuit-attorney-gives.html | TOOMBS, RELEASED, TO FACE EXAMINERS; St. Louis Circuit Attorney Gives Insurance Head Liberty in Chicago on Promise to Return. | True | | C1B 782576 |
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/night-hostess-to-open-here-sept-10.html | 'Night Hostess' to Open Here Sept. 10 | True | | C1B 782576 |
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/15000-in-paris-see-scholz-win-100-meters-but-hiss-when-sera-martin.html | 15,000 in Paris See Scholz Win 100 Meters, But Hiss When Sera Martin Is Defeated | True | Special Cable to THE NEW YORK TIMES. | C1B 782576 |
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/financial-markets-fall-business-prospects-clouded-by-spectre-of.html | FINANCIAL MARKETS; Fall Business Prospects Clouded by Spectre of High Money. | True | | C1B 782576 |
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/jersey-city-takes-two-from-toronto-humbles-league-leaders-in-both.html | JERSEY CITY TAKES TWO FROM TORONTO; Humbles League Leaders in Both Ends of Double-Header by 11 to 1 and 2 to 1. HORNE MASTER IN OPENER Allows Leafs Only Seven Hits While Mates Collect Fifteen--Bream Winner in Nightcap. | True | | C1B 782576 |
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/scowcroft-entry-wins-little-keto-boy-best-dog-in-boston-terrier.html | SCOWCROFT ENTRY WINS.; Little Keto Boy Best Dog in Boston Terrier Show. | True | | C1B 782576 |
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/mrs-c-whitney-joins-smith-forces-resigns-from-league-of-women.html | MRS. C. WHITNEY JOINS SMITH FORCES; Resigns From League of Women Voters and Will Back the Democratic Candidate. LAUDS GOVERNOR'S ABILITY White House Needs Man With His Integrity and Independence, She Writes to Mrs. F.D. Roosevelt. | True | | C1B 782576 |
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/pilsudski-at-vilna-mollifies-lithuania-avoids-politics-at-legion.html | PILSUDSKI AT VILNA MOLLIFIES LITHUANIA; Avoids Politics at Legion Meeting --Kovno Correspondents Are Kindly Received. | True | Wireless to THE NEW YORK TIMES. | C1B 782576 |
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/british-index-down-board-board-of-trades-wholesale-figure-declines-from.html | BRITISH INDEX DOWN.; Board of Trade's Wholesale Figure Declines From June Level. | True | Special Cable to THE NEW YORK TIMES. | C1B 782576 |
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/kidnapped-by-robbers-stamford-conn-filling-station-man-freed-18.html | KIDNAPPED BY ROBBERS.; Stamford (Conn.) Filling Station Man Freed 18 Miles Away. | True | Special to The New York Times. | C1B 782576 |
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/braves-drop-final-to-robins-3-to-1-deberrys-single-with-bases.html | BRAVES DROP FINAL TO ROBINS, 3 TO 1; DeBerry's Single With Bases Loaded in Seventh Sends Across Two Runs. PETTY DEFEATS COONEY Flock Takes Series, 2 to 1, and Ends Home Stand With 8 Games Won, 13 Lost. Braves Blanked for 8 Innings. Richbourg Scores in Ninth. | True | By John Drebinger. | C1B 782576 |
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/thug-fells-woman-dashes-into-theatre-1700-see-suspect-captured-in.html | THUG FELLS WOMAN; DASHES INTO THEATRE; 1,700 See Suspect Captured in Bronx Movie House--Candy Seller's Receipts Gone. | True | | C1B 782576 |
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/old-foe-mourns-veteran-northerner-to-see-burial-of-last-confederate.html | OLD FOE MOURNS VETERAN.; Northerner to See Burial of Last Confederate in Kentucky County. | True | Special to The New York Times. | C1B 782576 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/records-in-international-table-shows-what-clubs-did-during-the-past.html | RECORDS IN INTERNATIONAL; Table Shows What Clubs Did During the Past Week. | True | | C1B 782576 |
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/mrs-gw-childs-was-the-widow-of-philadelphia-editor-and-hostess-to.html | MRS. G.W. CHILDS; Was the Widow of Philadelphia Editor and Hostess to Many Famous Persons. | True | Special to The New York Times. | C1B 782576 |
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/miner-stirs-music-critics-jp-williams-called-welsh-chaliapin-to.html | MINER STIRS MUSIC CRITICS.; J.P. Williams, Called Welsh Chaliapin, to Have Radio Hearing. | True | Special Cable to THE NEW YORK TIMES. | C1B 782576 |
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/the-trouble-with-civic-pride.html | THE TROUBLE WITH CIVIC PRIDE. | True | | C1B 782576 |
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/brokers-loan-fight-watched-by-london-feeling-in-english-capital-is.html | BROKERS' LOAN FIGHT WATCHED BY LONDON; Feeling in English Capital Is That Banking Authorities Will Win in Contest. UNEASINESS OVER RATES Strong Position of Bank of England Gratifying Under the Present Conditions. Would Attract Gold. Holiday Demands Heavier. | True | Special Cable to THE NEW YORK TIMES. | C1B 782576 |
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/how-he-keeps-cool.html | HOW HE KEEPS COOL. | True | | C1B 782576 |
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/west-point-hike-starts-aug-20.html | West Point Hike Starts Aug. 20. | True | Special to The New York Times. | C1B 782576 |
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/european-weather.html | European Weather. | True | | C1B 782576 |
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/canadian-legion-has-700-posts-special-to-the-new-york-times.html | Canadian Legion Has 700 Posts.; Special to The New York Times. | True | | C1B 782576 |
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 782576 |
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/five-jersey-cities-show-less-building-permits-decrease-1200-for.html | FIVE JERSEY CITIES SHOW LESS BUILDING; Permits Decrease 1,200 for First Six Month of 1928, as Compared With 1927. | True | | C1B 782576 |
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/west-indians-beat-sussex-cricketers-unbeaten-team-completes-26game.html | WEST INDIANS BEAT SUSSEX CRICKETERS; Unbeaten Team Completes 26Game Tour With Victoryat Commercial Field. | True | | C1B 782576 |
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/resident-buyers-report-on-trade-purchases-covering-fall-needs.html | RESIDENT BUYERS REPORT ON TRADE; Purchases Covering Fall Needs Continue Market Activity in Many Lines. COAT SALES SUCCESSFUL Dance Hats Shown-- New Velvets Are Offered--Hosiery Sales Gain Despite Bare-Leg Fad. New Lines Being Prepared. Novelty Children's Near Popular. | True | | C1B 782576 |
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/predicts-church-will-gain-in-power-dr-poole-of-london-in-sermon.html | PREDICTS CHURCH WILL GAIN IN POWER; Dr. Poole of London in Sermon Here Expects Renaissance of Religion. URGES MORE ACTIVE FAITH Christianity Will Prove It Holds Only Solution of World's Problems, He Declares. | True | | C1B 782576 |
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/londons-gold-receipts-250000.html | London's Gold Receipts 250,000. | True | | C1B 782576 |
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/betty-g-in-fast-mile-on-montreal-track-steps-route-in-210-14-and.html | BETTY G. IN FAST MILE ON MONTREAL TRACK; Steps Route in 2:10 1-4 and Wins Trot or Pace Class in Straight Heats. | True | | C1B 782576 |
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/record-of-transactions.html | RECORD OF TRANSACTIONS. | True | | C1B 782576 |
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/pirates-win-at-akron-take-advantage-of-five-errors-and-beat.html | PIRATES WIN AT AKRON.; Take Advantage of Five Errors and Beat Generals, 4 to 1. | True | | C1B 782576 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/socialists-attack-hoover-in-oil-cases-campaign-booklet-accuses-him.html | SOCIALISTS ATTACK HOOVER IN OIL CASES; Campaign Booklet Accuses Him of Knowing of Leases and Doing Nothing to Expose Them.CALLS SILENCE 'CRIMINAL.'Smith's Claims to Liberalism Helda Pretense and His TammanyConnection Is Criticized. | True | | C1B 782576 |
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/make-1950mile-hop-in-southern-cross-kingsfordsmith-and-ulm-fly-from.html | MAKE 1,950-MILE HOP IN SOUTHERN CROSS; Kingsford-Smith and Ulm Fly From Melbourne to Perth in 23 Hours 24 Minutes. | True | | C1B 782576 |
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/hail-hoover-speech-as-clear-fearless-republicans-here-call-it.html | HAIL HOOVER SPEECH AS CLEAR, FEARLESS; Republicans Here Call It Strong Campaign Blow and Predict It Will Draw Voters. DEMOCRATS ARE SILENT Raskob Likely to Have Statement Today--Interest Centres on Farm and Dry Law Declarations. Calls It a "Whole Campaign." See Women Well Pleased. | True | | C1B 782576 |
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/says-secondhand-religion-is-worth-nothing-to-people.html | Says 'Second-Hand' Religion Is Worth Nothing to People | True | | C1B 782576 |
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/mother-has-son-arrested-she-accuses-world-war-veteran-of-beating.html | MOTHER HAS SON ARRESTED; She Accuses World War Veteran of Beating His Father. | True | | C1B 782576 |
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/four-bouts-on-wednesdays-card.html | Four Bouts on Wednesday's Card. | True | | C1B 782576 |
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/british-trade-gain-in-1928-analyzed-imports-from-empire-increase.html | BRITISH TRADE GAIN IN 1928 ANALYZED; Imports From Empire Increase, Although Exports Fail to Expand in Proportion. FIGURES COVER HALF YEAR Comparisons With 1913 Favorable After Due Allowance for Change in Value of Pound. | True | Special Cable to THE NEW YORK TIMES. | C1B 782576 |
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/spanish-soccer-men-to-meet.html | Spanish Soccer Men to Meet. | True | | C1B 782576 |
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/back-from-paris-parley-prof-chaddock-tells-of-meeting-on-population.html | BACK FROM PARIS PARLEY.; Prof. Chaddock Tells of Meeting on Population Problems. | True | | C1B 782576 |
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/2951503-new-autos-bought-during-1927-nations-purchase-exceeded-cars.html | 2,951,503 NEW AUTOS BOUGHT DURING 1927; Nation's Purchase Exceeded Cars Discarded by 1,125,922 for Same Period. | True | | C1B 782576 |
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/governors-island-wins-beats-fort-hamilton-seconds-four-104george.html | GOVERNORS ISLAND WINS.; Beats Fort Hamilton Seconds Four, 10-4--George Scores 7 Goals. | True | | C1B 782576 |
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/german-trade-slow-but-revival-is-seen-indications-are-that.html | GERMAN TRADE SLOW BUT REVIVAL IS SEEN; Indications Are That Unemployment Will Be Large Duringthe Coming Winter.NO CHANGE IN WAGE SCALEDomestic Business in Iron and Steel Dull--Export Demand Unusually Active. | True | Special Cable to THE NEW YORK TIMES. | C1B 782576 |
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/fine-crafts-group-opens-session.html | Fine Crafts Group Opens Session. | True | | C1B 782576 |
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/four-led-by-hitchcock-meets-first-defeat-of-campaign-hitchcock-four.html | Four Led by Hitchcock Meets First Defeat of Campaign; HITCHCOCK FOUR IN FIRST DEFEAT Team Practically Picked to Face Argentine Is Decisively Beaten, 11 to 6. GUEST AT BACK IS STAR Sets a Fast Pace for the Winning Side-- Several Spills in HardFought Game. Both No. 1 Men Let Down. Stevenson Hits Well. Argentines in Easy Game. | True | By Robert F. Kelley. Special To the New York Times. | C1B 782576 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/praises-joy-as-divine-state.html | Praises Joy as "Divine State." | True | | C1B 782576 |
| 1928-08-13 | 1928-08-13 | https://www.nytimes.com/1928/08/13/archives/bears-dominate-in-all-grains-wheat-prices-drop-six-cents-in-week.html | BEARS DOMINATE IN ALL GRAINS; Wheat Prices Drop Six Cents in Week and Reach Lowest Since 1924. EXPORT TRADE IMPROVES Marketing Movement in Southwest Has Fallen Off Except in Kansas. | True | Special to The New York Times. | C1B 782576 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/talkative-sinclair-juror-arrested-in-police-raid.html | Talkative Sinclair Juror Arrested in Police Raid | True | | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/insurance-inquiry-starts-at-st-louis-state-federal-and-circuit.html | INSURANCE INQUIRY STARTS AT ST. LOUIS; State, Federal and Circuit Prosecutors Quiz Vice President of International Life. AWAIT ARRIVAL OF TOOMBS President, Blamed for Receivership in $3,562,000 Shortage, Faces Embezzlement Charge in Chicago. | True | | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/shields-advances-in-national-tennis-new-yorker-starts-junior-title.html | SHIELDS ADVANCES IN NATIONAL TENNIS; New Yorker Starts Junior Title Defense With 6-1, 6-1 Victory Over McCullogh. HAZELTINE IS PUT OUT Philadelphia Star, Seeded Fourth, Bows to Portnoy--Jones, New York, a Victor. | True | | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/4-students-drown-as-boat-capsizes-clung-all-night-to-craft-says.html | 4 STUDENTS DROWN AS BOAT CAPSIZES; Clung All Night to Craft, Says Princeton Youth Who Was Saved. 2 YALE, 2 PRINCETON MEN Airplanes and Motor Launches Seek Victims Near Watch Hill, R.I. | True | Special to The New York Times. | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/government-bonds-lowest-this-year-liberty-and-treasury-issues.html | GOVERNMENT BONDS LOWEST THIS YEAR; Liberty and Treasury Issues Decline Under Heavy Selling on Exchange.WHOLE MARKET IRREGULAR Demand for Railway SecuritiesNarrow--Industrials and Utilities Also Quiet. | True | | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/baron-fermoy-arrives-irish-member-of-parliament-comes-on-lapland-to.html | BARON FERMOY ARRIVES.; Irish Member of Parliament Comes on Lapland to Visit Sister. | True | | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/cuba-decorates-mexican-flier.html | Cuba Decorates Mexican Flier. | True | | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/retrieves-girls-5000-motorman-runs-back-from-car-and-finds-package.html | RETRIEVES GIRL'S $5,000.; Motorman Runs Back From Car and Finds Package in Street. | True | | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/olympic-ship-off-to-pick-up-athletes-in-france-england.html | Olympic Ship Off to Pick Up Athletes in France, England | True | | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/mellus-clue-disproved-girl-with-5000-for-trousseau-knew-nothing-of.html | MELLUS CLUE DISPROVED.; Girl With $5,000 for Trousseau Knew Nothing of Murder. | True | | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/asks-safety-device-on-automatic-lifts-mcgeehan-urges-code-changes.html | ASKS SAFETY DEVICE ON AUTOMATIC LIFTS; McGeehan Urges Code Changes to Avert Further Deaths in Elevator Mishaps. CHILD RIDERS A PROBLEM Prosecutor Makes No Criticism of Manufacturers--Reville Would Require Operators. | True | | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/arkansas-campaign-ends-democrats-will-nominate-governor-from-seven.html | ARKANSAS CAMPAIGN ENDS.; Democrats Will Nominate Governor From Seven Candidates Today. | True | | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/norris-disappointed-may-oppose-hoover-nebraskan-indicates-he-will.html | NORRIS, 'DISAPPOINTED,' MAY OPPOSE HOOVER; Nebraskan Indicates He Will Bolt Presidential Slate--Aids La Follette in Wisconsin. | True | Special to The New York Times. | C1B 782577 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/callahan-sticks-to-story-denies-in-talk-with-prosecutor-that-he.html | CALLAHAN STICKS TO STORY; Denies in Talk With Prosecutor That He Stole $500,000. | True | | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/london-is-raided-by-seventy-planes-four-squadrons-break-through.html | LONDON IS 'RAIDED' BY SEVENTY PLANES; Four Squadrons Break Through Defense and One Reaches Objective in Test. CRISS-CROSS IN THE SKY Result Shows 23 Tons of Bombs Could Be Dropped on City Within 15 Hours. | True | Wireless to THE NEW YORK TIMES. | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/farm-chiefs-tell-smith-their-ideas-of-relief-program-seven.html | FARM CHIEFS TELL SMITH THEIR IDEAS OF RELIEF PROGRAM; Seven Republicans in Party of Eleven Led by Peek to Albany Conference. POLITICAL TALK AVOIDED Visitors Acknowledge Governor's Understanding of Problem and Hint Organization Action. AWAIT ACCEPTANCE SPEECH Executive in Discussing Legislation Reiterates Adherence to Principle of Surplus Control. | True | Special to The New York Times. | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/incidental-disarmament.html | INCIDENTAL DISARMAMENT. | True | | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/tuttle-suggests-jury-remedies.html | Tuttle Suggests Jury Remedies. | True | | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/marine-fliers-crash-in-nicaragua.html | Marine Fliers Crash in Nicaragua. | True | Special to The New York Times. | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/building-plans-filed.html | BUILDING PLANS FILED. | True | | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/filipski-in-play-off-takes-caddie-title-downs-jarsky-after-157-tie.html | FILIPSKI IN PLAY-OFF TAKES CADDIE TITLE; Downs Jarsky After 157 Tie in Long Island Play--Remsen Wins Masters' Crown in Extra 9. | True | Special to The New York Times. | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/title-bike-races-tonight-thirtymile-event-and-quartermile-sprint.html | TITLE BIKE RACES TONIGHT.; Thirty-Mile Event and Quarter-Mile Sprint Top Velodrome Card. | True | | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/bronx-properties-sold-apartment-houses-and-vacant-plot-change-hands.html | BRONX PROPERTIES SOLD.; Apartment Houses and Vacant Plot Change Hands. | True | | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/harvard-aide-goes-to-maryland.html | Harvard Aide Goes to Maryland. | True | | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/saved-in-delaware-river-member-of-tugs-crew-tells-of-night-in.html | SAVED IN DELAWARE RIVER.; Member of Tug's Crew Tells of Night in Storm--One Believed Lost. | True | Special to The New York Times. | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/shuffle-callahan-victor-stops-sherrod-in-third-round-loser-down.html | SHUFFLE CALLAHAN VICTOR.; Stops Sherrod in Third Round-- Loser Down Nine Times. | True | | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/three-in-golf-tie-at-philadelphia-armour-williams-and-diegel-all.html | THREE IN GOLF TIE AT PHILADELPHIA; Armour, Williams and Diegel All Register 150 Over North Hills Club's Course. LEAD BY SINGLE STROKE Mehlhom and McLeod Have Cards of 151-- Wiliiams, With 72, Has Best Round of Day. | True | Special to The New York Times. | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/col-wescott-found-dead-388th-infantry-chief-at-burlington-vt.html | COL. WESCOTT FOUND DEAD.; 388th Infantry Chief at Burlington, Vt., Apparently Shot Self. | True | Special to The New York Times. | C1B 782577 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/coolidge-fished-as-hoover-spoke-president-withholds-his.html | COOLIDGE FISHED AS HOOVER SPOKE; President Withholds His Congratulations on Acceptanceof Republican Nominee.THEY HAVE UNDERSTANDINGExecutive to Receive Judge Luse, Who 'Padlocked' Broadway--AlsoGets Canoe Paddle Today. | True | | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/police-department.html | Police Department. | True | | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/seeks-to-cancel-5970-gaming-debt-donaldson-music-publisher-says.html | SEEKS TO CANCEL $5,970 GAMING DEBT; Donaldson, Music Publisher, Says Money Was Lost on "Crooked" Roulette Wheel. STOPPED CHECK PAYMENTS Winner Then Got Default Judgment After Papers Served on Him Were Mislaid, He Says. | True | | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/works-to-last-minute-veteran-policeman-wins-case-at-retirement-hour.html | WORKS TO LAST MINUTE.; Veteran Policeman Wins Case at Retirement Hour. | True | | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/cleveland-printers-top-chicago-nine-43-turn-back-defending.html | CLEVELAND PRINTERS TOP CHICAGO NINE, 4-3; Turn Back Defending Champions in Second Day Title Play-- New York Draws Bye. | True | | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/clergyman-proposes-vibration-insurance-complains-of-dangers-and.html | CLERGYMAN PROPOSES VIBRATION INSURANCE; Complains of Dangers and Damage to Property by Passingof Heavy Traffic. | True | Special to The New York Times. | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/lindbergh-tests-planes-tries-out-two-curtiss-craft-with-new-engines.html | LINDBERGH TESTS PLANES; Tries Out Two Curtiss Craft With New Engines at Airport Here. | True | Special to The New York Times. | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/malozzi-wins-caddy-title-scores-163-at-mount-vernon-to-take.html | MALOZZI WINS CADDY TITLE.; Scores 163 at Mount Vernon to Take Westchester Crown. | True | | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/goodyear-blimp-in-canada-flight-from-akron-ohio-inaugurates.html | GOODYEAR BLIMP IN CANADA; Flight From Akron (Ohio) inaugurates Business Trips. | True | | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/tourists-return-from-arctic-trip-35-americans-come-home-on.html | TOURISTS RETURN FROM ARCTIC TRIP; 35 Americans Come Home on Deutschland After Cruise on the Reliance. CALLED AT NOBILE'S BASE Passengers Searched Day and Night From Boat Deck for Trace of Amundsen. | True | | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/staten-island-theatre-ground-broken-at-st-george-for-big-movie.html | STATEN ISLAND THEATRE.; Ground Broken at St. George for Big Movie House. | True | | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/fall-from-roof-kills-child.html | Fall From Roof Kills Child. | True | | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/reiner-taking-pictures-cincinnati-conductor-filmed-bathing-beauties.html | REINER TAKING PICTURES.; Cincinnati Conductor Filmed Bathing Beauties and Kentucky Derby. | True | Special to The New York Times. | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/higgins-suspends-pay-graft-hearings-inquiry-to-go-on-privately-in.html | HIGGINS SUSPENDS PAY GRAFT HEARINGS; Inquiry to Go On Privately in Four Boroughs Until September, He Says.DEAL IN CITY LAND IS TOLD Queens Realty Man Rents $350Beach Bungalows at $2,300, Keeping Them on Condemned Land. | True | | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/michelsen-charges-diversion-of-alcohol-exowner-in-suit-for-control.html | MICHELSEN CHARGES DIVERSION OF ALCOHOL; Ex-Owner in Suit for Control of Bay Rum Company Criticises de Martini. | True | Special to The New York Times. | C1B 782577 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/five-steal-12000-at-mhenry-ill-bank-roa-giant-mexican-who-escaped.html | FIVE STEAL $12,000 AT M'HENRY (ILL.) BANK; Roa, Giant Mexican Who Escaped From Joliet Jail, Is Believed One of Bandit Gang. | True | Special to The New York Times. | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/motor-output-maintained-nash-to-produce-22000-cars-this-month-buick.html | MOTOR OUTPUT MAINTAINED; Nash to Produce 22,000 Cars This Month, Buick 1,300 Daily. | True | | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/troops-on-4day-march-regulars-here-and-reservists-to-hike-to-camp.html | TROOPS ON 4-DAY MARCH.; Regulars Here and Reservists to Hike to Camp Dix, N.J. | True | | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/red-sox-triumph-6-to-2-morris-records-fifteenth-victory-of-year.html | RED SOX TRIUMPH, 6 TO 2.; Morris Records Fifteenth Victory of Year, Downing Indians. | True | | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/vare-continues-to-improve.html | Vare Continues to Improve. | True | | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/customs-court-decisions-flashlights-denied-bulb-rateto-appeal-date.html | CUSTOMS COURT DECISIONS.; Flashlights Denied Bulb Rate--To Appeal Date Ruling. | True | | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/says-elias-may-get-cabinet-post-soon-mexican-newspaper-hears-consul.html | SAYS ELIAS MAY GET CABINET POST SOON; Mexican Newspaper Hears Consul General Here and London Minister Are Slated.FORMER NOT INFORMEDFausto Topete, Suggested for Temporary Presidency, Confers WithLower California Leader. | True | | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/blame-two-gangs-for-big-forgeries-police-and-a-burns-detective-say.html | BLAME TWO GANGS FOR BIG FORGERIES; Police and a Burns Detective Say Manufacturers' Trust Case Is Unlike Others. DOUBT 'MASTER FORGER' Year's Loot From Banks Is Set at $1,000,000-- Grand Jury Hears Donahue Evidence. | True | | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/buys-cement-interests-standard-slag-controls-output-of-6000000.html | BUYS CEMENT INTERESTS.; Standard Slag Controls Output of 6,000,000 Barrels a Year. | True | Special to The New York Times. | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/girl-to-renew-wallace-beery-suit.html | Girl to Renew Wallace Beery Suit. | True | | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/edyth-totten-returns-back-with-35-american-girls-who-studied-drama.html | EDYTH TOTTEN RETURNS.; Back With 35 American Girls Who Studied Drama in Paris. | True | | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/death-in-hospital-is-laid-to-beating-charges-by-former-patients-of.html | DEATH IN HOSPITAL IS LAID TO BEATING; Charges by Former Patients of Kings County Start Police Investigation. SECOND INQUIRY THIS YEAR Accusers Say Two Orderlies Beat Man in Ward and Put Him In Strait-Jacket. | True | | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/lewis-fined-and-suspended.html | Lewis Fined and Suspended. | True | | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/pershing-escapes-injury-when-truck-backs-on-auto.html | Pershing Escapes Injury When Truck Backs on Auto | True | | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/coney-mardi-gras-on-again-decision-to-cancel-annual-carnival.html | CONEY MARDI GRAS ON AGAIN.; Decision to Cancel Annual Carnival Reconsidered by Sponsors. | True | | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/expect-900000-votes-in-ohio-primary-today.html | EXPECT 900,000 VOTES IN OHIO PRIMARY TODAY | True | | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/buffalo-club-to-be-sold.html | Buffalo Club to Be Sold. | True | | C1B 782577 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/nicholson-to-seek-gas-rate-reduction-corporation-counsel-intimates.html | NICHOLSON TO SEEK GAS RATE REDUCTION; Corporation Counsel Intimates Effort to That End Rather Than Fight on Merger. NO DECISION REACHED YET Official Says Court Action by City Is Unlikely--To Confer Today With Power Committee Attorney. | True | | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/army-life-and-business.html | ARMY LIFE AND BUSINESS. | True | | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/newspaper-one-wants-at-breakfast.html | Newspaper One Wants at Breakfast. | True | TIMES READER. | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/athletics-win-71-and-gain-in-race-15000-see-detroit-held-to-2-hits.html | ATHLETICS WIN, 7-1, AND GAIN IN RACE; 15,000 See Detroit Held to 2 Hits and Yankees' Lead Cut to 4 Games. GROVE STARS ON THE HILL Only 30 Batters Face Southpaw, Who Wins His 9th Straight and 17th of the Season. | True | Special to The New York Times. | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/the-screen.html | THE SCREEN | True | By Mordaunt Hall. | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/race-to-vineyard-haven-won-by-black-shear-black-shear-wins-at.html | Race to Vineyard Haven Won by Black Shear; BLACK SHEAR WINS AT VINEYARD HAVEN Trails Vanitie to Finish Mark, but Scores on Corrected Time in 37 -Mile Race. BOTH BOATS GET TROPHIES Black Shear Annexes Aidrich Cup for Sloops, While Vanitie Heads the Schooners. | True | Special to The New York Times. | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/rubber-futures-firm.html | RUBBER FUTURES FIRM. | True | | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/court-seizes-children-wineselling-parents-condemned-by-pittsburgh.html | COURT SEIZES CHILDREN.; Wine-Selling Parents Condemned by Pittsburgh Magistrate. | True | | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/barn-burning-plot-gives-turf-thrill-thousands-at-saratoga-springs.html | BARN BURNING 'PLOT' GIVES TURF THRILL; Thousands at Saratoga Springs Discuss Peril of Reigh Count and Anita Peabody. OILY CLUES IN TWO STABLES Soaked Waste and Pools of Fluid Endanger $2,000,000 in Horses-- Fantastic Tales Are Told. | True | Special to The New York Times. | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/huenefeld-gives-plane-to-new-york-museum-to-promote-closer.html | Huenefeld Gives Plane to New York Museum To Promote Closer Relations With Germany | True | Wireless to THE NEW YORK TIMES. | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/banking-record-set-at-35498000000-loans-and-investments-by-8929.html | BANKING RECORD SET AT $35,498,000,000; Loans and Investments by 8,929 Federal Reserve Members at This Sum June 30. UP $2,531,000,000 IN YEAR Increase Was $1,354,000,000 Since Feb. 28--Total Resources $45,091,849,000. DEPOSITS $36,007,000,000, In New York District, With Resources of $15,149,320,000, Loans Advanced $579,000,000. | True | Special to The New York Times. | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/seek-canadian-bond-on-liquor-for-detroit-raided-windsor-exporters.html | SEEK CANADIAN BOND ON LIQUOR FOR DETROIT; Raided Windsor Exporters Consider Asking Government Supervision of Warehouses. | True | | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/finds-american-tenor-supreme-in-wagner-berlin-critic-praising.html | FINDS AMERICAN TENOR SUPREME IN WAGNER; Berlin Critic, Praising Althouse, Says Best Operatic Material Is Being Produced Here. | True | Wireless to THE NEW YORK TIMES. | C1B 782577 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/counter-market-dull-price-trend-uneven-most-changes-result-from-new.html | COUNTER MARKET DULL, PRICE TREND UNEVEN; Most Changes Result From New Quotations Rather Than Transactions. | True | | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/wahabi-tribesmen-again-on-warpath-sheik-feisal-stirs-fanatic-arabs.html | WAHABI TRIBESMEN AGAIN ON WARPATH; Sheik Feisal Stirs Fanatic Arabs Against British for Retaining Desert Outposts. | True | Special Cable to THE NEW YORK TIMES. | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/air-route-to-be-marked-gas-tank-at-lakewood-to-guide-aviators-to.html | AIR ROUTE TO BE MARKED; Gas Tank at Lakewood to Guide Aviators to Landing Field. | True | | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/germans-are-pleased-with-olympic-results-led-all-countries-but.html | GERMANS ARE PLEASED WITH OLYMPIC RESULTS; Led All Countries but United States in Number of Medals Won at Amsterdam. | True | | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/6-initial-dividends-declared-in-day-extra-of-25-cents-and-regular.html | 6 INITIAL DIVIDENDS DECLARED IN DAY; Extra of 25 Cents and Regular Quarterly Voted by Standard Oil of Nebraska. THREE SPECIALS ANNOUNCED Payment Omitted by the Bristol Manufacturing Company--Rand Mines Pays $1.52 a Share. | True | | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/the-radio-muddle.html | THE RADIO MUDDLE. | True | | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/corporation-reports-monthly-and-other-statements-of-earnings-of.html | CORPORATION REPORTS; Monthly and Other Statements of Earnings of Industrial Companies | True | | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/canadian-pacific-votes-dividends.html | Canadian Pacific Votes Dividends. | True | | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/floral-park-flat-is-sold.html | Floral Park Flat Is Sold. | True | | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/warrens-bank-stock-is-sold-for-750250-control-of-journal-square.html | WARREN'S BANK STOCK IS SOLD FOR $750,250; Control of Journal Square Goes to William Harris, Acting as Attorney. | True | | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/sun-fo-visits-secretary-kellogg.html | Sun Fo Visits Secretary Kellogg. | True | | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/halliburton-to-swim-the-panama-canal-plans-start-this-weekgovernor.html | HALLIBURTON TO SWIM THE PANAMA CANAL; Plans Start This Week--Governor Warns Him Against Alligators and Typhoid. | True | Special Cable to THE NEW YORK TIMES. | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/negro-at-evanston-says-he-slew-girl-watch-torn-off-students-wrist.html | NEGRO AT EVANSTON SAYS HE SLEW GIRL; Watch Torn Off Student's Wrist Traps Prisoner Hidden Away From Mob at Jail. HAD SOLD TIMEPIECE TO BOY Jeweler Gives Clue to Detectives, Who Capture Pipe Slayer After a Long Wait at Store. | True | Special to The New York Times. | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/defends-action-on-thomas-grand-juror-insists-judgment-in-stewards.html | DEFENDS ACTION ON THOMAS; Grand Juror Insists Judgment In Steward's Case Was Fair. | True | | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/bank-elects-lewis-vice-president.html | Bank Elects Lewis Vice President. | True | | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/miss-knicker-bocker-weds-herman-hein-daughter-of-mr-and-mrs-daniel.html | MISS KNICKER BOCKER WEDS HERMAN HEIN; Daughter of Mr. and Mrs. Daniel E. Knickerbocker Marriedin Stamford, Conn.GEORGIANA COOPER, BRIDEWed to Bryan Field of The NewYork Times in Church of theHoly Name, Kingston, N.Y. | True | Special to The New York Times. | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/matsuyama-wins.html | Matsuyama Wins | True | | C1B 782577 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/ellen-terrys-son-to-design-macbeth-gordon-craig-engaged-by-tyler.html | ELLEN TERRY'S SON TO DESIGN 'MACBETH'; Gordon Craig Engaged by Tyler for Production With Miss Anglin and Lyn Harding. A "FUTURIST" OF THEATRE Former Drama Director at Yale Noted for His Daring Settings-- Douglas Ross to Stage Play. | True | | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/gas-merger-purely-local-official-of-consolidated-and-brooklyn.html | GAS MERGER "PURELY LOCAL."; Official of Consolidated and Brooklyn Edison Denies Mellon Link. | True | | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/list-of-the-team-champions-crowned-in-9th-olympic-games.html | List of the Team Champions Crowned in 9th Olympic Games | True | | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/unfair-christian-soldiers.html | UNFAIR CHRISTIAN SOLDIERS. | True | | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/get-10110-in-gem-shop-burglars-cut-hole-in-floor-and-hammer-safe.html | GET $10,110 IN GEM SHOP.; Burglars Cut Hole in Floor and Hammer Safe Doors Open. | True | | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/capone-tip-called-hoax-brooklyn-police-doubt-gangster-is-here-as.html | CAPONE TIP CALLED HOAX.; Brooklyn Police Doubt Gangster Is Here, as Reported by Phone. | True | | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/hoover-chiefs-told-of-break-in-south-san-francisco-meeting-hears.html | HOOVER CHIEFS TOLD OF BREAK IN SOUTH; San Francisco Meeting Hears 400,000 Texas Democrats Have Bolted. HOPE FOR NORTH CAROLINA Work and Moses Urge Western States Drives-- Nominee at Stanford Board Session. | True | From a Staff Correspondent of The New York Times. | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/nettuno-treaty-voted-at-belgrade-parliament-with-agrarians-absent.html | NETTUNO TREATY VOTED AT BELGRADE; Parliament, With Agrarians Absent, Accepts Accord WithItaly Unanimously.WAS OPPOSED BY RADITCHDead Croatian Leader Continued as President of Party With Matchek as His Proxy. | True | Wireless to THE NEW YORK TIMES. | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/sights-plane-wreck-afloat-on-atlantic-ship-radios-salvage-attempt.html | SIGHTS PLANE WRECK AFLOAT ON ATLANTIC; Ship Radios Salvage Attempt Failed--Machine Believed to Have Been Hinchliffe's. | True | Special Cable to THE NEW YORK TIMES. | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/lexington-av-traffic-control-to-be-opened-by-walker-today.html | Lexington Av. Traffic Control To Be Opened by Walker Today | True | | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/74-wed-in-church-in-day-record-set-for-little-church-around-the.html | 74 WED IN CHURCH IN DAY.; Record Set for Little Church Around the Corner June 16. | True | | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/20000000-bonds-sold-issue-of-commonwealth-subsidiary-corporation-to.html | $20,000,000 BONDS SOLD.; Issue of Commonwealth Subsidiary Corporation to Be Marketed. | True | | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/money.html | MONEY. | True | | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/to-give-passion-play-freiburgers-arrive-to-produce-pageant-sublime.html | TO GIVE PASSION PLAY.; Freiburgers Arrive to Produce Pageant Sublime in West. | True | | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/predicts-record-crop-in-canada.html | Predicts Record Crop in Canada. | True | | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/brothers-freed-of-theft-charge.html | Brothers Freed of Theft Charge. | True | | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/waits-beside-suicide-5-hours-for-doctor-mother-collapses-when-told.html | WAITS BESIDE SUICIDE 5 HOURS FOR DOCTOR; Mother Collapses When Told Nothing Could Be Done for Girl Who Hanged Herself. | True | | C1B 782577 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/new-advisory-council-to-raise-hoover-fund-treasurer-picks-state.html | NEW ADVISORY COUNCIL TO RAISE HOOVER FUND; Treasurer Picks State Chairmen to Form Body-- Barnard Will Organize Chemists. | True | Special to The New York Times. | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/warren-appoints-six-policewomen-announcement-follows-reports-of.html | WARREN APPOINTS SIX POLICEWOMEN; Announcement Follows Reports of Pressure Brought by City Hall. ACTS JUST AS LIST EXPIRES "Commissioner in Full Charge of Department," Walker's Only Comment. APPOINTEES ARE SWORN IN There Will Be Assigned to Duty at New Detention Cells for | True | | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/mrs-allen-is-no-better-mother-of-mrs-walker-is-not-improved-by.html | MRS. ALLEN IS NO BETTER.; Mother of Mrs. Walker Is Not Improved by Blood Transfusion. | True | | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/silk-man-sentenced-paterson-manufacturer-gets-year-for-concealing.html | SILK MAN SENTENCED.; Paterson Manufacturer Gets Year for Concealing Assets. | True | | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/leos-janacek-74-composer-dies-his-masterpiece-jenufa-produced-at.html | LEOS JANACEK, 74, COMPOSER, DIES; His Masterpiece, 'Jenufa,' Produced at Prague in 1913,Brought Him World Fame.JERITZA SANG ROLE HERE Best of the Czech Composers Wrote Thirty Operas When HeWas Past 60. | True | Wireless to THE NEW YORK TIMES. | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/fails-to-prosecute-fraud-suspect.html | Fails to Prosecute Fraud Suspect. | True | Special to The New York Times. | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/what-will-rogers-discovers-in-hoovers-acceptance-speech.html | What Will Rogers Discovers In Hoover's Acceptance Speech | True | WILL ROGERS. | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/kellogg-attacked-on-mexican-policy-oil-men-protected-abroad-were.html | KELLOGG ATTACKED ON MEXICAN POLICY; Oil Men Protected Abroad Were Prosecuted at Home, Critic Asserts. LAND QUESTIONS REMAIN Stevens Declares at Williamstown That Petroleum Interests Are Pessimistic.CAPITAL ABROAD DEFENDED Professor McKenzie Points to Hawaii in Denying That Other ' Races Are Exploited. | True | By Russell B. Porter. Special To The New York Times. | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/golf-officials-welcome-the-british-walker-cup-team-here-british.html | Golf Officials Welcome the British Walker Cup Team Here; BRITISH STARS HERE FOR GOLF CUP PLAY Walker Trophy Invaders Greeted by U.S.G.A. Officials Upon Arrival on Baltic. DEPART FOR CHICAGO TODAY Dr. Tweddell Heads Contingent of Nine Which Is Joined by Storey --Play Round at Deepdale. | True | By William D. Richardson. | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/accept-muzzeys-history-chicago-schools-to-take-it-back-in-amended.html | ACCEPT MUZZEY'S HISTORY.; Chicago Schools to Take It Back in Amended Form. | True | | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/the-ladder-may-close-eb-davis-spent-1500000-on-the-play.html | THE LADDER" MAY CLOSE.; E.B. Davis Spent $1,500,000 on the Play. | True | | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 782577 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/ottinger-asks-data-on-city-cemeteries-answers-to-questionnaires-on.html | OTTINGER ASKS DATA ON CITY CEMETERIES; Answers to Questionnaires on Status and Operation to Be Taken Up at Conferences. FINDS LAWS NOT OBSERVED Attorney General Asks Views of Associations on Possible Amendment to Code. | True | | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/seeks-to-reopen-phillips-inquiry-head-of-july-federal-grand-jury-in.html | SEEKS TO REOPEN PHILLIPS INQUIRY; Head of July Federal Grand Jury in Brooklyn Asks Reconvening of Body.COURT LACKS AUTHORITY W.J. Leonard Says He Will Try to Enlist Aid of United StatesAttorney De Groot. | True | | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/asserts-nicaragua-will-gain-by-loan-rosenthal-american-manager-of.html | ASSERTS NICARAGUA WILL GAIN BY LOAN; Rosenthal, American Manager of Managua Bank, Expects Issue After Elections There. FAVORS RAIL CONSTRUCTION En Route to New York, He Recites Factors for Political and Economic Strength in the Country. | True | Special Cable to THE NEW YORK TIMES. | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/held-for-ducking-woman-two-men-jailed-as-victim-of-skylarking.html | HELD FOR 'DUCKING' WOMAN; Two Men Jailed as Victim of Skylarking Nearly Drowns. | True | Special to The New York Times. | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/luggage-buying-changed-new-plan-replaces-group-system-gives.html | LUGGAGE BUYING CHANGED.; New Plan Replaces Group System; Gives Retailer Free Hand. | True | | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/nina-spanish-race-victor-will-compete-at-fastnet.html | Nina, Spanish Race Victor, Will Compete at Fastnet | True | | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/hagenlacher-wins-four-matches.html | Hagenlacher Wins Four Matches. | True | | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/officials-reticent-on-golf-ball-change-gullen-and-ramsay-silent-on.html | OFFICIALS RETICENT ON GOLF BALL CHANGE; Gullen and Ramsay Silent on British Movement--Storey Favors Lighter Sphere. | True | | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/kirsner-again-on-stand-lieutenant-questioned-on-living-expenses-in.html | KIRSNER AGAIN ON STAND.; Lieutenant Questioned on Living Expenses in Insurance Trial. | True | | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/a-son-to-mrs-se-rothchild.html | A Son to Mrs. S.E. Rothchild. | True | | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/union-league-organizes-general-james-g-harbord-heads-clubs-campaign.html | UNION LEAGUE ORGANIZES.; General James G. Harbord Heads Club's Campaign Committee. | True | | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/nicaraguan-policy-called-inevitable-virginia-institute-speakers-say.html | NICARAGUAN POLICY CALLED INEVITABLE; Virginia Institute Speakers Say That Economic Laws Force Intervention. | True | Special to The New York Times. | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/hopkins-triumphs-in-motorpaced-race-georgettis-lead-for-30mile.html | HOPKINS TRIUMPHS IN MOTOR-PACED RACE; Georgetti's Lead for 30-Mile Title Is Cut--15,000 See Events at Newark. | True | | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/burst-glacial-dam-loosens-huge-flood-on-the-indus-valley-waters-of.html | BURST GLACIAL DAM LOOSENS HUGE FLOOD ON THE INDUS VALLEY; Waters of Big Lake 17,000 Feet Up in the Himalayas Roar Down Mountain Gorges. VILLAGERS FLEE TO SAFETY Chain of Bonfires Flash Warning From Peak to Peak toNearest City, 140 Miles Away.DISASTER WAS AWAITEDPreparations Already Made Expected to Reduce Loss of Life, but Not Property Damage. | True | Wireless to THE NEW YORK TIMES. | C1B 782577 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/45-yearlings-bring-49900-at-saratoga-greentree-stable-pays-top.html | 45 YEARLINGS BRING $49,900 AT SARATOGA; Greentree Stable Pays Top Price of $7,100 for Somingo Farms Colt--Sinclair at Sale. | True | Special to The New York Times. | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/cuba-to-get-new-planes-next-month.html | Cuba to Get New Planes Next Month | True | | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/school-building-started-ground-broken-for-new-edifice-on-site-of.html | SCHOOL BUILDING STARTED.; Ground Broken for New Edifice on Site of Ludlow Street Jail. | True | | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/capablanca-draws-with-us-champion-marshall-holds-havana-expert-on.html | CAPABLANCA DRAWS WITH U.S. CHAMPION; Marshall Holds Havana Expert on Even Terms in International Chess Tourney.PLAYERS EXCHANGE QUEENSContest Goes 39 Moves--Dr. EuweRecords Only Victory of Day,Reti Being the Loser. | True | | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/detectives-son-7-missing-with-aunt-pair-with-1300-disappear-while.html | DETECTIVE'S SON, 7, MISSING WITH AUNT; Pair, With $1,300, Disappear While on Way to Grand Central Station. KIDNAPPING IS SUGGESTED Murder Theory Also Advanced as No Tidings Come of Two Missing Since July 28. | True | | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/endorse-british-rail-cut-clerks-agree-to-reduction-completing-the.html | ENDORSE BRITISH RAIL CUT.; Clerks Agree to Reduction, Completing the Employes' Acceptance. | True | | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/canadians-may-cross-border-as-workers-federal-judge-at-detroit.html | CANADIANS MAY CROSS BORDER AS WORKERS; Federal Judge at Detroit Grants Temporary Injunction Against Immigrant Visa Order. | True | | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/coloradoan-quits-smith-former-attorney-general-rejects-him-on.html | COLORADOAN QUITS SMITH.; Former Attorney General Rejects Him on Liquor Attitude. | True | | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/mine-workers-ask-parley-invite-west-pennsylvania-operators-to.html | MINE WORKERS ASK PARLEY.; Invite West Pennsylvania Operators to Discuss Wage Terms. | True | | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/two-tied-in-trapshoot-brogart-and-woodward-deadlocked-for-lead-in.html | TWO TIED IN TRAPSHOOT.; Brogart and Woodward Deadlocked for Lead in Ohio. | True | | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/plea-to-courts-near-on-new-haven-fares-westchaster-towns-prepare-to.html | PLEA TO COURTS NEAR ON NEW HAVEN FARES; Westchaster Towns Prepare to Sue on Commission's Grant of Commuter Increase. | True | | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/edison-company-files-plans.html | Edison Company Files Plans. | True | | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/gas-line-in-texas-proposed.html | Gas Line in Texas Proposed. | True | | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/fred-kerr-here-for-the-high-road.html | Fred Kerr Here for 'The High Road' | True | | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/giants-in-chicago-ready-for-the-cubs-mcgrawmen-at-top-of-stride-for.html | GIANTS IN CHICAGO READY FOR THE CUBS; McGrawmen at Top of Stride for Their Invasion of Opponents' Territory. | True | By Richards Vidmer. Special To The New York Times. | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/estates-appraised.html | Estates Appraised. | True | | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/rites-for-crash-victims-mayor-mason-to-be-burled-in.html | RITES FOR CRASH VICTIMS.; Mayor Mason to Be Burled In Illinois--Services for Two Here Today. | True | | C1B 782577 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/bank-merger-rumor-persists-in-chicago-demand-for-shares-of.html | BANK MERGER RUMOR PERSISTS IN CHICAGO; Demand for Shares of Continental National and Illinois Merchants Continues. | True | Special to The New York Times. | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/doeg-and-lott-are-forced-to-extra-sale-in-eastern-turf-court.html | Doeg and Lott Are Forced to Extra Sale in Eastern Turf Court Tournament; LOTT IS EXTENDED BY BRUNIE AT RYE Davis Cup Star Bows in First Set, 6-2, but Rallies to Win Match, 6-2, 6-3. DOEG ALSO MEETS TROUBLE Is Pressed to Eliminate Bernstein, 3-6, 6-3, 6-2--Mrs. Hester Defeats Miss Anderson. | True | By Allison Danzig. Special To the New York Times. | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/wood-seeks-teddy-bears-speedboat-owner-hopes-to-recover-twin.html | WOOD SEEKS TEDDY BEARS.; Speedboat Owner Hopes to Recover Twin Mascots Lost With Craft. | True | | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/interpreter-resigns-job-for-law.html | Interpreter Resigns Job for Law. | True | | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/bmt-to-borrow-10000000-on-notes-will-replenish-treasury-after.html | B.M.T. TO BORROW $10,000,000 ON NOTES; Will Replenish Treasury After Buying $14,000,000 Bonds of Subsidiary Company. | True | | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/john-scholl-dies-on-beach-at-sea-gate-president-of-a-corporation.html | JOHN SCHOLL DIES ON BEACH AT SEA GATE; President of a Corporation and a Director of Brooklyn Baseball Club. | True | | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/grain-congests-port-colborne.html | Grain Congests Port Colborne. | True | | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/british-trade-shows-unfavorable-balance-july-exports-and-reexports.html | BRITISH TRADE SHOWS UNFAVORABLE BALANCE; July Exports and Re-exports Total 69,330,000, as Compared With 95,460,000 Imports. | True | Wireless to THE NEW YORK TIMES. | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/ships-plane-saves-15-hours-with-mail-first-linertopier-mail-plane.html | SHIP'S PLANE SAVES 15 HOURS WITH MAIL; FIRST LINER-TO-PIER MAIL PLANE AND PILOT. | True | Times Wide World Photos. | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/ten-hurt-in-crash-of-elevated-trains-many-thrown-from-seats-in.html | TEN HURT IN CRASH OF ELEVATED TRAINS; Many Thrown From Seats in Accident on Fulton Street Line in Brooklyn. FIREMEN RESCUE INJURED Carry Them Down Ladders-- Crowds Use Shuttle as Track Is Blocked an Hour. | True | | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/du-ponts-will-advertise-more.html | Du Ponts Will Advertise More. | True | | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/daughter-to-mrs-preston-woodling.html | Daughter to Mrs. Preston Woodling. | True | Special to The New York Times. | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/french-war-film-coming-paramountfamouslasky-to-distribute-soul-of.html | FRENCH WAR FILM COMING.; Paramount-Famous-Lasky to Distribute "Soul of France" Here. | True | | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/checking-forest-fires.html | CHECKING FOREST FIRES. | True | | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/taken-off-narcotic-squad-harmon-sent-to-patrol-in-queens-is-ninth.html | TAKEN OFF NARCOTIC SQUAD; Harmon, Sent to Patrol in Queens, Is Ninth Detective Degraded. | True | | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/james-barton-acts-a-dramatic-role-dancing-comedians-appearance-in.html | JAMES BARTON ACTS A DRAMATIC ROLE; Dancing Comedian's Appearance in 'Moonshine' at the Palace a Novelty-- Hippodrome's Show. | True | | C1B 782577 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/public-must-wait-for-television-radio-makers-name-committee-to-give.html | PUBLIC MUST WAIT FOR TELEVISION; Radio Makers Name Committee to Give Out Facts About Its Progress and Possibilities. SETS FOR HOMES FAR OFF At Present They Would Be Too Costly, Experts Say, but Predict Movie Broadcasts. | True | | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/jersey-officials-visit-troops.html | Jersey Officials Visit Troops. | True | Special to The New York Times. | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/posse-surrounds-thief-maine-police-track-mulatto-who-disappeared.html | POSSE SURROUNDS THIEF.; Maine Police Track Mulatto Who Disappeared With Girl. | True | | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/women-to-help-revise-rules-controlling-british-police.html | Women to Help Revise Rules Controlling British Police | True | | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/canada-meets-our-air-mail-rate.html | Canada Meets Our Air Mail Rate. | True | | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/west-indies-is-facing-defeat-at-cricket-by-english-team.html | West Indies Is Facing Defeat At Cricket by English Team | True | | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/li-trains-punctual-973-per-cent-of-july-schedule-of-30701-arrived.html | L.I. TRAINS PUNCTUAL.; 97.3 Per Cent. of July Schedule of 30,701 Arrived on Time. | True | | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/ship-men-to-watch-virginia-launching-special-train-leaves-here-on.html | SHIP MEN TO WATCH VIRGINIA LAUNCHING; Special Train Leaves Here on Friday to Carry Many to Saturday Ceremony. GOV. BYRD WILL BE GUEST He Will Speak for His State at Naming of Liner on Ways at Newport News, Va. | True | | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/french-noncoms-want-swords.html | French "Non-Coms" Want Swords. | True | | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/pierson-faces-contempt-case.html | Pierson Faces Contempt Case. | True | | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/taft-ranch-in-texas-sold-syndicate-gets-1000000-estate-including.html | TAFT RANCH IN TEXAS SOLD.; Syndicate Gets $1,000,000 Estate, Including Two Towns. | True | | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/insects-dominate-man-says-entomologist-cornell-draws-500-world.html | INSECTS DOMINATE MAN, SAYS ENTOMOLOGIST; Cornell Draws 500 World Scientists to Plan War on WingedPests. | True | Special to The New York Times. | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/potters-seek-tariff-aid-charge-foreign-competition-has-cut-american.html | POTTERS SEEK TARIFF AID.; Charge Foreign Competition Has Cut American Production. | True | Special to The New York Times. | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/gossip-brings-inquiry-into-womans-death-but-autopsy-indicates.html | GOSSIP BRINGS INQUIRY INTO WOMAN'S DEATH; But Autopsy Indicates Hempstead Doctor's Wife Was Victim of Gas Poisoning. | True | | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/bullet-hits-woman-in-bronx-gang-feud-glances-off-wall-as-shots-are.html | BULLET HITS WOMAN IN BRONX GANG FEUD; Glances Off Wall as Shots Are Rained on Bootlegger by Five in Sedan. HE ESCAPES UNSCATHED Zigzags in Well-Filled Streets With Car in Pursuit--Caught in Cellar, but Assailants Get Away. | True | | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/prospectors-cause-matto-grosso-row-natives-allege-grubstakers-used.html | PROSPECTORS CAUSE MATTO GROSSO ROW; Natives Allege Grubstakers Used Counterfeit Money--Turn Bandit, Looting Towns. | True | | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/greet-stresemann-on-5-years-ministry-admirers-congratulate-head-of.html | GREET STRESEMANN ON 5 YEARS MINISTRY; Admirers Congratulate Head of the German Foreign Office on His Anniversary. | True | Wireless to THE NEW YORK TIMES. | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/awaits-grand-jury-presentment.html | Awaits Grand Jury Presentment. | True | Special to The New York Times. | C1B 782577 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/1046500-suits-dropped-newark-court-dismisses-sixteen-damage-cases.html | $1,046,500 SUITS DROPPED.; Newark Court Dismisses Sixteen Damage Cases for Grade Accident. | True | | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/chrysler-dealings-lead-on-exchange-stock-rises-on-turnover-of.html | CHRYSLER DEALINGS LEAD ON EXCHANGE; Stock Rises on Turnover of 257,000 Shares, While General Motors Drops.WALL STREET SEES SWITCHNew Following for Former Issue Develops as Result of Deal WithDodge Brothers. | True | | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/one-war-not-outlawed.html | ONE WAR NOT OUTLAWED. | True | | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/ballot-on-rail-strike-ordered-in-west-failure-to-get-wage-increase.html | Ballot on Rail Strike Ordered in West; Failure to Get Wage Increase Is Blamed | True | Special to The New York Times. | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/in-army-26-years-retires-sergeants-record-praised-by-major-gen.html | IN ARMY 26 YEARS, RETIRES.; Sergeant's Record Praised by Major Gen. Smith. | True | Special to The New York Times. | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/boy-flags-train-rushing-toward-broken-rail-grateful-passengers.html | Boy, Flags Train Rushing Toward Broken Rail; Grateful Passengers Collect a Purse of $125 | True | | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/new-jersey-road-bids-opened.html | New Jersey Road Bids Opened. | True | | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/urges-higher-rates-for-western-roads-security-holders-committee-for.html | URGES HIGHER RATES FOR WESTERN ROADS; Security Holders' Committee for a Fair Return Files Brief With I.C.C. COVERS EIGHT COMPANIES Organization Says Investors Have Lost Faith in Bonds and Stock Cannot Be Sold. | True | | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/july-sales-increased-for-general-motors-177728-cars-delivered-to.html | JULY SALES INCREASED FOR GENERAL MOTORS; 177,728 Cars Delivered to Consumers in Month, Against134,749 a Year Ago. | True | | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/student-swimmer-has-one-leg.html | Student Swimmer Has One Leg. | True | | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/art-and-the-city-plan.html | ART AND THE CITY PLAN. | True | | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/stephen-luce-to-wed-archaeologist-and-boston-girl-to-marry-at-her.html | STEPHEN LUCE TO WED; Archaeologist and Boston Girl to Marry at Her Brother's Home Here on Sept. 6. | True | | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/crash-relieves-paralysis-child-moves-her-neck-after-playground.html | CRASH RELIEVES PARALYSIS.; Child Moves Her Neck After Playground Accident. | True | Special to The New York Times. | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/governor-smiths-dogs-enter-home-politics-all-seek-to-be-first-in.html | Governor Smith's Dogs Enter Home Politics; All Seek to Be First in His Favor | True | | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/pupils-to-honor-obregon-mexican-schools-will-hold-memorial-services.html | PUPILS TO HONOR OBREGON.; Mexican Schools Will Hold Memorial Services Friday. | True | | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/resigns-as-premier-of-newfoundland-monroe-has-recommended-allardice.html | RESIGNS AS PREMIER OF NEWFOUNDLAND; Monroe Has Recommended Allardice, Government Leader,to Succeed Him. | True | | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/municipal-bonds-constitute-only-new-offering-for-today.html | Municipal Bonds Constitute Only New Offering for Today | True | | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/raskobs-trip-here-delayed-by-storm-motored-from-maryland-with-canoe.html | RASKOB'S TRIP HERE DELAYED BY STORM; Motored From Maryland With Canoe on Top of Car-- Ordered Auto Relay. | True | | C1B 782577 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/marines-enter-honduras-americans-arrest-fugitive-nicaraguans-in.html | MARINES ENTER HONDURAS.; Americans Arrest Fugitive Nicaraguans in Border Town. | True | | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/howard-a-colby-dies-in-the-west-former-new-yorker-said-to-have.html | HOWARD A. COLBY DIES IN THE WEST; Former New Yorker Said to Have Given Rockefeller Sr. First Golf Lesson. PIONEER OWNER OF AUTO Took Edison on First Motor Ride-- Had Belonged to Many Clubs in This City. | True | Special to The New York Times. | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/macfarlanes-team-best-ball-victor-oak-ridge-pro-and-samuels-take.html | MACFARLANE'S TEAM BEST BALL VICTOR; Oak Ridge Pro and Samuels Take Amateur-Pro Event at Sunningdale With 69. KERRIGAN-BOYLE SECOND Turn In a 70 to Lead Mclean and Dr. De Pasquale by One Stroke. | True | Special to The New York Times. | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/aj-lambs-body-claimed-writer-of-songs-escapes-burial-in-a-paupers.html | A.J. LAMB'S BODY CLAIMED.; Writer of Songs Escapes Burial in a Pauper's Grave. | True | | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/markets-in-london-paris-and-berlin-british-oil-shares-advance.html | MARKETS IN LONDON, PARIS AND BERLIN; British Oil Shares Advance-- Tobacco and Rubber Improve --Gilt-Edged Stocks Steady. LONDON MONEY HARDENS Paris Remains Firm but Dull-- Berlin Opens Unsteady, With Most Stocks Lower. | True | Wireless to THE NEW YORK TIMES. | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/on-texas-ballot-as-test-for-smith-opponent-of-governor-is-certified.html | ON TEXAS BALLOT AS TEST FOR SMITH; Opponent of Governor Is Certified for Run-Off Primary for State Office.'BOLTED' NATIONAL TICKETLieutenant Governor Promises Aidto Democrats in Taking Care ofLove's Case at Polls. | True | Special to The New York Times. | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/floods-add-hazard-to-gale-in-florida-lake-okeechobee-overflow.html | FLOODS ADD HAZARD TO GALE IN FLORIDA; Lake Okeechobee Overflow Menaces Wide Area--And Cut Off From Towns. NEW BLOW ON GULF COAST Seventy-five Passengers Bound for Here Taken Off Munson Liner on Bahama Reef. | True | | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/treasurys-plan-awaited-premium-on-third-liberty-bonds-to-end.html | TREASURY'S PLAN AWAITED.; Premium on Third Liberty Bonds to End Tomorrow. | True | | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/premiere-of-paris-postponed.html | Premiere of "Paris" Postponed. | True | | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/leviathan-to-bring-distinguished-list-melton-will-return-on-liner.html | LEVIATHAN TO BRING DISTINGUISHED LIST; Melton Will Return on Liner Sailing Today--Minister Washburn Also Aboard.ENGLISH MAYORESS COMINGSouthampton's Magistrate, as Admiral of That Port, Will ReceiveNaval Salute There and Here. | True | Special Cable to THE NEW YORK TIMES. | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/german-bank-plan-praised-berlin-newspaper-hopes-aid-for-small.html | GERMAN BANK PLAN PRAISED; Berlin Newspaper Hopes Aid for Small Enterprises Will Result. | True | | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/coolidge-to-hindenburg-congratulates-him-on-anniversary-of-the.html | COOLIDGE TO HINDENBURG.; Congratulates Him on Anniversary of the German Republic. | True | Special to The New York Times. | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/dwyer-is-released-from-federal-prison-former-liquor-ring-head-here.html | DWYER IS RELEASED FROM FEDERAL PRISON; Former Liquor Ring Head Here Is Returning From Atlanta to Regain Lost Health. | True | Special to The New York Times. | C1B 782577 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/l-tracy-novelist-dead-in-england-was-a-london-journalist-for-many.html | L. TRACY, NOVELIST, DEAD IN ENGLAND; Was a London Journalist for Many Years--Had Traveled Much in India. WITH BRITISH WAR MISSION Had Lectured Here Earlier on the Conflict--Raised Fund to Restore Westminster Abbey. | True | | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/at-well-sentences-9-on-liquor-charges-lectures-them-on-cost-of.html | AT WELL SENTENCES 9 ON LIQUOR CHARGES; Lectures Them on Cost of Crime and Advises Breaking Law Openly if at All. | True | | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/corning-will-quit-is-report-in-albany-chairman-of-democratic-state.html | CORNING WILL QUIT, IS REPORT IN ALBANY; Chairman of Democratic State Committee, in Maine After Illness, Refuses Comment. | True | Special to The New York Times. | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/miss-page-leads-in-golf-title-play-scores-a-77-in-qualifying-round.html | MISS PAGE LEADS IN GOLF TITLE PLAY; Scores a 77 in Qualifying Round in Western Championship at Chicago. FIELD IS REDUCED TO 32 Mrs. Reymond Shoots a 78, One Stroke Under Card of Miss Wilson. | True | | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/walker-to-auction-georgia-cotton-bale-will-sell-gift-to-smith.html | WALKER TO AUCTION GEORGIA COTTON BALE; Will Sell Gift to Smith Campaign From Stage of Theatre Tomorrow Night. | True | | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/blackberry-pickers-jailed-by-frick-farm-official.html | Blackberry Pickers Jailed By Frick Farm Official | True | Special to The New York Times. | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/van-raaite-company.html | Van Raaite Company. | True | | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/nassau-national-bank-charges-18-forgeries-frauds-may-reach-100000.html | NASSAU NATIONAL BANK CHARGES 18 FORGERIES; Frauds May Reach $100,000, It Asserts, as Mount Vernon Man Is Held on One Transaction. | True | | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/will-speak-at-williamstown.html | Will Speak at Williamstown. | True | | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/federal-site-delay-denied-by-walker-stirred-by-palo-alto-charges.html | FEDERAL SITE DELAY DENIED BY WALKER; Stirred by Palo Alto Charges That He Impedes Plan for New Postoffice Here. BLAMES POLITICS FOR TALK Believed Decision Up to Treasury on Trip to Capital--May Ask Board Views Thursday. | True | | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/jacobstein-not-to-run-monroe-county-representative-flees-from.html | JACOBSTEIN NOT TO RUN; Monroe County Representative Flees From Nomination. | True | Special to The New York Times. | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/byrd-ship-to-move-to-hoboken-dock-samson-goes-there-tomorrow-to.html | BYRD SHIP TO MOVE TO HOBOKEN DOCK; Samson Goes There Tomorrow to Begin Loading for Her Antarctic Voyage. SKIPPER IS COMMISSIONED Melville a Lieutenant Commander in Merchant Marine Reserve-- Byrd Guest at Luncheon. | True | | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/the-kellogg-treaty-varying-opinions-on-its-interpretation-and.html | THE KELLOGG TREATY.; Varying Opinions on Its Interpretation and Efficacy. | True | PHILIP MARSHALL BROWN. | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 782577 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/activity-resumed-on-curb-warner-brothers-pictures-recovers-general.html | ACTIVITY RESUMED ON CURB; Warner Brothers Pictures Recovers -- General List Quiet. | True | | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/municipal-loans-offerings-and-awards-of-public-issues-for.html | MUNICIPAL LOANS; Offerings and Awards of Public Issues for VariousPurposes | True | | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/ships-lacking-to-move-10000-british-jobless-not-more-than-8500-now.html | SHIPS LACKING TO MOVE 10,000 BRITISH JOBLESS; Not More Than 8,500 Now Expected to Go to Canadafor Harvest. | True | | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/suburban-sale-results-connecticut-and-new-jersey-sales-were-held.html | SUBURBAN SALE RESULTS.; Connecticut and New Jersey Sales Were Held Saturday. | True | | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/lastminute-rally-carries-wheat-up-market-closes-with-net-gains-for.html | LAST-MINUTE RALLY CARRIES WHEAT UP; Market Closes With Net Gains for the Day as Shorts Seek Cover. UPTURN IN LIVERPOOL Longs Sell Corn Freely and Stop Loss Orders Are Uncovered-- Rye Prices Gained. | True | Special to The New York Times. | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/miss-clarks-body-found-in-river.html | Miss Clark's Body Found in River. | True | | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/tunney-comes-here-for-farewell-dinner-exchampion-guest-of-ji-bush.html | TUNNEY COMES HERE FOR FAREWELL DINNER; Ex-Champion Guest of J.I. Bush at Celebration of Engagement to Miss Lauder. | True | | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/400000-garage-is-planned.html | $400,000 Garage Is Planned. | True | | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/manchuria-yields-to-tokios-advice-tension-is-eased-chang-hsuehliang.html | MANCHURIA YIELDS TO TOKIOS 'ADVICE; TENSION IS EASED; Chang Hsueh-liang Accepts Japan's Terms Against Nationalist Accord. TANAKA REASSURES CHINA Envoy Who Will Sign Kellogg Treaty Confers With Hayashi at Mukden. NANKING NOTES PUBLISHED Correspondence Reveals That the British Settlement for Damages In Outbreak Resembles Ours. | True | Special Cable to THE NEW YORK TIMES. | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/latest-dealings-in-the-real-estate-field-review-of-the-day-in.html | LATEST DEALINGS IN THE REAL ESTATE FIELD; REVIEW OF THE DAY IN REALTY MARKET Benjamin Winter Sells Old F.J. Gould Stable in 57th Street to W.R. Hearst. WAS HELD AT $1,500,000 Four Tenements on First Avenue Corner Sold--Washington Heights Apartments in Deal. | True | | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/shocker-is-seriously-ill.html | Shocker Is Seriously Ill. | True | | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/police-fire-on-car-after-it-kills-man-sedan-speeds-away-in-tenth.html | POLICE FIRE ON CAR AFTER IT KILLS MAN; Sedan Speeds Away in Tenth Avenue Leaving Body in Street-- Driver Being Sought. | True | | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/lowden-impressed-by-hoovers-speech-and-his-aspirations-for-farm.html | Lowden Impressed by Hoover's Speech And His Aspirations for Farm Relief | True | Special to The New York Times. | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/bay-shore-yacht-leads-on-sound-beats-indian-harbor-club-entry-by-23.html | BAY SHORE YACHT LEADS ON SOUND; Beats Indian Harbor Club Entry by 23 Seconds to Win in Junior Title Event. SECOND DIVISION RACE OFF Six Boats Becalmed for Nearly Half Hour When Commodore Remsen Stops Competition. | True | Special to The New York Times. | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/cousin-finds-drowned-boys-body.html | Cousin Finds Drowned Boy's Body. | True | | C1B 782577 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/white-plains-plot-sold-sonn-brothers-buy-post-road-cornet-for.html | WHITE PLAINS PLOT SOLD.; Sonn Brothers Buy Post Road Cornet for Apartment House. | True | | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/serine-newspaper-golf-victor.html | Serine Newspaper Golf Victor. | True | Special to The New York Times. | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/quakes-damage-8-mexican-towns.html | Quakes Damage 8 Mexican Towns. | True | | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/pilgrims-leaving-for-sydney-congress-cardinal-cerretti-plans-return.html | PILGRIMS LEAVING FOR SYDNEY CONGRESS; Cardinal Cerretti Plans Return Visit to United States Next November. | True | Special to The New York Times. | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/nathan-lamport-dies-yeshiva-college-head-came-to-this-country-at.html | NATHAN LAMPORT DIES; YESHIVA COLLEGE HEAD; Came to This Country at Age of 20 From Poland—Started as Merchant. | True | | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/to-electrify-edison-cement-plant.html | To Electrify Edison Cement Plant. | True | | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/2-killed-at-quebec-grade-crossing.html | 2 Killed at Quebec Grade Crossing. | True | | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/music-memory-test-at-goldman-concert-of-30000-in-throng-only-200.html | MUSIC MEMORY TEST AT GOLDMAN CONCERT; Of 30,000 in Throng Only 200 Take Part in the Annual Contest. | True | | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/magistrate-holds-up-trial-to-end-counsels-wrangling.html | Magistrate Holds Up Trial To End Counsels' Wrangling | True | | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/urges-sign-men-to-regroup.html | URGES SIGN MEN TO REGROUP | True | Special to The New York Times. | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/darrow-turns-down-texas-guinans-case-refuses-to-defend-her-in-dry.html | DARROW TURNS DOWN TEXAS GUINAN'S CASE; Refuses to Defend Her in Dry Trial, Saying He Is About to Start His Vacation. | True | | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/financial-markets-steel-common-and-chrysler-motors-lead-in-dull-and.html | FINANCIAL MARKETS; Steel Common and Chrysler Motors Lead in Dull and Listless Trading. | True | | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/hendrickson-case-opens-eatontown-nj-begins-fight-to-recover-31000.html | HENDRICKSON CASE OPENS; Eatontown (N.J.) Begins Fight to Recover $31,000 Missing Taxes. | True | | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/british-transfer-guiana-governor.html | British Transfer Guiana Governor. | True | Special Cable to THE NEW YORK TIMES. | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/two-held-for-attacking-policeman.html | Two Held for Attacking Policeman. | True | | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/deposits-dropped-during-the-week-federal-boards-report-shows-a.html | DEPOSITS DROPPED DURING THE WEEK; Federal Board's Report Shows a Decline in Both Time and Net Deposits. LOANS ON STOCKS FELL OFF Holdings of Government Securities Decreased $83,000,000 in New York District. | True | Special to The New York Times. | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/seeks-bay-state-governorship.html | Seeks Bay State Governorship. | True | | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/women-republicans-unite-mrs-sabin-names-committee-to-coordinate-new.html | WOMEN REPUBLICANS UNITE.; Mrs. Sabin Names Committee to Coordinate New York Groups. | True | | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/exsenator-clapp-to-support-smith-republican-who-represented.html | EX-SENATOR CLAPP TO SUPPORT SMITH; Republican Who Represented Minnesota 16 Years Joins Independent League. URGES REVOLT BY FARMERS Democratic Nominee Is More Likely to Deal Constructively With Agriculture, He Says. | True | Special to The New York Times. | C1B 782577 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/wet-hoover-allies-reconcile-stand-to-nominees-views-local.html | WET HOOVER ALLIES RECONCILE STAND TO NOMINEE'S VIEWS; Local Candidates See No Bar in Acceptance Speech to Their Repeal Attitude. MRS. PRATT EXPLAINS IDEAS Says Hoover Made It Clear That All Have a Right to Their Opinion on Question. PHELPS LAUDS TOLERANCE Edison Declares It Would Be a Mistake Not to Elect FormerSecretary of Commerce. | True | | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/foreign-divorce-test-seen-in-lessing-suit-williams-professor-to.html | FOREIGN DIVORCE TEST SEEN IN LESSING SUIT; Williams Professor to Defend Wife's Action on Ground of Mexican Decree. | True | Special to The New York Times. | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/germanys-lost-colonies.html | GERMANY'S LOST COLONIES. | True | | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/2-us-youths-enter-british-golf-tourney-wright-and-scheftel-of-new.html | 2 U.S. YOUTHS ENTER BRITISH GOLF TOURNEY; Wright and Scheftel of New York Will Compete in Boys' Championship Next Week. | True | Special Cable to THE NEW YORK TIMES. | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/long-wanted-beaten-by-ginger-walkover-miss-billie-burkes-greyhound.html | LONG WANTED BEATEN BY GINGER WALKOVER; Miss Billie Burke's Greyhound 2d Over Futurity Route--Bad Actor Wins. | True | | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/15-held-for-soliciting-funds.html | 15 Held for Soliciting Funds. | True | | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/varney-party-head-would-back-hoover-prohibitionist-chairman-asks.html | VARNEY PARTY HEAD WOULD BACK HOOVER; Prohibitionist Chairman Asks National Committeemen to Withdraw Ticket. EXPECTS FAVORABLE ACTION Says That Republican Nominee's Speech Assures Zealous Enforcement of Law. | True | | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | True | Special to The New York Times. | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/blown-fuse-starts-fire-in-subway-cut-firemen-and-two-rescue-crews.html | BLOWN FUSE STARTS FIRE IN SUBWAY CUT; Firemen and Two Rescue Crews Speed to 8th Av. and 49th St. to Find Small Blaze. | True | | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/race-track-to-go-to-toronto.html | Race Track to Go to Toronto. | True | | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/banks-and-trust-companies.html | BANKS AND TRUST COMPANIES | True | | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/chamberlin-flies-to-work-citys-expert-forced-to-land-off-governors.html | CHAMBERLIN FLIES TO WORK; City's Expert Forced to Land Off Governors Island. | True | | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/the-play.html | THE PLAY | True | By J. Brooks Atkinson. | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/honor-panama-presidentelect.html | Honor Panama President-Elect. | True | Special Cable to THE NEW YORK TIMES. | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/landslides-kill-five-in-jamaica.html | Landslides Kill Five in Jamaica. | True | Special Cable to THE NEW YORK TIMES. | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/soviets-reported-seeking-loan.html | Soviets Reported Seeking Loan. | True | | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/must-keep-on-swimming-invaders-of-private-lakes-must-not-touch.html | MUST KEEP ON SWIMMING.; Invaders of Private Lakes Must Not Touch Bottom, Court Rules. | True | Special to The New York Times. | C1B 782577 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/egyptian-kings-yacht-for-british-princes-they-will-live-aboard-at.html | EGYPTIAN KING'S YACHT FOR BRITISH PRINCES; They Will Live Aboard at Cairo and May Go Up Nile to Sudan. | True | Wireless to THE NEW YORK TIMES. | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/sees-illinois-for-smith-clarence-darrow-says-governor-will-carry.html | SEES ILLINOIS FOR SMITH.; Clarence Darrow Says Governor Will Carry the State Easily. | True | | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/auction-results.html | AUCTION RESULTS. | True | By Joseph P. Day. | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/delay-poison-plot-hearing-both-sides-act-to-continue-inquiry-at.html | DELAY POISON PLOT HEARING; Both Sides Act to Continue Inquiry at Charlotte, N.C. | True | | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/gasoline-prices-still-rise-average-at-refineries-last-week-10625.html | GASOLINE PRICES STILL RISE; Average at Refineries Last Week 10.625 Cents, Against 10.38. | True | | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/increases-orders-for-rails.html | Increases Orders for Rails. | True | | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/guffey-is-optimistic-as-to-pennsylvania-believes-industrial-centres.html | GUFFEY IS OPTIMISTIC AS TO PENNSYLVANIA; Believes Industrial Centres Will Swing to Smith and Elect Democrats to Congress. | True | | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/smiths-son-is-referee-serves-in-foreclosure-sale-of-sevenstory-loft.html | SMITH'S SON IS REFEREE; Serves in Foreclosure Sale of SevenStory Loft Building. | True | | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/burns-former-giant-signed.html | Burns, Former Giant, Signed. | True | | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/sports-of-the-times-a-reminder.html | Sports of the Times; A Reminder. | True | By John Kieran. | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/bachman-buys-fifth-mill-new-york-company-takes-over-pontoosuc-plant.html | BACHMAN BUYS FIFTH MILL.; New York Company Takes Over Pontoosuc Plant at Pittsfield, Mass. | True | Special to The New York Times. | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/reveal-donor-of-college-british-conservative-party-benefactor-is.html | REVEAL DONOR OF COLLEGE; British Conservative Party Benefactor Is Urban H. Broughton. | True | Special Cable to THE NEW YORK TIMES. | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/mrs-ac-james-a-newport-hostess-benefit-concert-for-chapel-fund.html | MRS. A.C. JAMES A NEWPORT HOSTESS; Benefit Concert for Chapel Fund Given at Her Home, Beacon Hill House. DINNERS PRECEDE EVENT Lady Cheylesmere and Lady Home to Be Guests of Mr. and Mrs. Paul Fitz Simons. | True | Special to The New York Times. | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/airship-photographs-city-at-night.html | Airship Photographs City at Night. | True | | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/britton-will-oppose-vaccarelli-tonight-former-welterweight-champion.html | BRITTON WILL OPPOSE VACCARELLI TONIGHT; Former Welterweight Champion in 10-Round Queensbore Feature--Other Bouts. | True | | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/yanks-today-start-final-home-stand-white-sox-open-invasion-at.html | YANKS TODAY START FINAL HOME STAND; White Sox Open Invasion at Stadium With Heimach Ready to Hurl for New York. | True | By James R. Harrison. | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/lancaster-mills-to-sell-old-buildings.html | Lancaster Mills to Sell Old Buildings | True | | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/removal-of-robinson-sought-by-mkeever-treasurer-urges-deposing-of.html | REMOVAL OF ROBINSON SOUGHT BY M'KEEVER; Treasurer Urges Deposing of Manager, but Latter Refuses to Quit. | True | | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/braves-trade-moore-for-mueller.html | Braves Trade Moore for Mueller. | True | | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/await-smith-radio-speech-connecticut-democrats-postpone-convention.html | AWAIT SMITH RADIO SPEECH; Connecticut Democrats Postpone Convention to Hear Governor. | True | Special to The New York Times. | C1B 782577 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/cotton-depressed-in-world-markets-futures-drop-27-to-40-points-in.html | COTTON DEPRESSED IN WORLD MARKETS; Futures Drop 27 to 40 Points in Day Here--Irregularity Follows Heavy Selling. ARBITRAGE BUSINESS LARGE Prises in Liverpool Lower Than in New York--One Cent a Pound Lost in Alexandria. | True | | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/gordon-beats-young-firpo.html | Gordon Beats Young Firpo. | True | | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/newark-bears-top-rochester10-to-3-lutzke-with-3-hits-and-jacobson.html | NEWARK BEARS TOP ROCHESTER,10 TO 3; Lutzke, With 3 Hits, and Jacobson and Jenkins, With Homers, Lead Heavy Attack.MAKE 11 HITS IN 4 INNINGS Winners Pound 2 Pitchers Hard in the First 4--Fischer AllowsLosers 8 Safeties. | True | | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/cook-celebration-starts-in-hawaii-secretary-daviss-arrival-opens.html | COOK CELEBRATION STARTS IN HAWAII; Secretary Davis's Arrival Opens Ceremonies Commemorating English Discoverer. MAITLAND WELCOMED BACK Army and Navy Planes Do Stunts as the Battleship Pennsylvania Enters Honolulu Harbor. | True | Wireless to THE NEW YORK TIMES. | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/barbers-strike-settled-3000-on-east-side-back-at-work-as-west-side.html | BARBERS STRIKE SETTLED.; 3,000 on East Side Back at Work as West Side Walkout Impends. | True | | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/liquor-in-his-hotel-dr-straton-hears-pastor-acts-to-prosecute-the.html | LIQUOR IN HIS HOTEL, DR. STRATON HEARS; Pastor Acts to Prosecute the Lessor in Greenwood Lake Colony on Dry Law Charge. WILLING TO FACE PADLOCK And Would Arrest Own Brother, He Avers--Blames Smith for the Mullan-Gage Repeal. | True | Special to The New York Times. | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/ocean-travel.html | OCEAN TRAVEL. | True | | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/breadon-to-recall-farmed-cardinals-st-louis-club-officials-alarmed.html | BREADON TO RECALL FARMED CARDINALS; St. Louis Club Officials, Alarmed by 4-Game Drop, Reach Decision in Conference. ORSATTI DUE TO RETURN Is Hitting .370 for Minneapolis-- Others on List--Slump Laid to Loss of Roettger. | True | | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/bond-interest-not-resumed.html | Bond Interest Not Resumed. | True | | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. | True | | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/gold-mint-triumphs-in-hawthorne-race-fouryearold-gelding-pays-4286.html | GOLD MINT TRIUMPHS IN HAWTHORNE RACE; Four-Year-Old Gelding Pays $42.86 for $2 by Winning Feature for All Ages. | True | | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/followers-of-racing-profit-despite-combination-of-13s.html | Followers of Racing Profit Despite Combination of '13s' | True | | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/fire-destroys-vancouver-timber.html | Fire Destroys Vancouver Timber. | True | | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 782577 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/singer-is-victor-over-pellegrino-bronx-featherweight-wins-in-six.html | SINGER IS VICTOR OVER PELLEGRINO; Bronx Featherweight Wins in Six Rounds Before 6,000 in Dexter Park Ring. GOLDBERG DEFEATS ROSINI Sullivan Outpoints Tasker--Coster Knocks Out Lurgio in the Third Round. | True | By James P. Dawson. | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/sees-future-wars-won-by-chemists-sir-james-irvine-declares-that.html | SEES FUTURE WARS WON BY CHEMISTS; Sir James Irvine Declares That Deadliest Cases May Now Be in Preparation. CONFLICTS OF SHORT LIFE They Will Be in Favor of the Country With an Advanced Chemical Industry, He Says. | True | Special to The New York Times. | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/fire-halts-traffic-an-hour-destroys-tenement-spreads-to-othes.html | FIRE HALTS TRAFFIC AN HOUR.; Destroys Tenement, Spreads to Othes Houses in Brooklyn. | True | | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/makes-death-doubly-sure-jobless-man-hangs-himself-to-hook-and-turns.html | MAKES DEATH DOUBLY SURE; Jobless Man Hangs Himself to Hook and Turns on Gas. | True | | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/morrow-sightseeing-in-mexico.html | Morrow Sightseeing In Mexico. | True | | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/french-approve-coolidge-on-treaty-semiofficial-view-agrees-antiwar.html | FRENCH APPROVE COOLIDGE ON TREATY; Semi-Official View Agrees AntiWar Declaration Does NotAffect Armaments.COMPACT TO BE FILED HERESignatory and Assenting NationsWill Deposit at Washington Ratifications and Adherences. | True | Special Cable to THE NEW YORK TIMES. | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/army-tanks-start-off-on-210mile-speed-test-three-hundred-men-and.html | ARMY TANKS START OFF ON 210-MILE SPEED TEST; Three Hundred Men and NinetySix War Engines to EnterPennsylvania. | True | Special to The New York Times. | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/madrid-edict-hits-serenaders.html | Madrid Edict Hits Serenaders. | True | | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/score-british-part-in-rhine-manoeuvres-liberal-papers-see.html | SCORE BRITISH PART IN RHINE MANOEUVRES; Liberal Papers See Participation in French Exercises as Retarding Move to Peace. | True | Wireless to THE NEW YORK TIMES. | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/hail-lashes-canada-crops-storm-wreaks-havoc-in-four-saskatchewan.html | HAIL LASHES CANADA CROPS; Storm Wreaks Havoc in Four Saskatchewan Villages. | True | | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/passengers-off-munamar-seventyfive-for-new-york-taken-to-nassau.html | PASSENGERS OFF MUNAMAR.; Seventy=five for New York Taken to Nassau From Liner on Reef. | True | | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/blitman-knocks-out-brenner.html | Blitman Knocks Out Brenner. | True | | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/somer-ville-first-in-canadian-golf-1926-champion-shows-way-to.html | SOMER VILLE FIRST IN CANADIAN GOLF; 1926 Champion Shows Way to Qualifiers in the Amateur With Card of 74-71-145. | True | | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/farrellsarazen-play-thursday.html | Farrell-Sarazen Play Thursday. | True | Special to The New York Times. | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/hungarian-eleven-wins-beats-bronx-stars-60-and-holds-night-soccer.html | HUNGARIAN ELEVEN WINS.; Beats Bronx Stars, 6-0, and Holds Night Soccer Lead. | True | | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B 782577 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/eastwest-teams-picked-for-tennis-list-of-players-who-will-compete.html | EAST-WEST TEAMS PICKED FOR TENNIS; List of Players Who Will Compete at Forest Hills Fridayand Saturday Is Completed.TILDEN LEFT OFF SQUADAssociation Awaits Investigation of Star's Amateur Standing--Williams Heads Easterners. | True | | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/naval-officers-study-marine-engineering-westinghouse-officials.html | NAVAL OFFICERS STUDY MARINE ENGINEERING; Westinghouse Officials Showing Fifteen Details of Construction at South Philadelphia. | True | | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/rickard-confers-with-tunney-here-promoter-expected-to-divulge-rules.html | RICKARD CONFERS WITH TUNNEY HERE; Promoter Expected to Divulge Rules for Elimination Matches Today. BOSTON TO GET A SHARE Bouts Planned to Select Successor of Tunney Will Be Divided Between Two Cities. | True | | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/dates-are-shifted-for-polo-series-argentine-request-for-more.html | DATES ARE SHIFTED FOR POLO SERIES; Argentine Request for More Practice Is Granted, Play With U.S. to Open Sept. 8. VISITORS WIN MATCH, 13-5 Beat 27-Goal American Side in First Real Game for Lacey, Star Back. | True | By Robert F. Kelley. Special To the New York Times. | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/killed-by-stray-bullet-new-jersey-youth-believed-victim-of-shot.html | KILLED BY STRAY BULLET.; New Jersey Youth Believed Victim of Shot From Shooting Gallery. | True | Special to The New York Times. | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/shot-as-he-plays-cards-vinegar-man-fired-on-as-three-enter.html | SHOT AS HE PLAYS CARDS.; Vinegar Man Fired On as Three Enter Store--Quarrel Blamed. | True | | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/small-arms-tourney-sept-14.html | Small Arms Tourney Sept. 1-4. | True | | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/finite-wins-by-head-from-sortie-in-waterboy-handicap-saratoga.html | Finite Wins by Head From Sortie in Waterboy Handicap; SARATOGA FEATURE CAPTURED BY FINITE G.D. Widener's 7 to 10 Favorite Wins by Head From Sortie in Waterboy Handicap.DOUBLE FOR LIVINGSTON Recreation Beats Son o' Battle in a Drive in Port Henry--JunettaFirst in Opener. | True | By Bryan Field. Special To the New York Times. | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/drowns-in-yellowstone-son-of-perk-avenue-resident-dies-in-the-west.html | DROWNS IN YELLOWSTONE.; Son of Perk Avenue Resident Dies in the West. | True | | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/call-money-firm-with-demand-light-rules-steady-at-7-per-cent-time.html | CALL MONEY FIRM WITH DEMAND LIGHT; Rules Steady at 7 Per Cent. Time Loans Continue at 6 -- Rate Against Acceptances Up. | True | | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/3000-at-mcloon-funeral-sportsmen-and-actors-pay-tribute-to.html | 3,000 AT McLOON FUNERAL.; Sportsmen and Actors Pay Tribute to Philadelphia Gang Victim. | True | Special to The New York Times. | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/industrial-health-of-nation-surveyed-metropolitan-life-insurance.html | INDUSTRIAL HEALTH OF NATION SURVEYED; Metropolitan Life Insurance Company Shows Conditions Above Average This Year. NOT SO GOOD AS YEAR AGO Death Rate, at Low Record of 1927 in First Quarter, Rises Sharply in Second. | True | | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/naming-of-hoover-by-harding-cut-out-of-republican-film.html | Naming of Hoover by Harding Cut Out of Republican Film | True | | C1B 782577 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/raskob-has-praise-for-hoover-speech-declares-its-dignity-tends-to.html | RASKOB HAS PRAISE FOR HOOVER SPEECH; Declares Its Dignity Tends to Elevate Politics to a Higher Level. WON'T COMMENT ON ISSUES Urges a Campaign of Education-- General Allen Considers Heading Smith Veterans' Bureau. | True | | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/control-california-fires-forest-rangers-stop-flames-as-idaho-asks.html | CONTROL CALIFORNIA FIRES.; Forest Rangers Stop Flames as Idaho Asks Aid. | True | | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/fieldcooper.html | Field--Cooper. | True | Special to The New York Times. | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/the-business-world-commercial-paper.html | THE BUSINESS WORLD; COMMERCIAL PAPER. | True | | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/john-trumbull-swift-american-instructor-in-tokio-university-dies-at.html | JOHN TRUMBULL SWIFT.; American Instructor in Tokio University Dies at Age of 67. | True | | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/robins-vanquished-by-pirates-6-to-1-doak-gives-way-to-elliott-in.html | ROBINS VANQUISHED BY PIRATES, 6 TO 1; Doak Gives Way to Elliott in Fourth After Pittsburgh Gains 4-Run Edge. KREMER GOES THE ROUTE Limits Brooklyn to Six Hits--Single by Hendrick in Fifth Brings Lone Tally for Flock. | True | By John Drebinger. Special To The New York Times. | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/david-a-boody-once-mayor-of-brooklyn-91-reading-heavy-birthday-mail.html | David A. Boody, Once Mayor of Brooklyn, 91; Reading Heavy Birthday Mail Fatigues Him | True | | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/rubber-consumption-rapid-37407-tons-used-in-julystocks-decline-to.html | RUBBER CONSUMPTION RAPID; 37,407 Tons Used In July-- Stocks Decline to 83,242 Tons. | True | | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/heher-names-state-chiefs-executive-committee-will-direct-democratic.html | HEHER NAMES STATE CHIEFS; Executive Committee Will Direct Democratic Forces In Jersey. | True | Special to The New York Times. | C1B 782577 |
| 1928-08-14 | 1928-08-14 | https://www.nytimes.com/1928/08/14/archives/asheville-festival-opens.html | Asheville Festival Opens. | True | Special to The New York Times. | C1B 782577 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/liner-aids-freighters-fireman.html | Liner Aids Freighter's Fireman. | True | | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings | True | | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/long-beach-has-100000-fire.html | Long Beach Has $100,000 Fire. | True | | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/undefeated-filly-scores-at-kutztown-intense-adds-to-laurels-by.html | UNDEFEATED FILLY SCORES AT KUTZTOWN; Intense Adds to Laurels by Annexing 2-Year-Old Trotat Fair. | True | Special to The New York Times. | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | True | Special to The New York Times. | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/pardon-is-sought-by-mrslilliendahl-beach-also-asks-freedom-after.html | PARDON IS SOUGHT BY MRS.LILLIENDAHL; Beach Also Asks Freedom After Nine Months in Killing of New Jersey Doctor. PROSECUTOR FIGHTS MOVE Repetto Says They Were Justifiably Convicted and 10-Year Terms Were Not Severe Enough. Will Be Considered on Sept. 4. Prosecutor to Oppose Pardons. | True | Special to The New York Times. | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/gets-new-packard-post-lj-eastman-manager-here-made-vice-president.html | GETS NEW PACKARD POST; L.J. Eastman, Manager Here, Made Vice President of Parent Company. | True | | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/lomski-to-box-rosenbloom.html | Lomski to Box Rosenbloom. | True | | C1B 782578 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/chicago-speeds-up-autos-permits-35-miles-an-hour-in-the-lincoln.html | CHICAGO SPEEDS UP AUTOS.; Permits 35 Miles an Hour in the Lincoln Park System. | True | | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/newbold-t-lawrence-new-york-real-estate-operator-dies-on-a-visit-to.html | NEWBOLD T. LAWRENCE.; New York Real Estate Operator Dies on a Visit to Belgium. | True | | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/no-clue-to-missing-boy-police-fail-to-find-trace-of-detectives-son.html | NO CLUE TO MISSING BOY.; Police Fail to Find Trace of Detective's Son and His Aunt. | True | | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/olympic-ship-sails-from-southampton-athletes-to-drill-aboard-for.html | Olympic Ship Sails From Southampton; Athletes to Drill Aboard for Meets Here | True | | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/election-for-metal-exchange.html | Election for Metal Exchange. | True | | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/jobless-man-ends-life-jumps-under-train-day-after-he-was-saved-from.html | JOBLESS MAN ENDS LIFE.; Jumps Under Train Day After He Was Saved From Taking Poison. | True | | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/mrs-stevens-is-victor-turns-in-85-for-best-gross-of-sleepy-hollow.html | MRS. STEVENS IS VICTOR.; Turns In 85 for Best Gross of Sleepy Hollow Tourney. | True | Special to The New York Times. | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/game-leads-to-park-drowning.html | Game Leads to Park Drowning. | True | | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/indict-five-for-forgery-police-hold-3-said-to-have-aided.html | INDICT FIVE FOR FORGERY.; Police Hold 3 Said to Have Aided "Scratcher"--Leaders Sought. | True | | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/sees-hoover-on-tariff-challenging-canada-vancouver-sun-says-his.html | SEES HOOVER ON TARIFF CHALLENGING CANADA.; Vancouver Sun Says His Evident Purpose to Raise Bars Points to Trade War. | True | Special to The New York Times. | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/flier-unhurt-in-crash-of-plane-upside-down-youth-squeezes-himself.html | FLIER UNHURT IN CRASH OF PLANE UPSIDE DOWN; Youth Squeezes Himself Into Cockpit in 1,200-Foot Plunge on Long Island. | True | Special to The New York Times. | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/tenorios-challenge-for-crown-is-filed-filipino-lightweight-seeks.html | TENORIO'S CHALLENGE FOR CROWN IS FILED; Filipino Lightweight Seeks Bout for Title With Mandell-- Wills Now a Second. | True | | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/dr-fox-medical-director-of-curb.html | Dr. Fox Medical Director of Curb. | True | | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/washington-printers-rout-new-york-102-collect-13-hits-as-jeffries.html | WASHINGTON PRINTERS ROUT NEW YORK, 10-2; Collect 13 Hits as Jeffries Holds Losers to Six-- Victors Keep Hold on First Place. | True | Special to The New York Times. | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/new-stock-issues-offering-of-corporation-shares-for-subscription-by.html | NEW STOCK ISSUES; Offering of Corporation Shares for Subscription by the Public. Pennsylvania State Water Corp | True | | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/guild-plans-new-magazine-will-publish-monthly-review-of-the-theatre.html | GUILD PLANS NEW MAGAZINE; Will Publish Monthly Review of the Theatre Here and Abroad. | True | | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/5-hurt-in-yacht-explosion-only-one-escapes-when-gas-blast-wrecks.html | 5 HURT IN YACHT EXPLOSION; Only One Escapes When Gas Blast Wrecks Marilyn at Portland, Me. | True | | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/topics-of-the-times.html | TOPICS OF THE TIMES | True | | C1B 782578 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/hoover-not-bonedry-as-war-food-chief-he-upheld-275-per-cent-beer.html | HOOVER NOT BONEDRY AS WAR FOOD CHIEF; He Upheld 2.75 Per Cent. Beer Rather Than Limit Country to Distilled Liquor. CALIFORNIANS CITE RECORD He Told Drys Authorized Brew Was "Mighty Difficult to Get Drunk On." Letters Show Stand in 1918. His Reply to Senator Sheppard. HOOVER NOT BONEDRY AS WAR FOOD CHIEF Cites Big Liquor Stocks Would Not Ban All Brewing. Saw Danger in Liquor Stock. | True | From a Staff Correspondent of The New York Times. | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/fords-to-finance-universal-credit-company-to-open-branchfinancing.html | FORDS TO FINANCE; Universal Credit Company to Open Branch--Financing to Include Tractors and Airplanes. | True | | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/shea-outpoints-carter.html | Shea Outpoints Carter. | True | | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/henney-motor-to-increase-stock.html | Henney Motor to Increase Stock. | True | | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/oak-park-handicap-to-shasta-bullet-pantages-gelding-leads-ts-jordan.html | OAK PARK HANDICAP TO SHASTA BULLET; Pantages Gelding Leads T.S. Jordan Home in Feature at Hawthorne Park. | True | | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/detroit-to-enter-pro-football.html | Detroit to Enter Pro Football. | True | | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/realty-financing-loans-on-housing-lead-mortgage-money-market.html | REALTY FINANCING.; Loans on Housing Lead Mortgage Money Market. | True | | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/ontario-releases-liquor-permits-windsor-exporters-to-clear-their.html | ONTARIO RELEASES LIQUOR; Permits Windsor Exporters to Clear Their Warehouses. | True | | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/police-guard-jobless-sleeping-on-grass-seven-men-from-many-lands.html | POLICE GUARD JOBLESS SLEEPING ON GRASS; Seven Men From Many Lands Sent to Prison for Trying to Steal From Homeless. | True | | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/calles-murderer-says-vatican-organ-osservatore-says-that-he.html | CALLES 'MURDERER' SAYS VATICAN ORGAN; Osservatore Says That He Conspired Death of Obregon to keep in Office Himself. CATHOLIC PLOT A 'CLOAK' Paper Hints That Morrow for Selfish Reasons Helped Mexican President With His Praise. Denounces Calles Ministers Says Pope's Action Pains Assassin | True | Wireless to THE NEW YORK TIMES. | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/fire-in-hamburg-harbor-rivalry-of-two-departments-lets-cotton.html | FIRE IN HAMBURG HARBOR.; Rivalry of Two Departments Lets Cotton Stocks Burn. | True | Wireless to THE NEW YORK TIMES. | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/newark-bandits-get-2588-tie-up-four-employees-in-office-of.html | NEWARK BANDITS GET $2,588; Tie Up Four Employes in Office of Metropolitan Insurance Company. | True | | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/asks-a-dominion-status-allparties-committee-proposes-a-constitution.html | ASKS A DOMINION STATUS.; All-Parties Committee Proposes a Constitution for India. | True | | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/two-drown-3-escape-in-planes-river-dive.html | TWO DROWN, 3 ESCAPE IN PLANE'S RIVER DIVE | True | | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/wins-goldman-contest-aaron-gold-makes-perfect-score-in-music-memory.html | WINS GOLDMAN CONTEST; Aaron Gold Makes Perfect Score in Music Memory Test. | True | | C1B 782578 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/urges-chinese-need-of-modern-industry-dr-0e-baker-at-williamstown.html | URGES CHINESE NEED OF MODERN INDUSTRY; Dr. 0.E. Baker, at Williamstown, Stresses Also Necessity for Stability There.TREATY CITED ON MANCHURIAEditor Balances 1915 Compact With Japan Against Secret SinoRussian Alliance of 1896.IMMIGRANT BAN DISCUSSEDAnd Hoover's Stand on Farm ReliefFinds Defender and Critic--OurNicaraguan Policy Scored. Mexican Labor Here Defended Jananese Called Desirable. Russian Diplomat Replies. Turk 1909 Revolt Recalled Nicaraguan Policy Criticized | True | By Russell B. Porter. | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/hold-up-twins-operation-doctors-in-charge-seek-endorsement-of-other.html | HOLD UP TWINS OPERATION; Doctors in Charge Seek Endorsement of Other Surgeons. | True | | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/say-woman-taught-children-to-steal-police-assert-owner-of-boarding.html | SAY WOMAN TAUGHT CHILDREN TO STEAL; Police Assert Owner of Boarding Home Sent Girls toQueens Stores.MAN JAILED IN LIKE CASE Is Said to Have Shown Boy How to Snatch Women's Purses onConey Island Beach. Say He Taught Boy to Rob. | True | | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/white-now-stands-by-smith-charges-cables-from-europe-denying-he.html | WHITE NOW STANDS BY SMITH CHARGES; Cables From Europe Denying He Withdrew Accusations on Governor's Record. PROVED CASE, HE ASSERTS Kansas Editor Threatens to Produce Evidence if the Nominee"Acts Up." Smith Refuses Comment of White | True | | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/florence-p-kimbley-plans-bridal-details-selects-attendants-for.html | FLORENCE P. KIMBLEY PLANS BRIDAL DETAILS; Selects Attendants for Marriage to William H. Barnewall in Greenwich, Sept. 8. | True | | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/saved-from-desert-isle-fisherman-and-son-wrecked-in-gale-off.html | SAVED FROM DESERT ISLE; Fisherman and Son Wrecked in Gale Off Swedish Coast. | True | Wireless to THE NEW YORK TIMES. | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/students-in-casuistry.html | STUDENTS IN CASUISTRY | True | | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/says-talking-movie-wont-affect-music-weber-of-musicians-federation.html | SAYS TALKING MOVIE WON'T AFFECT MUSIC; Weber of Musicians Federation Optimistic, but Says Union's Policy Is Undecided. MADE NATION-WIDE SURVEY Believes Public will Demand Personal Appearances Instead ofMechanized Programs. Synchronization Expensive No Substitute for Music. | True | | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/win-safety-banners-five-divisions-and-a-shop-get-awards-from-prr.html | WIN SAFETY BANNERS; Five Divisions and a Shop Get Awards From P.R.R. | True | | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/benet-lands-to-find-his-poem-a-success-young-author-had-never-seen.html | BENET LANDS TO FIND HIS POEM A SUCCESS; Young Author Had Never Seen a Copy of Book That Has Won Best Seller's Rank. | True | | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/bids-opened-for-painting-bridges.html | Bids Opened for Painting Bridges. | True | | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/kelloggs-proposal-scored-in-honduras-press-resents-insistance-that.html | KELLOGG'S PROPOSAL SCORED IN HONDURAS; Press Resents Insistance That Boundary Dispute Go to Central American Court. | True | | C1B 782578 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/mccabe-denies-split-with-tunney.html | McCabe Denies Split With Tunney | True | | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/relieves-refugees-from-nicaragua-bipartisan-commission-with-marine.html | RELIEVES REFUGEES FROM NICARAGUA; Bipartisan Commission With Marine Officer Is Repatriating Those in Honduras. FINDS NEED EXAGGERATED Americans in Managua Criticize Failure of Red Cross Here to Help During Revolution. $1,500 Fund Raised. Marines Aid Relief Work | True | | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/arrested-as-chief-of-poultry-trust-charles-herbert-joins-three-men.html | ARRESTED AS CHIEF OF POULTRY TRUST; Charles Herbert Joins Three Men in Bail in Sherman Law Prosecution. THREE MORE STILL SOUGHT One Man Is Held in New Jersey on Charge of Destroying Black. listed Truck. | True | | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/reports-hundreds-lost-on-ship.html | Reports Hundreds Lost on Ship. | True | | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/250000-bank-for-corona.html | $250,000 Bank for Corona | True | | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/hole-in-one-for-caddie.html | Hole in One for Caddie. | True | | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/congress-veteran-wj-purman-dies-last-remaining-member-of-43d.html | CONGRESS VETERAN, W.J. PURMAN, DIES; Last Remaining Member of 43d Congress Succumbs at 88 in Washington Hospital. SWORN IN WITH JOE CANNON He Fought in Civil War and Was a Member of Florida Constitutional Convention 60 Years Ago. | True | Special to The New York Times. | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/a-building-prophecy.html | A BUILDING PROPHECY. | True | | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/the-play-in-newspaper-english.html | THE PLAY; In Newspaper English. | True | By J. Brooks Atkinson. | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/business-world-suggest-cooperative-fur-buying-decline-in-buyers.html | BUSINESS WORLD; Suggest Cooperative Fur Buying. Decline In Buyers Arrivals. Endorses Quality Luggage Move Preparing Second Dress Lines. Uniform Opening for Fancies. Big Season for Summer Goods. Exporting 'Possums and Cats. Hardware Trade in Good Shape. Underwear Buying Lags Here Gray Goods Sales Fair | True | | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/woman-routs-3-policemen-reserves-needed-to-arrest-her-after-biting.html | WOMAN ROUTS 3 POLICEMEN.; Reserves Needed to Arrest Her After Biting and Stabbing Two. | True | | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/rochester-downs-bears-in-the-11th-brennan-weakens-and-red-wings.html | ROCHESTER DOWNS BEARS IN THE 11TH; Brennan Weakens and Red Wings Rush Over Three Runs to Win, 4-1. | True | | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/picture-of-lindbergh-radioed-from-plane-colonels-photograph-first.html | PICTURE OF LINDBERGH RADIOED FROM PLANE; Colonel's Photograph, First Ever Sent in Flight, Is Caught at Philadelphia Station. | True | Special to The New York Times. | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/music-notes.html | MUSIC NOTES. | True | | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/summer-hardware-business-good.html | Summer Hardware Business Good. | True | | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/fire-department.html | Fire Department. | True | | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/expect-good-grain-traffic-western-railroad-men-said-to-be.html | EXPECT GOOD GRAIN TRAFFIC; Western Railroad Men Said to Be Optimistic Over Outlook. | True | | C1B 782578 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/youth-sends-2-to-hoover-raises-boys-ante-to-smith.html | Youth Sends $2 to Hoover; Raises Boy's Ante to Smith | True | | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/steamship-and-plane.html | STEAMSHIP AND PLANE. | True | | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/brooklyn-murder-called-a-suicide-autopsy-on-unidentified-woman.html | BROOKLYN 'MURDER' CALLED A SUICIDE; Autopsy on Unidentified Woman Reveals That She Took Poison. | True | | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/11970000-new-securities-on-todays-investment-lists.html | $11,970,000 New Securities On Today's Investment Lists | True | | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/philadelphia-open-golf-title-is-captured-by-armour-armour-annexes.html | Philadelphia Open Golf Title Is Captured by Armour; ARMOUR ANNEXES ANOTHER GOLF TITLE Takes Philadelphia Open With Card of 292 After Grim Battle With Diegel. BREAKS COURSE RECORD His 69 in Morning Sets New Mark --Danny Williams, Shackamaxon Pro, Finishes 3d. | True | Special to The New York Times. | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/buy-stock-in-passaic-news.html | Buy Stock in Passaic News. | True | Special to The New York Times. | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/calless-daughter-on-way-here.html | Calles's Daughter on Way Here | True | | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/byrds-expedition-will-cost-855000-equipment-worth-435000-and-237543.html | BYRD'S EXPEDITION WILL COST $855,000; Equipment Worth $435,000 and $237,543 in Cash Have Been Donated. $8,000 FOR DOG BISCUITS Salaries of 20 of Staff of 70 Will Amount to $90,000-- $75,000 in Flight Item. BYRD GETS GIFT OF FURS Walker Makes the Presentation in Behalf of Fur Industry at Luncheon. Scout To Be Chosen Within Week. | True | | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/pottstown-plies-fly-swatters-on-chewing-chirping-crickets.html | Pottstown Plies Fly Swatters On Chewing, Chirping Crickets | True | Special to The New York Times. | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/man-is-shot-by-girl-as-he-sits-on-porch-felled-by-one-bullet-after.html | MAN IS SHOT BY GIRL AS HE SITS ON PORCH; Felled by One Bullet After She and Escort Fire Five Times --They Both Escape. VICTIM NAMES ASSAILANTS Police Seek Father and Daughter, Tenants in Elizabeth Street House Where Shooting Took Place. | True | | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/leases-big-newark-site-ae-lefcourt-gets-centre-market-plaza-for-two.html | LEASES BIG NEWARK SITE; A.E. Lefcourt Gets Centre Market Plaza for Two Buildings. | True | | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/scottish-paper-gets-own-phototelegraph-rivalry-for-circulation.html | SCOTTISH PAPER GETS OWN PHOTOTELEGRAPH; Rivalry for Circulation Increases Between Provincial and Big London Dailies. | True | Wireless to THE NEW YORK TIMES. | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/commonwealth-power-shows-gain.html | Commonwealth Power Shows Gain. | True | | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/guy-ozark-sets-new-track-mark-lowers-harry-clay-trotting-record-by.html | GUY OZARK SETS NEW TRACK MARK; Lowers Harry Clay Trotting Record by Stepping FirstHeat Mile in 2:05 .WINS 3 HEATS AND TROPHYHarriman Entry, Driven by Dickerson, Is First in Chamber ofCommerce Stakes. | True | Special to The New York Times. | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/miss-wills-is-first-in-title-play-draw-heads-list-of-sixty.html | MISS WILLS IS FIRST IN TITLE PLAY DRAW; Heads List of Sixty Competitors in National Singles Starting Monday--Mrs. Mallory 2d. | True | | C1B 782578 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/smith-opponent-quits-texas-primary-race-love-withdraws-on-doubt-he.html | SMITH OPPONENT QUITS TEXAS PRIMARY RACE; Love Withdraws on Doubt He Could Beat Miller in Choice for Lieutenant Governor. Republicans Pick State Ticket | True | | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/french-banks-active-paris-closing-prices.html | French Banks Active.; Paris Closing Prices. | True | Wireless to THE NEW YORK TIMES. | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/rockne-asked-to-head-st-thomas-football-plan-of-general-supervision.html | ROCKNE ASKED TO HEAD ST. THOMAS FOOTBALL; Plan of General Supervision Would Entail Frequent Visits of Notre Dame Coach. | True | | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/halliburton-starts-panama-canal-swim-writer-makes-less-than-four.html | HALLIBURTON STARTS PANAMA CANAL SWIM; Writer Makes Less Than Four Miles in First Effort--Faces Alligators Today. | True | Special Cable to The New York Times. | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/cotton-young-british-pro-cuts-langley-park-record-to-62.html | Cotton, Young British Pro, Cuts Langley Park Record to 62 | True | | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/salesman-falls-dead-in-bank.html | Salesman Falls Dead in Bank. | True | | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/berlin-mine-shares-lead-boom.html | Berlin Mine Shares Lead Boom. | True | Wireless to THE NEW YORK TIMES. | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/smith-gets-views-of-glass-on-speech-and-dry-law-stand-senator.html | SMITH GETS VIEWS OF GLASS ON SPEECH AND DRY LAW STAND; Senator, Responsible for the Party Plank on Prohibition, Apparently Satisfied. REACTION OF SOUTH SOUGHT No Fear of Hostility There to Governor's Statement Is Indicated by Senator. TEXT OF ADDRESS READY Daniels to See Nominee Today-- Smith Plans Speech at Syracuse Fair on Aug. 30. His Position Is Called Clear. Hour of Ceremonies Is Advanced. Will Speak at Syracuse Fair Does Not Expect Any Rest | True | From a Staff Correspondent of The New York Times. | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/cardinals-topple-braves-by-6-to-1-alexander-in-return-to-mound.html | CARDINALS TOPPLE BRAVES BY 6 TO 1; Alexander, in Return to Mound, Pitches Strongly--Allows Boston Seven Hits. | True | | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/holding-company-assured-international-paper-announces-deposit-of.html | HOLDING COMPANY ASSURED; International Paper Announces Deposit of Sufficient Stock for Plan. | True | | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/denies-wife-poisoned-him-charlotte-nc-man-calls-murder-plot-charge.html | DENIES WIFE POISONED HIM; Charlotte (N.C.) Man Calls Murder Plot Charge Absurd. | True | | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/sugar-coffee-cocoa-sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA,; Sugar. Coffee. Cocoa. | True | | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/chicago-bank-to-vote-on-capital.html | Chicago Bank to Vote on Capital | True | Special to The New York Times. | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/big-rise-in-french-income-tax-collections-for-july-greatly-exceed.html | BIG RISE IN FRENCH INCOME.; Tax Collections for July Greatly Exceed Estimates. | True | Special Cable to THE NEW YORK TIMES | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/marines-in-nicaragua-had-84-air-fights-planes-were-struck-59-times.html | MARINES IN NICARAGUA HAD 84 AIR FIGHTS; Planes Were Struck 59 Times by Ground Fire, Navy Says in Year's Report. | True | Special to The New York Times. | C1B 782578 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/hospital-beating-denied-by-doctors-commissioner-coler-disbelieves.html | HOSPITAL BEATING DENIED BY DOCTORS; Commissioner Coler Disbelieves Kings County Charge Also, but Orders Investigation. DODD TO CONDUCT INQUIRY Dr. Sherman, Chief Alienist, and Dr. Jones, Superintendent, Call Accusation False. | True | | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/duncan-dancers-coming-moscow-school-to-tour-here-in-fall-beginning.html | DUNCAN DANCERS COMING; Moscow School to Tour Here in Fall, Beginning in New York. | True | | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/to-get-republic-shares-stockholders-of-steel-and-tubes-to-receive.html | TO GET REPUBLIC SHARES.; Stockholders of Steel and Tubes to Receive Merger Terms. | True | Special to The New York Times. | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/socialists-defend-reich-warship-vote-mueller-cabinet-explains-that.html | SOCIALISTS DEFEND REICH WARSHIP VOTE; Mueller Cabinet Explains That Its Action Was Formal, Navy Bill Being Already Adopted. | True | Wireless to THE NEW YORK TIMES. | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/coast-guard-saves-disabled-ship.html | Coast Guard Saves Disabled Ship. | True | | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/stanne-paper-plant-to-pay-600000.html | Stanne Paper Plant to Pay $600,000 | True | Special to The New York Times. | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/ohio-drys-and-wets-in-a-close-battle-burton-far-ahead-prohibition.html | OHIO DRYS AND WETS IN A CLOSE BATTLE; BURTON FAR AHEAD; Prohibition the Issue Involving Primary Candidates on Both National and State Tickets. WILLIS SEAT IS INVOLVED Hunt, Wet Democrat, Leads for, Short Senate Term-- Truax for Long Term. DRYS LEAD FOR GOVERNOR Begg and Cooper Even in Republican Balloting and Davey on Top Among Democrats. Wet-Dry Test of Democrats. OHIO DRYS AND WETS IN A CLOSE BATTLE Davey Increases His Lead | True | | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/wants-signs-part-of-architecture.html | Wants Signs Part of Architecture | True | Special to The New York Times. | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/three-liners-to-sail-two-expected-today-colombo-bound-for-europe.html | THREE LINERS TO SAIL; TWO EXPECTED TODAY; Colombo Bound for Europe-- Homeric Is Due-- Arrivals on the Scythia. | True | | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/dress-goods-man-in-bankruptcy.html | Dress Goods Man in Bankruptcy | True | | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/tunney-chooses-best-man-quoted-as-naming-sf-pryor-jr-no-ceremony.html | TUNNEY CHOOSES BEST MAN; Quoted as Naming S.F. Pryor Jr.-- No Ceremony Before Trip. | True | | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/john-scholl-services-tonight.html | John Scholl Services Tonight. | True | | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/pilkington-ready-for-shapiro.html | Pilkington Ready for Shapiro. | True | | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/maloney-stops-fuente.html | Maloney Stops Fuente. | True | | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/h-hamilton-holden-buys-suite.html | H. Hamilton Holden Buys Suite. | True | | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/cleveland-triumphs-21-beats-boston-by-bunching-hits-in-the-first-in.html | CLEVELAND TRIUMPHS, 2-1; Beats Boston by Bunching Hits in the First Inning. | True | | C1B 782578 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/harlem-yc-wins-junior-title-race-takes-second-race-in-division-1-of.html | HARLEM Y.C. WINS JUNIOR TITLE RACE; Takes Second Race in Division 1 Off Milton Point--Indian Harbor Is Second. LARCHMONT CREW IS VICTOR Sails Home First in Division 2-- Lack of Wind Causes the Schedule to Lag. Larchmont Is First. Wins by 49 Seconds. | True | Special to The New York Times. | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/field-reduced-to-16-in-womens-golf-mrs-pressler-defending-champion.html | FIELD REDUCED TO 16 IN WOMEN'S GOLF; Mrs. Pressler, Defending Champion, Among the Survivors in Western Championship Play. | True | | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/mother-in-60hour-swim-at-36-she-seeks-to-regain-worlds-endurance.html | MOTHER IN 60-HOUR SWIM; At 36 She Seeks to Regain World's Endurance Record in California. | True | | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/assails-antismith-move-alabaman-warns-against-black-cloud-of.html | ASSAILS ANTI-SMITH MOVE; Alabaman Warns Against "Black Cloud of Republicanism." | True | | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/mrs-robins-joins-republican-staff-wife-of-bull-moose-leader-will.html | MRS. ROBINS JOINS REPUBLICAN STAFF; Wife of Bull Moose Leader Will Direct Appeal to Women in Industry. SAYS HOOVER AIDS BUSINESS L.M. Shaw Pleads for Tartff-- Radio Arrangements for Curtis Speech Under Way. Lauds Republican Policies. Shaw Urges Republican Tariff. Radio Hook-Up for Curtis Explains Law on Electors. | True | Special to The New York Times. | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Grooming New Leaders. A Friendless Market. A Big Short Interest. The Rail Strike Threat. Call Money Eases. Copper Exports Grow. Utility Financing Gaining Monopolizing the Ticker. | True | | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/city-to-await-move-by-light-company-will-not-seek-rate-cut-till.html | CITY TO AWAIT MOVE BY LIGHT COMPANY; Will Not Seek Rate Cut Till Consolidation Has FunctionedOver Reasonable Period.NO LEGAL LIGHT ON MERGERConference Tomorrow to Determine Future Policy--Expert MeetsWith Nicholson. Bauer and Nicholson Confer Court Fight by Ernst Unlikely | True | | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/nettuno-approval-gratifies-italy-ratification-of-treaty-by-belgrade.html | NETTUNO APPROVAL GRATIFIES ITALY; Ratification of Treaty by Belgrade Parliament Called Stepto Friendly Relations.REPUDIATED BY CROATIANS Serb Democratic Leader to Make Appeal for Harmony--Skupshtina May Be Dissolved. Way Opened to Collaboration. Yugoslav Parliament Adjourns. Calls Treaty Shameful. | True | Wireless to THE NEW YORK TIMES. | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/answer-yes-or-no-smith-asks-straton-letter-tells-minister-he-will.html | 'ANSWER YES OR NO,' SMITH ASKS STRATON; Letter Tells Minister He Will Reply to "Traducer" Only in Calvary Baptist Church. 'CHILDISH,' PASTOR ASSERTS Preacher Sees a Plot in Alleged Sale of Whisky at His Hotel--Lessee Charges He Got Rent. The Governor's Letter Insurance Man Arouses Him. 'ANSWER YES OR NO,' SMITH ASKS STRATON Will Hire Largest Hall. Won't "Run to Cover." | True | | C1B 782578 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/correct-time-by-telephone-resumed-but-it-wont-be-free.html | Correct Time by Telephone Resumed, but It Won't Be Free | True | | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/mrs-learnard-wins-sweepstakes.html | Mrs. Learnard Wins Sweepstakes | True | Special to The New York Times. | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/gershwin-considers-100000-offer-by-fox-but-composer-denies.html | GERSHWIN CONSIDERS $100,000 OFFER BY FOX; But Composer Denies Accepting Bid to Write Musical Show for Movietone. | True | | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/thea-rasche-sued-by-hotel.html | Thea Rasche Sued by Hotel. | True | | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/polo-teams-to-clash-in-test-match-today-hitchcocks-quartet-to-face.html | POLO TEAMS TO CLASH IN TEST MATCH TODAY; Hitchcock's Quartet to Face Four Which Upset It Sunday--Game at Piping Rock. | True | | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/the-precise-texans.html | THE PRECISE TEXANS. | True | | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/insist-on-sickbed-vigil-ill-mans-wife-and-son-defy-rules-in.html | INSIST ON SICKBED VIGIL.; Ill Man's Wife and Son Defy Rules in Bellevue and Sleep. | True | | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/vince-dundee-beats-fagan-in-10-rounds-gains-easy-verdict-before.html | VINCE DUNDEE BEATS FAGAN IN 10 ROUNDS; Gains Easy Verdict Before Record Crowd of 12,000 at Newark Velodrome. | True | | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/jersey-city-defeats-montreal-in-opener-victors-pound-hopkins-in.html | JERSEY CITY DEFEATS MONTREAL IN OPENER; Victors Pound Hopkins in Early Innings and Triumph by the Score of 11-6. | True | | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/company-quadruples-capital.html | Company Quadruples Capital | True | | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/mandell-stops-odonnell.html | Mandell Stops O'Donnell. | True | | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/toxic-poison-found-in-loewensteins-body-but-could-be-medicine-that.html | Toxic Poison Found in Loewenstein's Body; But Could Be Medicine That Financier Took | True | Special Cable to The New York Times. | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/mrs-hardings-grandchildren-sue-for-household-property.html | Mrs. Harding's Grandchildren Sue for Household Property | True | | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/son-born-to-mrs-richard-orchard.html | Son Born to Mrs. Richard Orchard. | True | | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/edythe-mkinney-wed-ceremony-is-performed-in-st-alberts.html | EDYTHE M'KINNEY WED; Ceremony Is Performed in St. Albert's Church--Marriage of Gladys Reynolds. Garrison--Reynolds. | True | | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/family-gets-price-estate-silk-importer-left-all-but-10000-to-widow.html | FAMILY GETS PRICE ESTATE; Silk Importer Left All but $10,000 to Widow and Three Daughters. | True | | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/13-customs-guards-dismissed-here-they-are-among-18-suspended-june-2.html | 13 CUSTOMS GUARDS DISMISSED HERE; They Are Among 18 Suspended June 2 on Various Charges of 'Minor' Lapses. LaGUARDIA BEGAN ACTION His Estimates of Wholesale Liquor Running Not Borne Out, Says Collector Elting. | True | | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/allied-chemical-to-cache-holdings-forms-30000000-subsidiary-for.html | ALLIED CHEMICAL TO CACHE HOLDINGS; Forms $30,000,000 Subsidiary for Stocks and Bonds Outside Its Own Field.$86,337,748 IN SECURITIESFour-for-One Split of Common ofParent Company Expected, WithRetirement of Preferred. | True | | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/sail-for-medical-congress.html | Sail for Medical Congress. | True | | C1B 782578 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/mrs-clara-g-hager-exmember-of-kansas-university-faculty-dies-in.html | MRS. CLARA G. HAGER.; Ex-Member of Kansas University Faculty Dies in Whitestone. | True | | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/bancitaly-clerk-admits-stock-deals-callahan-says-he-played-the.html | BANCITALY CLERK ADMITS STOCK DEALS; Callahan Says He Played the Market to Recoup After 'Partner Disappeared.' DENIES LOSS IS $496,000 Tells District Attorney He Bought Bank Shares to Replace Moneys He Used. | True | | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/lehman-names-aides-announces-finance-organization-is-nearly.html | LEHMAN NAMES AIDES.; Announces Finance Organization Is Nearly Complete. | True | | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/four-us-golfers-triumph-in-canada-newton-brodbeck-lanman-and.html | FOUR U.S. GOLFERS TRIUMPH IN CANADA; Newton, Brodbeck, Lanman and Kaesche Win 36-Hole First Round Amateur Matches. BRODBECK BEATS CORKRAN Puts Out Baltimore Entry, 2 and 1 --2 Other Americans Lose--10 and 8 Victory for Somerville. | True | | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/lawyer-demands-atwells-transfer-brooklyn-man-who-clashed-with.html | LAWYER DEMANDS ATWELL'S TRANSFER; Brooklyn Man Who Clashed With Jurist in Liquor Trial Complains to Taft. CHARGES RACE PREJUDICE Says Texas Judge Used Words Inciting Disorder--Negro Leader Calls Protest Meeting. Comments of Judge Atwell. Lawyer's Letter to Judge Taft. Taft Has No Jurisdiction. | True | | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/jeanne-engels-asks-delay-star-now-on-coast-seeks-postponement-of.html | JEANNE ENGELS ASKS DELAY; Star, Now on Coast, Seeks Postponement of Equity Hearing. | True | | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/acts-to-check-blindness-state-commission-opens-a-prevention.html | ACTS TO CHECK BLINDNESS.; State Commission Opens a Prevention Department. | True | | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/costes-ends-trials-for-new-york-flight-says-that-he-is-ready-and.html | COSTES ENDS TRIALS FOR NEW YORK FLIGHT; Says That He Is Ready and Will Start as Soon as the Wind changes. | True | Special Cable to THE NEW YORK TIMES. | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/wallace-beats-shapiro-wins-decision-in-10-rounds-at-22c.html | WALLACE BEATS SHAPIRO.; Wins Decision in 10 Rounds at 22c Armory--Reilly Stops Sankey. | True | | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/shockers-condition-improves.html | Shocker's Condition Improves. | True | | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/harry-c-dick-silver-newspaper-man-who-saw-mckinley-assassinated-is.html | HARRY C. (DICK) SILVER.; Newspaper Man Who Saw Mckinley Assassinated Is Dead at 54. | True | | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/english-bill-to-be-tried-in-jersey.html | English Bill" to Be Tried in Jersey | True | | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/higher-flour-rates-are-halted.html | Higher Flour Rates Are Halted. | True | | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/consolidated-splits-stock-two-for-one-distribution-of-common-is-not.html | CONSOLIDATED SPLITS STOCK.; Two for One Distribution of Common Is Not a Dividend. | True | | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/cottonseed-oil.html | COTTONSEED OIL. | True | | C1B 782578 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/bronx-tenants-see-courtyard-murder-watch-from-large-apartment-house.html | BRONX TENANTS SEE COURTYARD MURDER; Watch From Large Apartment House as Three Youths Shoot Insurance Collector. NO CLUE TO THE ASSAILANTS Driver Found Brutally Beaten in a Brooklyn Lot, Dies of His Injuries. See Gunmen Run. Passer-by Hears Groans BRONX TENANTS SEE COURTYARD MURDER | True | | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/anne-nichols-returns-here.html | Anne Nichols Returns Here. | True | | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/child-placing-agency-asks-help.html | Child Placing Agency Asks Help. | True | | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/200000-to-paris-museum-gift-reported-by-rockefeller-foundation-for.html | $200,000 TO PARIS MUSEUM.; Gift Reported by Rockefeller Foundation for Botanical Work. | True | | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/worcester-plans-reception-to-honor-miss-osipowich.html | Worcester Plans Reception To Honor Miss Osipowich | True | | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/bond-market-irregular-government-issues-depressed-with-other.html | BOND MARKET IRREGULAR.; Government Issues Depressed With Other Securities. | True | | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/li-trains-delayed-drawbridge-holds-them-up-two-hoursjersey-triffic.html | L.I. TRAINS DELAYED.; Drawbridge Holds Them Up Two Hours--Jersey Triffic Tied Up. | True | | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/tanaka-blundered-tokio-critics-say-severity-is-contrasted-with.html | TANAKA BLUNDERED, TOKIO CRITICS SAY; Severity Is Contrasted With American and British Moves for Nationalist Friendship. TROOPS TO LEAVE TIENTSIN Five Japanese Companies Are Ordered Withdrawn--Sixth Division May Quit Shantung. | True | Wireless to THE NEW YORK TIMES. | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/industrial-science-for-all.html | INDUSTRIAL SCIENCE FOR ALL. | True | | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/daniels-on-way-to-smith-exsecretary-of-navy-stops-here-before.html | DANIELS ON WAY TO SMITH; Ex-Secretary of Navy Stops Here before Aibany Conference. | True | | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/david-f-wilber-exconsul-dead-served-this-country-for-20-years-on.html | DAVID F. WILBER, EX-CONSUL, DEAD; Served This Country for 20 Years on Three Continents and in the South Seas. WAS TWICE IN CONGRESS Once President of Holstein-Friesian Association of America--Headed Oneonta Society Here. | True | | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/thieves-get-10000-jewels-in-bronx-three-youths-barricade-men-in.html | THIEVES GET $10,000 JEWELS IN BRONX; Three Youths Barricade Men in Rear Room of Store at Point of Pistol. ROB SAFE AND WINDOW In Haste They Leave $5,000 in Uncut Diamonds on the Floor-- Victim Robbed Before. | True | | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/british-bus-line-starts-sleeper-service-cuts-londonliverpool-rate.html | British Bus Line Starts Sleeper Service; Cuts London-Liverpool Rate on Railroads | True | Wireless to THE NEW YORK TIMES. | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/president-of-austria-70-years-old.html | President of Austria 70 Years Old. | True | | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/phelps-denounces-mrs-pratts-allies-charges-intimation-was-used-in.html | PHELPS DENOUNCES MRS. PRATT'S ALLIES; Charges Intimidation Was Used in Withdrawal of Seventh District's Support. SAYS HE WILL FIGHT ON Ex-Leader Berwin, His Rival's Champion, Is Now Apparently in Control. | True | | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/police-department.html | Police Department. | True | | C1B 782578 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/three-tied-in-shoot-bogart-woodward-and-hootman-all-break-197.html | THREE TIED IN SHOOT.; Bogart, Woodward and Hootman All Break 197 Targets. | True | | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/covering-raises-cotton-half-cent-the-list-advances-to-around-18.html | COVERING RAISES COTTON HALF CENT; The List Advances to Around 18 Cents, With Heavy Rains and Fewer Contracts. | True | | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/rubber-futures-active-prices-close-about-10-points-offthe-outside.html | RUBBER FUTURES ACTIVE.; Prices Close About 10 Points OffThe Outside Market Is Quiet. | True | | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/farm-bank-for-poland-wall-street-hears-new-institution-will-be.html | FARM BANK FOR POLAND.; Wall Street Hears New Institution Will Be Opened at Warsaw Soon. | True | | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/see-danger-of-morons-in-evanston-slaying-officials-urge-protection.html | SEE DANGER OF MORONS IN EVANSTON SLAYING; Officials Urge Protection of the Public Against Half-Wits-- Crowd Threatens Negro. | True | Special to The New York Times. | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/hope-rail-strike-can-be-averted-both-sides-believe-negotiations.html | HOPE RAIL STRIKE CAN BE AVERTED; Both Sides Believe Negotiations Over Trainmen's Demand Will Be Resumed. WALKOUT VOTE EXPECTED Result Will Be Announced Sept. 2-- Manufacturers Appeal to Board of Mediation. | True | Special to The New York Times. | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/will-withdraw-from-eastwest-matches-says-hunter-unless-tilden-plays.html | Will Withdraw From East-West Matches, Says Hunter, Unless Tilden Plays; HUNTER NOT TO PLAY UNLESS TILDEN DOES Will Quit East-West Matches if His Doubles Partner Is Not invited. CALLS TILDEN ELIGIBLE New Rochelle Star Asserts in Ultimattum That Politics is Behind Row. TILDEN STILL MARKS TIME Reiterates Denial His Articles Broke Rule--Bell to Play on Western Team. Situation Still in Doubt. Within the Law, Says Tilden | True | Special to The New York Times. | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/pope-receives-notre-dame-students.html | Pope Receives Notre Dame Students | True | | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/phillies-defeat-reds-64-sothern-socres-two-runs-by-connecting-while.html | PHILLIES DEFEAT REDS, 6-4.; Sothern Socres Two Runs by Connecting While Dodging Pitch. | True | | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/boston-albany-reports.html | Boston & Albany Reports. | True | | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/new-traffic-lights-started-by-walker-lexington-avenue-control.html | NEW TRAFFIC LIGHTS STARTED BY WALKER; Lexington Avenue Control System Runs Between 21stand 125th Streets.TO SAVE $500,000 YEARLY Hilarious Onlooker Competes With Mayor, for Public Attentionat Ceremonies. | True | | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/taft-faction-defeated-regular-republican-organization-sweeps-field.html | TAFT FACTION DEFEATED.; Regular Republican Organization Sweeps Field in Cincinnati. Bettman Far in the Lead. | True | Special to The New York Times. | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/westchester-deals-transactions-in-the-country-as-reported-yesterday.html | WESTCHESTER DEALS; Transactions in the Country as Reported Yesterday | True | | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/potters-discuss-labor-association-proposes-individual-dealings-with.html | POTTERS DISCUSS LABOR; Association Proposes individual Dealings With Union. | True | Special to The New York Times. | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/nobile-sees-italia-film-with-ceccioni-he-has-private-view-of-polar.html | NOBILE SEES ITALIA FILM.; With Ceccioni, He Has Private View of Polar Expedition Pictures. | True | | C1B 782578 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/pick-quai-dorsay-for-signing-aug-27-of-antiwar-treaty-the-french.html | PICK QUAI D'ORSAY FOR SIGNING, AUG. 27, OF ANTI-WAR TREATY; The French Authorities Decide Against Holding Ceremony at President's Country Home. PREPARE TO GREET KELLOGG Doumergue and Briand Will Entertain Secretary at Dinner and Lunch. HE WILL STAY AT EMBASSY Plans Trip to England and May Cross the Channel on the Cruiser Detroit. | True | By Edwin L. James. Special Cable To the New York Times. | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/new-insurance-up-34-per-cent-in-july-total-was-923969000-against.html | NEW INSURANCE UP 3.4 PER CENT. IN JULY; Total Was $923,969,000 Against $93,930,000 Year Ago--Gain of 6.7% in 7 Months. | True | | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/temperance-in-the-navy-admiral-fiske-tells-of-benefits-of-the.html | TEMPERANCE IN THE NAVY.; Admiral Fiske Tells of Benefits of the Pre-Daniels System. "Slavery" at the Capital. The German Quota. | True | BRADLEY A. FISKE,CHARLES M. GALLOWAYEMIL ZINKE | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/giants-jolt-cubs-in-western-opener-rout-chicago-102-finishing-with.html | GIANTS JOLT CUBS IN WESTERN OPENER; Rout Chicago, 10-2, Finishing With Six-Run Rally in Ninth After Leading All Way. FAIL TO GAIN ON CARDINALS McGrawmen Still 2 Games Away From Leaders--Benton Wins 19th and Welsh Hits Homer. Three Pitchers Pounded in Ninth. Six Tallies Rout Cubs. Boney Recalled by Giants. | True | By Richards Vidmer. Special To the New York Times. | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/candidates-file-pleas-five-submit-petitionsstaten-island-makes.html | CANDIDATES FILE PLEAS.; Five Submit Petitions--Staten Island Makes Designations. | True | | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/urges-pledge-for-golfing-voters.html | Urges Pledge for Golfing Voters. | True | | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/byrd-waits-hour-for-mayor-commander-so-fond-of-his-honor-that-he.html | BYRD WAITS HOUR FOR MAYOR.; Commander So Fond of His Honor That He Doesn't Mind. | True | | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/financial-markets-decline-of-1-per-cent-in-call-money-rate-fails-to.html | FINANCIAL MARKETS; Decline of 1 Per Cent. in Call Money Rate Fails to Enliven Trading. | True | | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/scots-grouse-moors-attract-americans-not-enough-castles-to-meet.html | SCOTS GROUSE MOORS ATTRACT AMERICANS; Not Enough Castles to Meet Demand of Would-Be TenantsFrom United States. | True | Special Cable to THE NEW YORK TIMES. | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/syracuse-gets-police-conference.html | Syracuse Gets Police Conference. | True | | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/armed-robbers-take-148-two-men-steal-four-suits-also-in-bowery.html | ARMED ROBBERS TAKE $148.; Two Men Steal Four Suits Also in Bowery Hold-Up. | True | | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/big-oil-fire-at-prague-several-firemen-and-soldiers-injured.html | BIG OIL FIRE AT PRAGUE.; Several Firemen and Soldiers Injured Fighting It. | True | Wireless to THE NEW YORK TIMES. | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/van-gilder-halts-athletics-by-41-tigers-trip-philadelphia-after.html | VAN GILDER HALTS ATHLETICS BY 4-1; Tigers Trip Philadelphia After Four Straight Victories--Three Pitchers Fail the Mackman. | True | Special to The New York Times. | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/corporation-reports-monthly-and-other-statements-of-earnings-of.html | CORPORATION REPORTS; Monthly and Other Statements of Earnings of Industrial Companies | True | | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 782578 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/crude-oil-output-off-14950-barrels-daily-average-in-united-states.html | CRUDE OIL OUTPUT OFF 14,950 BARRELS; Daily Average in United States Decreased Last Week to 2,389,200. IMPORTS SHOW BIG DECLINE Total of 1,201,000 at Main Ports Compares With 2,072,000 in Preceding Seven Days. | True | | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/3-new-dividends-in-day-quarterly-doubled-by-tennessee-copperone.html | 3 NEW DIVIDENDS IN DAY.; Quarterly Doubled by Tennessee Copper--One Omission. | True | | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/british-women-win-on-track-germans-second-2-marks-set.html | British Women Win on Track, Germans Second; 2 Marks Set | True | | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/french-follow-lead-of-british-on-nanking-paris-declines-to-consider.html | FRENCH FOLLOW LEAD OF BRITISH ON NANKING; Paris Declines to Consider 'Unequal Treaties' in Settlementof 1927 Outbreak. | True | Special Cable to THE NEW YORK TIMES. | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/wc-de-mille-weds-writer-aboard-train-film-producer-meets-fiancee.html | W.C. DE MILLE WEDS WRITER ABOARD TRAIN; Film Producer Meets Fiancee Clara Beranger, in New Mexico for the Ceremony. | True | | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/coolidge-applauds-hoover-on-speech-in-wire-he-also-congratulates.html | COOLIDGE APPLAUDS HOOVER ON SPEECH; In Wire He Also Congratulates Candidate on Reception Given It by Country. ACCEPTS FLOOD BOARD PLAN Jadwin Scheme for the Mississippi Approved--President Starts for Wausau to Speak Today. Acts on Flood Control Report. Must Give Space to River | True | From a Staff Correspondent of The New York Times. | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/hagen-challenged-to-meet-farrell-british-open-champion-asked-by-us.html | HAGEN CHALLENGED TO MEET FARRELL; British Open Champion Asked by U.S. Titleholder to Play for Mythical Crown. SERIES OF MATCHES LIKELY But Farrell Leaves Decision to Hagen--Detroit May Be Scene of Opener, Aug. 29. | True | By William D. Richardson | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/loadings-gained-in-week-of-aug-4-total-of-1048622-cars-was-24584.html | LOADINGS GAINED IN WEEK OF AUG. 4; Total of 1,048,622 Cars Was 24,584 Above Last Year, but 26,770 Under 1926. MERCHANDISE FELL OFF But Miscellaneous Freight Showed Big Advance Over Previous Years. | True | Special to The New York Times. | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/ship-mail-planes-limited-french-line-will-not-add-more-till-new.html | SHIP MAIL PLANES LIMITED.; French Line Will Not Add More Till New Vessels Are Built. | True | | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/official-of-packard-co-retires.html | Official of Packard Co. Retires. | True | | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/chaser-report-to-court-referee-makes-no-recommendation-in-litticks.html | CHASER REPORT TO COURT; Referee Makes No Recommendation in Littick's Case. | True | | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/queens-realty-sales-transactions-reported-yester-day-in-various.html | QUEENS REALTY SALES; Transactions Reported Yester day in Various Properties | True | | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/woman-93-recalls-lincoln-nearduel-widow-tells-how-broadswords-fight.html | WOMAN, 93, RECALLS LINCOLN 'NEAR-DUEL'; Widow Tells How Broadswords Fight With Husband, Later a General, Was Averted. MARY TODD STARTED IT ALL Mrs. Mary Carr Shields Welcomes to Bronx Home Texas Friend She Last Saw as Little Girl. | True | | C1B 782578 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/the-teaching-staff.html | The Teaching Staff. | True | | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/workman-is-hurt-in-fall-of-wall.html | Workman Is Hurt in Fall of Wall | True | | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/hagenlacher-wins-four-matches.html | Hagenlacher Wins Four Matches. | True | | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/utility-earnings-financial-statements-of-public-utility-companies.html | UTILITY EARNINGS; Financial Statements of Public Utility Companies With Comparisons | True | | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/auction-results-audubon-avenue-blockfront-is-sold-in-foreclosure.html | AUCTION RESULTS.; Audubon Avenue Blockfront Is Sold in Foreclosure. | True | | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/10story-annex-is-planned-for-the-columbia-theatre.html | 10-Story Annex Is Planned For the Columbia Theatre | True | | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/ile-de-france-here-with-a-naval-crew-places-of-strikers-filled-at.html | ILE DE FRANCE HERE WITH A NAVAL CREW; Places of Strikers Filled at Havre to Permit Sailing With Big Mail Cargo. FARM EXPERTS ON BOARD Say Europe Leads in Scientific Agriculture--Woollcott Back to Resume Writing. | True | | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/board-acquits-pilots-declares-collision-off-san-francisco-in-fog.html | BOARD ACQUITS PILOTS.; Declares Collision Off San Francisco in Fog Was Unavoidable. | True | Special to The New York Times. | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/sports-of-the-times-a-strong-silent-man-the-element-of-speed-a.html | Sports of the Times; A Strong, Silent Man. The Element of Speed. A Hasty Conclusion. | True | By John Kieran. | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/indiana-pottery-wrecked-explosion-and-fire-cause-loss-of-250000-at.html | INDIANA POTTERY WRECKED; Explosion and Fire Cause Loss of $250,000 at Hammond. | True | | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/curtis-to-speak-in-maine-tilson-at-portland-tells-of-plan-to-aid.html | CURTIS TO SPEAK IN MAINE; Tilson at Portland Tells of Plan to Aid State Campaign. | True | | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/new-2000000-loss-laid-to-rc-toombs-his-chicago-banking-concern-put.html | NEW $2,000,000 LOSS LAID TO R.C. TOOMBS; His Chicago Banking Concern Put in Receivership Following $3,500,000 Insurance Shortage ASSOCIATE CHARGES FRAUD Judge Dismisses Habeas Corpus Writ in Arrest in Chicago on St. Louis Charge. Charges Series of Transfers. Charges $500,000 Loan Fraud. NEW $2,000,000 LOSS LAID TO R.C. TOOMBS Advises Payment of Premiums Company Suspended in Georgia | True | | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/fall-river-plants-resume-textile-officials-assert-workers-are-too.html | FALL RIVER PLANTS RESUME; Textile Officials Assert Workers Are Too many Following Strike. | True | | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/lindbergh-on-air-board-new-committee-will-deal-with-aerial.html | LINDBERGH ON AIR BOARD.; New Committee Will Deal With Aerial Navigation Problems. | True | Special to The New York Times. | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/bond-flotation-new-corporation-issue-to-be-offered-for-subscription.html | BOND FLOTATION; New Corporation Issue to Be Offered for Subscription by Investors | True | | C1B 782578 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/50000-du-pont-gift-to-smith-campaign-raskob-announces-contribution.html | $50,000 DU PONT GIFT TO SMITH CAMPAIGN; Raskob Announces Contribution From the Chairman of the de Nemours Company. SEES NO OBJECTION TO SIZE Would Set No Limit So Long as Money Is Property Used--Meets Glass and Daniels Today. Sees No Objection to Big Gifts Raskob to Visit St. Louis. | True | | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/west-end-av-house-in-1650000-deal-anthony-h-paterno-sells-16story-a.html | WEST END AV. HOUSE IN $1,650,000 DEAL; Anthony H. Paterno Sells 16Story Apartment on 100th. Street Corner. THE BUYERS ARE INVESTORS Louise Repetti Disposes of Buildingon West Ninety-seventh Street--Mayers Purchase a Dwelling. | True | | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/liners-captains-to-get-more-rest-prothero-named-for-new-post-as.html | LINERS' CAPTAINS TO GET MORE REST; Prothero Named for New Post as Relief for Berengaria, Aquitania and Mauretania. THREE BROKE UNDER STRAIN Captain Charles Died on His Last Voyage--Captains Smith and Irvine Became Ill. | True | | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/texas-guinan-may-do-sound-films.html | Texas Guinan May Do Sound Films. | True | | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/would-issue-preferred-stock.html | Would Issue Preferred Stock. | True | | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/marshall-gains-tie-for-chess-lead-us-champion-scores-victory-over.html | MARSHALL GAINS TIE FOR CHESS LEAD; U.S. Champion Scores Victory Over Spielmann in International Tourney. | True | | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/nanking-prepares-to-modernize-china-nationalists-settle-factional.html | NANKING PREPARES TO MODERNIZE CHINA; Nationalists Settle Factional Disputes and Adopt Broad Reorganization Program. TOKIO AFFAIR UNTOUCHED Delegates Leave Manchurian Problem to Foreign Office, but Plan Big Internal Reforms. ARMY TO BE CUT IN HALF Adoption of Minister Soong's Financial Proposals Gives Him Control of All Revenues. Compromise on Branch Councils. Plans to Fund All Debts. Bold Plans Submitted Needs 100,000 Miles of Rail. | True | By Henry Misselwitz. Special Cable To the New York Times. | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/kerosene-for-export-dearer.html | Kerosene for Export Dearer. | True | | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/saving-the-palisades.html | Saving the Palisades. | True | JOSIAH SHARPLESS. | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/will-rogers-tells-his-idea-of-political-bolters.html | Will Rogers Tells His Idea Of Political Bolters | True | | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/senators-shut-out-browns-by-3-to-0-jones-yields-only-four-hits-as.html | SENATORS SHUT OUT BROWNS BY 3 TO 0; Jones Yields Only Four Hits as Washington Takes First Game of Series. | True | | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/brooklyn-dwelling-is-sold.html | Brooklyn Dwelling Is Sold. | True | | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/held-for-5cent-theft-two-charged-with-assault-as-man-was-shot-in.html | HELD FOR 5-CENT THEFT; Two Charged With Assault as Man Was Shot in Hold-Up. | True | | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/corporate-changes.html | CORPORATE CHANGES | True | Special to The New York Times. | C1B 782578 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/british-golf-team-leaves-for-west-walker-cup-players-depart-for.html | BRITISH GOLF TEAM LEAVES FOR WEST; Walker Cup Players Depart for Chicago After Brief Stay in New York. FEARS THE HOT WEATHER Tweddell Believes It Will Affect Chances of Invaders in International Matches. | True | | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/4-matches-at-rye-are-won-by-tilden-quickly-downs-hall-and-watkins.html | 4 MATCHES AT RYE ARE WON BY TILDEN; Quickly Downs Hall and Watkins and Joins Hunter toTriumph Twice in Doubles.MISS FRANCIS COLLAPSESBreaks Down After Winning 3-HourMatch From Miss Townsend--Kynaston Upsets Bowman. Tilden in Control of Shots. Doeg and Bell Each Drop Set. Dawson Presses Lott | True | By Allison Danzig. Special To the New York Times. | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/reception-for-us-chess-team.html | Reception for U.S. Chess Team. | True | | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/japans-manchurian-policy.html | JAPAN'S MANCHURIAN POLICY | True | | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/mrs-kearns-seriously-ill-wife-of-dempseys-exmanager-in-long-beach.html | MRS. KEARNS SERIOUSLY ILL; Wife of Dempsey's Ex-Manager in Long Beach Hospital. | True | | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/governor-lowden-encouraged.html | GOVERNOR LOWDEN ENCOURAGED. | True | | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/dwyer-home-on-parole-former-head-of-rum-runners-ill-and-will-rest.html | DWYER HOME ON PAROLE.; Former Head of Rum Runners Ill and Will Rest Here. | True | | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/gerbault-nearing-home-leaves-cape-verde-islands-for-france-after.html | GERBAULT NEARING HOME.; Leaves Cape Verde Islands for France After World Cruise in Yawl. | True | | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/wgl-call-letters-changed-to-wov-landes-founder-sells-interest-in.html | WGL CALL LETTERS CHANGED TO WOV; Landes, Founder, Sells Interest in Station to Syndicate--WRNY Television Delayed. | True | | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/zeppelin-trip-here-is-again-retarded-start-from-germany-not-now.html | ZEPPELIN TRIP HERE IS AGAIN RETARDED; Start From Germany Not Now Expected Before First Week in September. MOTORS PUT TO HARD TEST Delivery of New Fuel Delayed-- Meanwhile Company Reaps Rich Harvest From Sightseers. Round Trips Cut to Two. Delay in Gas Delivery. | True | By Lincoln Eyre. Wireless To the New York Times. | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/arrival-of-buyers-arriving-buyers-may-register-in-this-column-by.html | ARRIVAL OF BUYERS; Arriving buyers may register in this column by telephoning LACkawanna 1000. | True | | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/britton-is-victor-over-vaccarelli-veteran-welterweight-star.html | BRITTON IS VICTOR OVER VACCARELLI; Veteran Welterweight Star Outpoints Younger Rival in Queensboro.KAUFMAN DEFEATS KAWLERGains Decision in Ten-Round SemiFinal--Moskowitz and SchweitzerBox Draw. Scores Clean Victory. Crowd Protests Decision. | True | By James P. Dawson. | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/lucia-at-starlight-tomorrow.html | 'Lucia' at Starlight Tomorrow. | True | | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/mayor-names-marshals-walker-selects-men-for-vacancies-due-to.html | MAYOR NAMES MARSHALS; Walker Selects Men for Vacancies Due to Dismissals. | True | | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/plan-monetary-union-heads-of-scandinavian-banks-arrange-a-meeting.html | PLAN MONETARY UNION.; Heads of Scandinavian Banks Arrange a Meeting. | True | | C1B 782578 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/infant-mortality-rate-reduced-here-state-cooperation-with-federal.html | INFANT MORTALITY RATE REDUCED HERE; State Cooperation With Federal Maternity Act Brings Big Improvement. LOWEST EVER REGISTERED Great Educational Campaign Shows Most Results in Rural New York. | True | Special to The New York Times. | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/stimson-aides-confirmed-philippine-senate-acts-at-once-on-cabinet.html | STIMSON AIDES CONFIRMED.; Philippine Senate Acts at Once on Cabinet Appointees. | True | | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/goin-home-opens-next-wednesday.html | Goin 'Home' Opens Next Wednesday | True | | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/the-screen-blood-and-wine.html | THE SCREEN; Blood and Wine. | True | By Mordaunt Hall | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/cuba-plans-flight-to-mexico.html | Cuba Plans Flight to Mexico. | True | | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/mrs-sayer-golf-victor.html | Mrs. Sayer Golf Victor. | True | Special to The New York Times. | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/needy-widows-get-public-bath-jobs-have-soap-and-towel-privileges-at.html | NEEDY WIDOWS GET PUBLIC BATH JOBS; Have Soap and Towel Privileges at Borough SwimmingPools, Says President Miller.YIELD ONLY "WIDOWS MITE"Aim Is to Help Families of FormerEmployes, He Adds, in Replyto Allen Charges. | True | | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/yachts-delayed-by-cape-cod-calm-new-york-club-fleet-held-back-after.html | YACHTS DELAYED BY CAPE COD CALM; New York Club Fleet Held Back After Auspicious Start in Morning. VANITIE OFF IN THE LEAD Smaller Graft Also Retarded, With Prospect of Not Reaching Port Till Today. Start Comparatively Listless. Strong Tide Aids Yachts. | True | Special to The New York Times. | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/new-york-flier-falls-at-syracuse.html | New York Flier Falls at Syracuse. | True | | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/british-will-join-in-honors-to-cook-3-english-cruisers-and-american.html | BRITISH WILL JOIN IN HONORS TO COOK; 3 English Cruisers and American Warship to Salute Monument to Navigator Tomorrow. TEN PLANES TO TAKE PART Bay In Hawaii Where DiscovererWas Killed Will Also Be theScene of Naval Ceremonies. | True | Wireless to THE NEW YORK TIMES. | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/johnston-regains-golf-title.html | Johnston Regains Golf Title. | True | | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/robins-vanquished-by-pirates-4-to-2-mcweeny-again-a-victim-of.html | ROBINS VANQUISHED BY PIRATES, 4 TO 2; McWeeny Again a Victim of Pittsburgh's Batting Attack, Being Knocked Out in 6th. FLOCK'S ONE FLURRY IN 1ST Losers Subside After 2-Run Rally in Opening Session, Hill Blanking Them Rest of Way. McWeeny Lasts Until 6th. Clark Effective As Relief. | True | By John Drebinger. Special To The New York Times. | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/chicken-farmer-on-trial-kingston-ny-man-accused-of-using-mails-to.html | CHICKEN FARMER ON TRIAL; Kingston (N.Y.) Man Accused of Using Mails to Defraud. | True | | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/wheeler-attacks-naming-of-west-senator-wants-hoover-to-tell-if-he.html | WHEELER ATTACKS NAMING OF WEST; Senator Wants Hoover to Tell if He Approves of Cabinet Job for Insull Counsel. FORESEES FARMER SHIFT Many Feel Republicans Have Not Repudiated Corruption in the Party. | True | | C1B 782578 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/wheat-prices-rise-on-frost-reports-general-short-covering-and.html | WHEAT PRICES RISE ON FROST REPORTS; General Short Covering and Commission Buying Help the Advance. DECEMBER UP SIX CENTS Corn Market Shows a Heavy Undertone, but Day Ends in Higher Values. | True | Special to The New York Times. | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/broadway-to-have-new-national-bank-lefcourt-announces-granting-of.html | BROADWAY TO HAVE NEW NATIONAL BANK; Lefcourt Announces Granting of Charter for One on Site of Old Hotel Normandie. TO BEAR HOSTELRY'S NAME Quarters to Be in Building Being Erected by Organizer--Bank for Bay Ridge Also. | True | | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/ends-attack-on-smith-in-terre-haute-pulpit-member-of-congregation.html | ENDS ATTACK ON SMITH IN TERRE HAUTE PULPIT; Member of Congregation Says Minister's Statement Is Lie --Asks for Proof. | True | Special to The New York Times. | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/48-tribesmen-killed-in-sudan-raid.html | 48 Tribesmen Killed in Sudan Raid. | True | | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/sees-gain-for-rock-island-chairman-brown-predicts-higher-july.html | SEES GAIN FOR ROCK ISLAND; Chairman Brown Predicts Higher July Income Will Be Reported. | True | | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/times-annex-addition-new-york-times-co-purchases-yandis-court-75.html | TIMES ANNEX ADDITION.; New York Times , Co. Purchases Yandis Court, 75 Feet on 43d St. | True | | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/mrs-taintor-wins-oneclub-play.html | Mrs. Taintor Wins One-Club Play. | True | Special to The New York Times. | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/new-storm-hits-southern-georgia-flood-in-florida-gale-estimated-at.html | NEW STORM HITS SOUTHERN GEORGIA; FLOOD IN FLORIDA; Gale Estimated at 60 to 70 Miles Per Hour Is Followed by Torrential Rains. ISOLATES 150-MILE AREA Heavy Damages to Crops Expected as Downpour Rages--Business Is at StandstillWIRE COMMUNICATION DOWNTown Washed Away, Its 51 Citizens Saved in Lake OkeechobeeDistrict--Overflow Peril Rises. Wire Communications Destroyed. Lake Level Near Danger Mark Lake Town Faces Isolation. Creeks Sweep Over Wide Territory NEW STORM HITS SOUTHERN GEORGIA Causing Greater Damage Munson Liner Still Stranded | True | | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/wood-gains-again-at-junior-tennis-milton-mass-star-puts-out-thomas.html | WOOD GAINS AGAIN AT JUNIOR TENNIS; Milton (Mass.) Star Puts Out Thomas, Third Seeded Entry, in National Title Play. SHIELDS TRIUMPHS EASILY Sutter, New Orleans, Creates Upset by Eliminating Jones of New York. | True | | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/bronx-violent-crimes-jail-report-for-year-shows-only-minors-in-list.html | BRONX VIOLENT CRIMES; Jail Report for Year Shows Only Minors in List of 761 Major Offenders. | True | | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/ship-board-approves-plan-to-sell-liners-bids-on-united-states-and.html | SHIP BOARD APPROVES PLAN TO SELL LINERS; Bids on United States and American Merchant Vessels WillBe Opened Nov. 15. | True | Special to The New York Times. | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/vice-consul-takes-passport-from-blackmer-confined-now-to-france.html | Vice Consul Takes Passport From Blackmer; Confined Now to France; Trickery Denied | True | Special Cable to THE NEW YORK TIMES. | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/four-schools-here-to-be-used-for-ventilation-experiments.html | Four Schools Here to Be Used For Ventilation Experiments | True | | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/mrs-einstein-reappointed-to-board.html | Mrs. Einstein Reappointed to Board. | True | | C1B 782578 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/many-in-newport-see-flower-show-luncheon-tables-and-still-life.html | MANY IN NEWPORT SEE FLOWER SHOW; Luncheon Tables and Still Life Exhibits Prove the Chief Attractions. SOME VERY FINE DISPLAYS L.B. McCagg, Mrs. F.V.L. Hoppin and Mrs. Hubert Vos Win Cups --Other Events in Colony. A Keen Competition. Many at Barrie Play. Winners at Tennis. To Hold Sand-Building Contest. | True | Special to The New York Times. | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/poland-prospering-adviser-reports-budget-balanced-money-stable.html | POLAND PROSPERING, ADVISER REPORTS; Budget Balanced, Money Stable, Crops Good, Industry on Up-Grade, Dewey Says. TRADE BALANCE ADVERSE Spread of Cooperative Idea Aids Small Farmers, but Manufactures Need Developing. | True | Wireless to THE NEW YORK TIMES. | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/denounces-hoover-speech-hirth-corn-belt-leader-says-it-is-fabric-of.html | DENOUNCES HOOVER SPEECH.; Hirth, Corn Belt Leader, Says It Is Fabric of Generalities. | True | | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/morley-theatre-not-arty-throckmorton-says-hoboken-troupe-will-start.html | MORLEY THEATRE NOT 'ARTY'; Throckmorton Says Hoboken Troupe Will Start With Thrillers. | True | | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/stray-bullet-grazes-man-pierces-sleeve-in-newspaper-office-youth.html | STRAY BULLET GRAZES MAN.; Pierces Sleeve in Newspaper Office -- Youth Had Target on Roof. | True | | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/corning-quits-post-as-committee-head-too-iii-to-serve-he-sends.html | CORNING QUITS POST AS COMMITTEE HEAD; Too III to Serve, He Sends Resignation as Chairman of State Democrats to Smith.LETTER NOT MADE PUBLICLieutenant-Governor Not to SeekRe-election in Fall--Mrs. Carolyn O'Day to Direct Committee. | True | Special to The New York Times. | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/navy-football-season-starts-as-100-plebes-answer-call.html | Navy Football Season Starts As 100 Plebes Answer Call | True | Special to The New York Times. | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/fight-west-side-plan-of-new-york-central-merchants-association.html | FIGHT WEST SIDE PLAN OF NEW YORK CENTRAL; Merchants' Association League to End Death Avenue Object of Transit Hearing. | True | | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/heiress-wins-pistol-case-mrs-l-d-johnson-is-freeduses-the-weapon-to.html | HEIRESS WINS PISTOL CASE.; Mrs. L. D. Johnson Is Freed--Uses the Weapon to Defend Herself. | True | | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/risko-faces-roberti-in-brooklyn-tonight-heavyweights-clash-at.html | RISKO FACES ROBERTI IN BROOKLYN TONIGHT; Heavyweights Clash at Ebbets Field in Important Test-- Risko Favorite. | True | | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/mrs-hoover-seeks-to-buy-birthplace-of-the-nominee.html | Mrs. Hoover Seeks to Buy Birthplace of the Nominee | True | | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/col-house-praises-ability-of-smith-president-wilsons-adviser-hopes.html | COL. HOUSE PRAISES ABILITY OF SMITH; President Wilson's Adviser Hopes to See Governor Elected to White House. PAYS TRIBUTE TO HOOVER And Congratulates Nation on Having Two Outstanding Mento Choose Between. Says South Will Back Smith Country to Be Cngratulated. | True | Special to The New York Times. | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/f-spencer-victor-in-velodrome-race-finishes-ahead-of-raffo-in-the.html | F. SPENCER VICTOR IN VELODROME RACE; Finishes Ahead of Raffo in the Quarter-Mile National Sprint Bike Championship. MOVES INTO THIRD PLACE Victory Breaks His Tie With Walker- -Martinetti and Beckman Still in Lead. | True | | C1B 782578 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/midwest-refining-opens-new-pool.html | Midwest Refining Opens New Pool | True | | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/zittenfelds-end-swim-complete-sandy-hookbattery-course-in-7-hours.html | ZITTENFELDS END SWIM.; Complete Sandy Hook-Battery Course in 7 Hours 41 Minutes. | True | | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/oil-industry-chiefs-meet-in-scotland-reports-of-pending.html | OIL INDUSTRY CHIEFS MEET IN SCOTLAND; Reports of Pending Consolidation Sent Oil Stocks Up on London Exchange. | True | | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/business-records.html | BUSINESS RECORDS | True | | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/municipal-loans-denver-fails-to-get-bid-for-issue-of-4-per-cents.html | MUNICIPAL LOANS; Denver Fails to Get Bid for Issue of 4 Per Cents.--One Offering Today Bond Offering Today.. Delaware to Borrow. | True | | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/bee-cause-of-wreck-injuring-4-autoists-woman-loses-control-of-car.html | BEE CAUSE OF WRECK INJURING 4 AUTOISTS; Woman Loses Control of Car When Insect Flies In--Machine Hits Telegraph Pole. Faints When Fined $413. | True | Special to The New York Times. | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/customs-court-decisions-settle-chinese-lantern-taxpaper-flower.html | CUSTOMS COURT DECISIONS.; Settle Chinese Lantern Tax--Paper Flower Protest Wins. | True | | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/ruth-hits-44th-as-white-sox-beat-yanks-cubs-routed-by-giants-robins.html | Ruth Hits 44th as White Sox Beat Yanks; Cubs Routed by Giants; Robins Lose; YANKS LOSE, 5 TO 2, AS RUTH HITS 44TH Miss Chance to Increase 4 Game Lead Over Athletics by Bowing to White Sox.ADKINS PUZZLES HUGMENBabe's Long Clout in 1st Gives Yanks One-Run Lead, but Chicago Ties Count in 3d.HEIMACH FALTERS IN 8THVictors Score Two Runs, BreakingDeadlock, and Tally Two More in9th as Yanks Are Quelled. Ruth's Clout Comes in First. Mostil Starts Rally | True | By James R. Harrison. | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/rockefeller-jr-forms-negro-bank-in-harlem-to-be-in-dunbar.html | Rockefeller Jr. Forms Negro Bank in Harlem; To Be in Dunbar Apartments, Which He Built | True | | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/a-matter-well-closed.html | A MATTER WELL "CLOSED. | True | | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/mays-released-by-reds-former-yankee-star-has-been-troubled-with.html | MAYS RELEASED BY REDS; Former Yankee Star Has Been Troubled With Neuritis. | True | | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/markets-in-london-paris-and-berlin-british-trading-is-lively-but.html | MARKETS IN LONDON, PARIS AND BERLIN; British Trading Is Lively but Volume Is Moderate; Tobacco Shares Rise Sharply. LONDON MONEY TIGHTENS French Bourse is Active and Closes Strang--British Buying Stimulates German Prices. London Closing Prices. | True | Wireless to THE NEW YORK TIMES. | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/front-page-1-no-title-pilot-and-passenger-lose-lives-in-ohioone.html | Front Page 1 -- No Title; Pilot and Passenger Lose Lives in Ohio--One Survivor Says Flier Was 'Stunting.' | True | | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/money.html | MONEY. | True | | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/dugan-wins-with-157-captures-caddie-masters-title-over-mount-vernon.html | DUGAN WINS WITH 157.; Captures Caddie Masters' Title Over Mount Vernon Course. | True | | C1B 782578 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/curb-stocks-decline-liquidation-follows-tight-money-and-lack-of.html | CURB STOCKS DECLINE.; Liquidation Follows Tight Money and Lack of Public Interest. | True | | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/cw-bryan-pledges-support-to-smith-brother-was-new-yorkers-foe-in.html | C.W. Bryan Pledges Support to Smith; Brother Was New Yorker's Foe in 1924 | True | | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/pawnee-kennels-win-staten-island-cup-their-iris-lad-demon-finishes.html | PAWNEE KENNELS WIN STATEN ISLAND CUP; Their Iris Lad Demon Finishes in Front in Dog Races--Also Capture 2 Other Events. | True | | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/automobile-industry-finds-business-good-national-chamber-reports.html | AUTOMOBILE INDUSTRY FINDS BUSINESS GOOD; National Chamber Reports Possibility of New Record inMid-Year Review. | True | | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/chrysler-leader-of-stock-market-volume-of-trading-is-again-largest.html | CHRYSLER LEADER OF STOCK MARKET; Volume of Trading Is Again Largest on Exchange--Price UP 2 3/8 Points. RASKOB DENIES SWITCHING Reported Selling General Motors-- Company Believed Planning Important Expansion. | True | | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/says-farmers-fear-smith-leadership-representative-dickinson-urges.html | SAYS FARMERS FEAR SMITH LEADERSHIP; Representative Dickinson Urges Republican Legislation and Tariff as Aid. WOOLEN RAPS PRICE PLAN Democrat Tells Virginia Institute Laws Alone Will Not Cure Ills of Agriculture. Woollen Disagrees. Raps Washington "Handouts." | True | Special to The New York Times. | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/held-as-slayer-for-italy-philadelphia-grocer-accused-of-old-murder.html | HELD AS SLAYER FOR ITALY.; Philadelphia Grocer, Accused of Old Murder, Faces Extradition. | True | Special to The New York Times. | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/crystal-broom-victor-by-two-lengths-in-saratoga-feature-troy-is.html | Crystal Broom Victor by Two Lengths in Saratoga Feature; TROY IS CAPTURED BY CRYSTAL BROOM Fineland Stable Entry Wins Saratoga Feature by Two Lengths but Pulls Up Lame. DOUBLE FOR LAVERNE FATOR Comes In First With Petee-Wrack in Onondaga and Also Scores With Paragraph. Fator Wins Twice. Barnes in Hustling Ride. Pink Lily Moves Up. | True | By Bryan Field. Special To the New York Times. | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/two-get-paris-divorces-mrs-fleischman-and-mrs-mortimer-charge.html | TWO GET PARIS DIVORCES.; Mrs. Fleischman and Mrs. Mortimer Charge Desertion. | True | Special Cable to THE NEW YORK TIMES. | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/break-in-glacier-dam-proves-false-alarm-bonfire-signals-were-sent.html | BREAK IN GLACIER DAM PROVES FALSE ALARM; Bonfire Signals Were Sent Prema turely by Watchers in Himalayas, Airplanes Find. | True | Wireless to THE NEW YORK TIMES | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/notes-of-social-activities-in-new-york-new-jersey-and-elsewhere-new.html | Notes of Social Activities in New York, New Jersey and Elsewhere; NEW YORK. WESTCHESTER. LONG ISLAND. THE HAMPTONS. NEW JERSEY SARATOGA SPRINGS. THE BERKSHIRE HILLS. WASHINGTON. THE THOUSAND ISLANDS THE WHITE MOUNTAINS. WHITE SULPHUR SPRINGS HOT SPRINGS | True | | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/trucks-blamed-for-damage-to-cathedral-of-cologne.html | Trucks Blamed for Damage To Cathedral of Cologne | True | Wireless to THE NEW YORK TIMES | C1B 782578 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/radio-corporation-will-contend-at-hearing-that-firestone-company.html | RADIO CORPORATION; Will Contend at Hearing That Firestone Company Cannot Handle Commercial Messages. | True | Special to The New York Times. | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/poles-plan-new-flight.html | POLES PLAN NEW FLIGHT | True | | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/policewomen-get-posts-tenth-member-of-narcotic-squad-demoted-since.html | POLICEWOMEN GET POSTS; Tenth Member of Narcotic Squad Demoted Since Jorge Murder. | True | | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/english-cricket-results.html | English Cricket Results. | True | | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/mrs-browning-triumphs-scores-in-18hole-medal-play-on-links-at.html | MRS. BROWNING TRIUMPHS; Scores in 18-Hole Medal Play on Links at Greenwich. | True | Special to The New York Times. | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/50000000-rushed-here-for-lending-call-money-rate-declines-from-7-to.html | $50,000,000 RUSHED HERE FOR LENDING; Call Money Rate Declines From 7 to 6 Per Cent., With Outside Funds at 6. TIME LOAN MARKET DULL Holds Unchanged at 6 P. C.-- Reports or Heavy Acceptance Buying by Reserve Bank Denied. | True | | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/rev-dr-s-gedney-keyser-third-oldest-methodist-clergyman-in-state.html | REV. DR. S. GEDNEY KEYSER.; Third Oldest Methodist Clergyman in State Dies at 82. | True | Special to The New York Times. | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/filly-brings-8000-saratoga-top-price-bud-fisher-yearling-goes-to.html | FILLY BRINGS $8,000, SARATOGA TOP PRICE; Bud Fisher Yearling Goes to Frank Bray--39 Head Auctioned Off for $57,950. | True | Special to The New York Times. | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/missing-explorer-found-dead-in-hudson-bay-hornby-and-two-aides-died.html | Missing Explorer Found Dead in Hudson Bay; Hornby and Two Aides Died of Starvation | True | Special to The New York Times. | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/pilsudski-to-take-cure-in-rumania.html | Pilsudski to Take Cure in Rumania | True | | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/bebe-daniels-flies-here-leaves-168-in-auto-on-last-lap-of-trip-from.html | BEBE DANIELS FLIES HERE; Leaves $168 in Auto on Last Lap of Trip From Hollywood. | True | | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/foreign-service-favored-stock-exchange-said-to-approve-plan-to-send.html | FOREIGN SERVICE FAVORED; Stock Exchange Said to Approve plan to Send Prices to Europe. | True | | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/chamber-joins-fight-on-richmond-buses-staten-island-business-men.html | CHAMBER JOINS FIGHT ON RICHMOND BUSES; Staten Island Business Men Ask Leave to Intervene Against Tompkins Company. | True | | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/steel-ingot-output-rises-corporation-at-80-per-cent-of-capacity.html | STEEL INGOT OUTPUT RISES; Corporation at 80 Per Cent. of Capacity, Independents at 72. | True | | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/seeks-tax-reciprocity-canada-objects-to-united-states-levy-on.html | SEEKS TAX RECIPROCITY.; Canada Objects to United States Levy on Securities Held There. | True | | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/gov-parnell-leads-in-arkansas-primary-seeking-democratic.html | GOV. PARNELL LEADS IN ARKANSAS PRIMARY; Seeking Democratic Renomination, He Tops Six Others inRace--Women's Vote Heavy. | True | | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/germans-win-amanullah-their-entertainment-of-king-brings-soughtfor.html | GERMANS WIN AMANULLAH; Their Entertainment of King Brings Sought-For Contracts. | True | Wireless to THE NEW YORK TIMES. | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 782578 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/reports-skilled-men-busy-government-reviews-new-york-state-labor.html | REPORTS SKILLED MEN BUSY; Government Reviews New York State Labor Conditions in July. | True | | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/white-plains-lease-operator-takes-main-st-corner-for-business.html | WHITE PLAINS LEASE.; Operator Takes Main St. Corner for Business Building. | True | | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/hope-i-livermore-engaged-to-marry-daughter-of-mr-and-mrs-p-w.html | HOPE I. LIVERMORE ENGAGED TO MARRY; Daughter of Mr. and Mrs. P. W. Livermore Is Betrothed to Arthur W. Richardson. BRIDAL SET FOR OCTOBER Helen Lloyd Chamberlaine Affianced to A. D. Ferguson--Virginia K. Kent to Be a Bride. Chamberlains--Ferguson Kent--Le Blanc. | True | | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/women-describe-candidates-wives-mrs-cd-gibson-in-radio-talk-praises.html | WOMEN DESCRIBE CANDIDATES' WIVES; Mrs. C.D. Gibson in Radio Talk Praises Tact and Gracious Manner of Mrs. Smith. LAUDS POISE AT HOUSTON Governor's Happiness is Due to His Wife, She Declares, Recalling Courtship. MRS. HOOVER IS EXTOLLED Mrs. Pratt Asserts She is Well Fitted to Be Hostess to the World in White House. Recalls Meeting Mrs. Smith. Leader of the Girl Scouts. | True | | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/buys-two-new-jersey-farms.html | Buys Two New Jersey Farms. | True | | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/cooperative-for-poland-apartment-being-erected-in-war-saw-suburb.html | COOPERATIVE FOR POLAND; Apartment Being Erected in War saw Suburb for Jewish Workers. | True | | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/canadas-cup-players-trail-australians-tennis-stars-drop-two-singles.html | CANADA'S CUP PLAYERS TRAIL AUSTRALIANS; Tennis Stars Drop Two Singles Matches in Exhibition Series at Montreal. | True | | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/mae-murray-wins-customs-case.html | Mae Murray Wins Customs Case. | True | | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/will-vote-smith-ticket-senator-smith-of-south-carolina-regrets.html | WILL VOTE SMITH TICKET.; Senator Smith of South Carolina Regrets Nominee, but Lauds Party. | True | | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/eb-davis-sued-for-taxes-massachusetts-demands-backer-of-the-ladder.html | E.B. DAVIS SUED FOR TAXES; Massachusetts Demands Backer of "The Ladder" Pay $400,000. | True | | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/machine-sales-active-trade-survey-shows-business-hold-ing-up-well.html | MACHINE SALES ACTIVE.; Trade Survey Shows Business Hold ing Up Well. | True | | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/july-copper-output-slightly-above-june-total-for-united-states.html | JULY COPPER OUTPUT SLIGHTLY ABOVE JUNE; Total for United States 73,426 and the Americas, 135,902-- Shipments Set Record. | True | | C1B 782578 |
| 1928-08-15 | 1928-08-15 | https://www.nytimes.com/1928/08/15/archives/helen-c-smith-married-becomes-bride-of-archibald-h-macfarlane-in.html | HELEN C. SMITH MARRIED; Becomes Bride of Archibald H. MacFarlane in Washington. | True | Special to The New York Times. | C1B 782578 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/financial-markets-in-capitals-abroad-british-trading-is-quiet-with.html | FINANCIAL MARKETS IN CAPITALS ABROAD; British Trading Is Quiet, With Activity in Oil--Berlin Closes Firmer. London Closing Prices. Berlin Mine Stocks Active. | True | Wireless to THE NEW YORK TIMES. | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/eleven-win-scholarships-knights-of-columbus-make-awards-to-high.html | ELEVEN WIN SCHOLARSHIPS.; Knights of Columbus Make Awards to High School Graduates. | True | | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/neck-broken-lives-week-boys-injuries-received-in-surf-finally-cause.html | NECK BROKEN, LIVES WEEK.; Boy's Injuries Received In Surf Finally Cause Death. | True | | C1B 782579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/referee-finds-against-lawyer.html | Referee Finds Against Lawyer. | True | | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/ends-his-life-draped-in-college-banner-scb-peck-recent-princeton.html | ENDS HIS LIFE DRAPED IN COLLEGE BANNER; S.C.B. Peck, Recent Princeton Graduate, Leaves No Clue to Suicide Motive. | True | | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/jh-whitney-not-engaged-denied-at-whitney-home-that-he-is-to-wed.html | J.H. WHITNEY NOT ENGAGED; Denied at Whitney Home That He Is to Wed Miss Mary Altemus. | True | Special to The New York Times. | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/policeman-ousted-one-demoted.html | Policeman Ousted, One Demoted. | True | | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/lamb-composer-buried-his-friends-of-the-theatre-rescue-body-from.html | LAMB, COMPOSER, BURIED.; His Friends of the Theatre Rescue Body From Pauper's Grave. | True | | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/recognition-accorded-ecuador.html | Recognition Accorded Ecuador. | True | Special to The New York Times. | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/macedonians-raided-by-bulgarian-police-francobritish-plea-at.html | MACEDONIANS RAIDED BY BULGARIAN POLICE; Franco-British Plea at Foreign Office Is Believed to Be Cause of Arrests. | True | Wireless to THE NEW YORK TIMES. | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/takes-his-son-to-china-trinidad-merchant-going-25000-miles-to.html | TAKES HIS SON TO CHINA.; Trinidad Merchant Going 25,000 Miles to Observe Tradition. | True | | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/halliburton-does-3-miles-after-six-hours-swimming-he-reaches-gatun.html | HALLIBURTON DOES 3 MILES.; After Six Hours' Swimming He Reaches Gatun Locks. | True | Special Cable to THE NEW YORK TIMES. | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/cotton-advances-in-irregular-day-early-rise-in-prices-is-partly.html | COTTON ADVANCES IN IRREGULAR DAY; Early Rise in Prices Is Partly Offset, but Market Closes Up 20 to 33 Points. AMERICAN COTTON STOCKS. Figures for End of July Given-- Statistics of Consumption. | True | | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/miss-anne-cox-sails-yacht-home-in-lead-pilots-naused-to-victory-in.html | MISS ANNE COX SAILS YACHT HOME IN LEAD; Pilots Naused to Victory in Cedarhurst Race--Lynx Is First Among Catboats. | True | | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/texas-guinan-in-talking-movies.html | Texas Guinan in Talking Movies. | True | | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/mayor-warns-2-hikers-but-young-women-on-way-to-los-angeles-say-they.html | MAYOR WARNS 2 HIKERS.; But Young Women on Way to Los Angeles Say They Have No Fear. | True | | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/corporation-reports-monthly-and-other-statements-of-earnings-of.html | CORPORATION REPORTS; Monthly and Other Statements of Earnings of Industrial Companies | True | | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/dry-chiefs-story-assailed-by-busch-brewer-says-report-of-a-secret.html | DRY CHIEF'S STORY ASSAILED BY BUSCH; Brewer Says Report of a Secret Meeting to Back Smith Was to Confuse Voters. WILL VOTE FOR GOVERNOR Democratic Candidate for Real Temperance and Against Prohibition Evils, He Asserts. Blames Drys For Many Evils. Recalls Fight on Brewers. Sees Smith for Temperance. | True | | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/church-encourages-feminism-says-pope-within-bounds-of-chastity-and.html | Church Encourages Feminism, Says Pope, Within Bounds of Chastity and Modesty | True | Wireless to THE NEW YORK TIMES. | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/reports-on-mortgage-bond-issues.html | Reports on Mortgage Bond Issues. | True | | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/held-as-drivers-slayer-discoverer-of-truckmans-body-confesses-his.html | HELD AS DRIVER'S SLAYER.; 'Discoverer' of Truckman's Body Confesses His Guilt, Police Say. | True | | C1B 782579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/activity-increases-over-the-counter-fair-inquiry-appears-for-most.html | ACTIVITY INCREASES OVER THE COUNTER; Fair Inquiry Appears for Most Leading Issues-- Bank Stocks Gain After Easy Opening. | True | | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/tact-and-central-america.html | TACT AND CENTRAL AMERICA. | True | | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/know-of-no-li-road-strike-move.html | Know of No L.I. Road Strike Move. | True | | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | True | | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/must-sue-for-her-money-miss-celnick-told-by-court-she-has-no.html | MUST SUE FOR HER MONEY.; Miss Celnick Told by Court She Has No Criminal Action. | True | | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/yanks-beaten-84-as-ruth-hits-45th-white-sox-pound-pipgras-johnson.html | YANKS BEATEN, 8-4, AS RUTH HITS 45TH; White Sox Pound Pipgras, Johnson and Moore, While FaberHalts Hugmen.LOSERS' LEAD UNAFFECTED Chicago Scores 4 Runs in 3d, WhileGrouse's Homer in 4th Counts 2 More--Victors Star Afield. Ruth and Dugan Hit Homers. Crouse's Homer Counts Two. Metzler Causes Commotion. | True | By James R. Harrison | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/the-ohio-primaries.html | THE OHIO PRIMARIES. | True | | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/thousand-americans-leave-paris-for-home-passengers-for-four-liners.html | THOUSAND AMERICANS LEAVE PARIS FOR HOME; Passengers for Four Liners Crowd Boat Trains--French Tennis Stars on the France. | True | Special Cable to THE NEW YORK TIMES. | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/hoover-will-start-trip-east-tonight-he-will-head-parada-and-be.html | HOOVER WILL START TRIP EAST TONIGHT; He Will Head Parada and Be Guest at Civic Reception in Los Angeles. TO VISIT GRAND CANYON Short Speeches From Train Scheduled in Arizona, New Mexico and Kansas. FARM ADDRESS COMPLETE It Will Be Delivered Tuesday at West Branch After Candidate's Day With Neighbors. First Stop Is Santa Barbara. Train in New Mexico Sunday. Conferences in Cedar Rapids. | True | From a Staff Correspondent of The New York Times. | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/utility-calls-for-stock-payment.html | Utility Calls for Stock Payment. | True | | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/municipal-loans-awards-and-offerings-of-public-issues-for-various.html | MUNICIPAL LOANS; Awards and Offerings of Public Issues for Various Purposes | True | | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/queens-man-killed-in-crash-at-sea-when-havanakey-west-plane-is.html | Queens Man Killed in Crash at Sea When Havana-Key West Plane Is Forced Down | True | | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/girl-15-confesses-shooting-betrayer-she-and-father-surrender-and.html | GIRL, 15, CONFESSES SHOOTING BETRAYER; She and Father Surrender and Are Held for Homicide as Bullet Victim Dies. HE IS ACCUSED OF ATTACK Professed Slayer Says Taking of Man's Life Followed an Old Sicilian Tradition. | True | | C1B 782579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/chicago-welcomes-british-golf-stars-invading-walker-cup-players-to.html | CHICAGO WELCOMES BRITISH GOLF STARS; Invading Walker Cup Players to Tune Up for Big Matches in Western Amateur. PRACTICE ON ARRIVAL Members of Challenging Band From Great Britain Hold Forth at Bob O'Link. Americans Ready For Invaders. Wethered and Holderness Absent. | True | Special to The New York Times. | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/james-a-morgan-lawyer-dies-at-82-president-of-shakespeare-society.html | JAMES A. MORGAN, LAWYER, DIES AT 82; President of Shakespeare Society of New York Succumbs in St. Luke's Hospital.EDITED A WORK ON BARDWriter on Law and Literature WasOnce Counsel for Northern Pacific Railroad. | True | | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/second-av-corner-sold-to-builders-crystal-crystal-assemble-site-at.html | SECOND AV. CORNER SOLD TO BUILDERS; Crystal & Crystal Assemble Site at 43d St. for Tall Loft Structure. DEAL IN WEST 24TH ST. Leo Fogler Acquires 12-Story Loft --5th Av. Sale--Hippodrome in a Reported Deal. | True | | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/volcano-killed-1200-eruption-of-rokatinda-dutch-east-indies-injured.html | VOLCANO KILLED 1,200.; Eruption of Rokatinda, Dutch East Indies, Injured 400. | True | Wireless to THE NEW YORK TIMES. | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/republicans-to-go-on-air-buy-time-from-columbia-chain-for.html | REPUBLICANS TO GO ON AIR.; Buy Time From Columbia Chain for Campaign--Democrats to Follow. | True | | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/new-ban-on-fireworks-mount-vernon-council-forbids-sale-and-use-in.html | NEW BAN ON FIREWORKS.; Mount Vernon Council Forbids Sale and Use in That City. | True | | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/paraguay-gets-new-president.html | Paraguay Gets New President. | True | | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/riot-on-nettuno-accord-eighty-yugoslav-students-in-spalato-are.html | RIOT ON NETTUNO ACCORD.; Eighty Yugoslav Students In Spalato Are Arrested by Police. | True | Wireless to THE NEW YORK TIMES. | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/australians-take-tennis-series-41-beat-canadian-team-in-their.html | AUSTRALIANS TAKE TENNIS SERIES, 4-1; Beat Canadian Team in Their Two-Day Match on Montreal Courts. | True | | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/harry-b-thayer-leaves-at-t-retires-as-chairman-of-board-after.html | HARRY B. THAYER LEAVES A.T. & T.; Retires as Chairman of Board After Nearly Fifty Years of Service With Bell System.OFFICE IS DISCONTINUEDJeremiah Smith Jr. Takes Place asDirector--Regular Quarterly Dividend Declared. | True | Underwood & Underwood. | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/faithful-collie-to-die-washington-dog-refuses-to-forget-drowned.html | FAITHFUL COLLIE TO DIE.; Washington Dog Refuses to Forget Drowned Masters. | True | | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/garden-party-at-edey-estate-today.html | Garden Party at Edey Estate Today | True | | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/sugar-yield-increases-hawaiian-company-exceeds-192627-output-by.html | SUGAR YIELD INCREASES; Hawaiian Company Exceeds 1926-27 Output by 9,628 Tons. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/firemens-trip-now-off-dorman-wont-send-men-to-italy-because-of.html | FIREMEN'S TRIP NOW OFF.; Dorman Won't Send Men to Italy Because of Difficulty in Returning. | True | | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/british-empire-games-planned-to-take-place-every-4-years.html | British Empire Games Planned To Take Place Every 4 Years | True | | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/red-cross-aids-victims-florida-families-made-homeless-by-flood.html | RED CROSS AIDS VICTIMS.; Florida Families Made Homeless by Flood Receive Assistance. | True | Special to The New York Times. | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 782579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/chicago-golf-star-defeated-in-upset-miss-van-wie-losss-to-miss.html | CHICAGO GOLF STAR DEFEATED IN UPSET; Miss Van Wie Losss to Miss Boothby, 1 Up, in Women's Western Title Play. DEFENDING CHAMPION WINS Mrs. Pressler Conquers Miss Webster--Miss Page and Miss Wilson Have Record Scores. Miss Boothby Surprises. Mrs. Pressler Wins. | True |  | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/say-girl-imagined-firing-brooklyn-police-disbelieve-her-charge-of.html | SAY GIRL IMAGINED FIRING.; Brooklyn Police Disbelieve Her Charge of Being Shot at by Man. | True |  | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/financial-markets-decline-in-money-rates-brings-sharp-upturn-in.html | FINANCIAL MARKETS; Decline in Money Rates Brings Sharp Upturn in Many Leading Shares. | True |  | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/crossings-nearing-put-off-lockwood-says-division-of-removal-costs.html | CROSSINGS NEARING PUT OFF; Lockwood Says Division of Removal Costs Will Set Precedent. | True |  | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/opposes-hospital-plan-wh-allen-says-city-bill-would-sovietize.html | OPPOSES HOSPITAL PLAN.; W.H. Allen Says City Bill Would "Sovietize" Management. | True |  | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/heeney-host-tonight-at-farewell-dinner-will-leave-tomorrow-on-first.html | HEENEY HOST TONIGHT AT FAREWELL DINNER; Will Leave Tomorrow on First Leg of Voyage to His Native New Zealand. | True |  | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/a-son-to-mrs-richard-m-brickner.html | A Son to Mrs. Richard M. Brickner. | True |  | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/queens-trolleys-seek-7cent-fare-transit-commission-refers-steinway.html | QUEENS TROLLEYS SEEK 7-CENT FARE; Transit Commission Refers Steinway Railway's Plea to Its Counsel. ACTS ON OTHER SCHEDULES Sets Sept. 7 for Hearings on the Petition of Eighth and Ninth Avenues Company. Suspends Other Schedules. Meets Financial Requirements. | True |  | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True |  | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/associates-extol-morris-as-leader-friends-grieved-at-his-death-pay.html | ASSOCIATES EXTOL MORRIS AS LEADER; Friends, Grieved at His Death, Pay Tribute to Integrity and Ability of Chairman. LOSS TO THE PARTY IS FELT Loyalty to Republicans and the Devotion of Executive to Honest Politics Stressed. | True |  | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/bonneau-conquers-ewing-triumphs-in-semifinal-of-yonkers-title.html | BONNEAU CONQUERS EWING.; Triumphs in Semi-Final of Yonkers Title Tennis. | True |  | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/police-department.html | Police Department. | True |  | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/sixty-servants-per-person.html | SIXTY SERVANTS PER PERSON. | True |  | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/boys-flee-return-for-car-two-escape-from-jersey-detention-home-then.html | BOYS FLEE, RETURN FOR CAR; Two Escape From Jersey Detention Home, Then Steal Its Auto. | True | Special to The New York Times. | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/fears-pilsudski-aims-at-polish-federation-lithuanian-president.html | FEARS PILSUDSKI AIMS AT POLISH FEDERATION; Lithuanian President Declares Frontiers Are Not Fixed--He Urges German Cooperation. | True | Wireless to THE NEW YORK TIMES. | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/attorneys-bail-reduced-burrough-freed-on-7500-in-theft-of-daughters.html | ATTORNEYS BAIL REDUCED.; Burrough Freed on $7,500 in Theft of Daughters' Inheritance. | True |  | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/godfrey-loses-on-foul-philadelphian-disqualified-in-third-round-of.html | GODFREY LOSES ON FOUL; Philadelphian Disqualified in Third Round of Bout With Gains. | True |  | C1B 782579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/stone-not-to-fly-again-comedian-takes-oath-hereafter-to-stay-close.html | STONE NOT TO FLY AGAIN.; Comedian Takes Oath Hereafter to Stay Close to Earth. | True | | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/lenin-slab-brings-threat-zurich-flat-owner-demands-its-removal.html | LENIN SLAB BRINGS THREAT.; Zurich Flat Owner Demands Its Removal, Fearing Bombs. | True | Wireless to THE NEW YORK TIMES. | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/fleischmann-yacht-comes-here-for-day-new-625000-vessel-will-go-out.html | FLEISCHMANN YACHT COMES HERE FOR DAY; New $625,000 Vessel Will Go Out Today on Cruise With Guests to Far North. | True | | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/ends-life-in-plunge-after-fiancee-dies-bronx-man-leaps-out-window.html | ENDS LIFE IN PLUNGE AFTER FIANCEE DIES; Bronx Man Leaps Out Window-- Manufacturer a Suicide After Reading 'Lonesome.' | True | | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/governor-ritchie-coming-maryland-executive-to-confer-with-smiths.html | GOVERNOR RITCHIE COMING.; Maryland Executive to Confer With Smith's Aides. | True | Special to The New York Times. | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/hassell-plans-start-for-sweden-today-flier-ready-to-hop-at-6-am.html | HASSELL PLANS START FOR SWEDEN TODAY; Flier Ready to Hop at 6 A.M. From Rockford, Ill., With First Stop in Ontario. | True | Special to The New York Times. | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/doctor-has-siamese-twins-moved.html | Doctor Has 'Siamese Twins' Moved. | True | | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/1927-auto-output-was-2537912192-commerce-departments-biennial.html | 1927 AUTO OUTPUT WAS $2,537,912,192; Commerce Department's Biennial Census of 262 PlantsShows 3,335,805 Vehicles.2,873,380 PASSENGER CARSTouring Cars Decreased, WhileClosed Variety Was 65.5 PerCent, of Entire Total.ROADSTERS ALSO DECLINEDReport Reveals Net Drop of 35Establishments Since Previous Survey in 1925. | True | Special to The New York Times. | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/girl-9-drowned-off-staten-island.html | Girl, 9, Drowned Off Staten Island. | True | | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/sparler-wins-delay-to-meet-fraud-charge-manufacturer-held-for.html | SPARLER WINS DELAY TO MEET FRAUD CHARGE; Manufacturer Held for Forgery on Nassau Bank's Complaint Arraigned in Brooklyn. | True | | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/straton-in-letter-urges-smith-bolt-asks-george-and-daniels-to-turn.html | STRATON IN LETTER URGES SMITH BOLT; Asks George and Daniels to 'Turn to Moral and Religious Forces' in the South. REPEATS PULPIT CHARGES And Plans Sermon Detailing the Governor's Record, Declaring Nominee Dodges Debate. Sees Dark and Sinister Forces. Will Preach on Gov. Smith's Record. | True | | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/marble-hill-house-sold.html | Marble Hill House Sold. | True | | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/bank-of-toronto-increases-capital.html | Bank of Toronto Increases Capital. | True | Special to The New York Times. | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/flier-jumps-when-motor-goes-bad.html | Flier Jumps When Motor Goes Bad. | True | Special to The New York Times. | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/smoot-warns-again-on-tariff-reduction-senator-stresses-protection.html | SMOOT WARNS AGAIN ON TARIFF REDUCTION; Senator Stresses Protection as Campaign Issue--Orators Will Tour in Buses. | True | Special to The New York Times. | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/sports-of-the-times-a-tidal-wave-the-gold-invasion-john-bulls-iron.html | Sports of the Times; A Tidal Wave. The Gold Invasion. John Bull's Iron Brigade. | True | By John Kieran. | C1B 782579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/to-pardon-flag-insulters-france-assures-stresemanns-presence-at.html | TO PARDON FLAG INSULTERS.; France Assures Stresemann's Presence at Treaty Signing. | True | Wireless to THE NEW YORK TIMES. | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/attack-antismith-print-shop.html | Attack Anti-Smith Print Shop. | True | | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/against-manila-trade-bar-stimson-calls-restriction-on-colony-step.html | AGAINST MANILA TRADE BAR.; Stimson Calls Restriction on Colony Step Back to 300 Years Ago. | True | | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/hamm-wins-100meter-dash-in-stockholm-swedish-star-throws-javelin.html | Hamm Wins 100-Meter Dash in Stockholm; Swedish Star Throws Javelin 232 Feet | True | | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/mercur-defeats-tilden-and-bell-subdues-hunter-in-eastern-turf-court.html | Mercur Defeats Tilden and Bell Subdues Hunter in Eastern Turf Court Singles; TILDEN IS BEATEN BY MERCUR, 6-4, 6-3. Loses to a Player Outside the First Ten for the First Time Since 1920. HUNTER ALSO ELIMINATED Second Ranking Star Bows to Bell, 6-4, 7-5, in Eastern Turf Court Play--Lott and Doeg Win. Spectators Astounded. Tilden Is Unworried. Former Champion Slumps. | True | BY Allison Danzig. Special To the New York Times. | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/steal-1355-in-elevator-two-armed-men-get-payroll-just-drawn-from.html | STEAL $1,355 IN ELEVATOR.; Two Armed Men Get Payroll Just Drawn From Bank. | True | | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/bronx-church-buys-site-st-francis-xavier-to-build-on-van-nest.html | BRONX CHURCH BUYS SITE.; St. Francis Xavier to Build on Van Nest Avenue Block. | True | | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/hagen-accepts-challenge-and-will-play-farrell-for-unofficial-worlds.html | Hagen Accepts Challenge and Will Play Farrell for Unofficial World's Title. | True | | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/white-lilacs-its-name-operetta-based-on-the-life-of-chopin-to-open.html | 'WHITE LILACS' ITS NAME.; Operetta Based on the Life of Chopin to Open Here Sept. 10. | True | | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/general-haskell-on-tour-he-goes-to-maryland-to-inspect-two-units-of.html | GENERAL HASKELL ON TOUR.; He Goes to Maryland to Inspect Two Units of New York Guards. | True | Special to The New York Times. | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/cost-of-byrds-expedition.html | COST OF BYRD'S EXPEDITION. | True | | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/to-study-wasp-psychology.html | To Study Wasp Psychology. | True | Special to THE NEW YORK TIMES. | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/du-pont-firm-not-in-politics-says-head-warns-employes-to-vote-on.html | Du Pont Firm 'Not in Politics,' Says Head; Warns Employes to Vote on Own Judgment | True | Special to The New York Times. | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/backing-and-filling.html | BACKING AND FILLING. | True | | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/stops-malonemcvey-bout-referee-puts-rivals-out-of-ring-in-the-8th.html | STOPS MALONE-McVEY BOUT; Referee Puts Rivals Out of Ring in the 8th for Not Trying. | True | | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/costes-is-delighted-by-fuel-test-result-calculates-that-his-breguet.html | COSTES IS DELIGHTED BY FUEL TEST RESULT; Calculates That His Breguet Will Have Flying Radius of 4,800 Miles in Ocean Flight. | True | Special Cable to THE NEW YORK TIMES. | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/police-aid-may-save-mans-life.html | Police Aid May Save Man's Life. | True | | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/pacific-flier-returns-with-pockets-empty-lyon-refuses-50000.html | PACIFIC FLIER RETURNS WITH POCKETS EMPTY; Lyon Refuses $50,000 Vaudeville Contract--Purse of $6,000 Is Attached. | True | | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/fonda-ny-wreck-victim-dies.html | Fonda (N.Y.) Wreck Victim Dies. | True | | C1B 782579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/seeks-chicago-link-of-graft-to-polls-grand-jury-inquiry-prepares-to.html | SEEKS CHICAGO LINK OF GRAFT TO POLLS; Grand Jury Inquiry Prepares to Trace Hiring or 300 Workers on City Rolls.HAD JOBS DURING PRIMARYIndictment of Crowe-Thompson Men is Held Object of Scrutiny ofCorporation Counsel's Books. | True | Special to The New York Times. | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/head-of-7-papers-on-tour-for-study-john-martin-of-south-africa.html | HEAD OF 7 PAPERS ON TOUR FOR STUDY; John Martin of South Africa Arrives on Homeric to See How We Run Industries.MAN PLANS MOSQUE HERECurator of Wurlitzer Collection Brings Stradivarius 'Cello ofGreat Value. | True | | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/identify-brooklyn-girl-suicide.html | Identify Brooklyn Girl Suicide. | True | | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/falling-pistol-wounds-patrolman.html | Falling Pistol Wounds Patrolman. | True | | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/tests-hidden-camera-to-trap-holdup-men-united-cigar-store-tries.html | TESTS HIDDEN CAMERA TO TRAP HOLD-UP MEN; United Cigar Store Tries Device to Foil Robbers While Matinee Throng Passes Scene. | True | | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/tell-of-kidnapping-and-100000-theft-new-york-gem-salesman-and-taxi.html | TELL OF KIDNAPPING AND $100,000 THEFT; New York Gem Salesman and Taxi Driver Taken From Omaha to Chicago. FOUND ON ROAD MANACLED Assert They Were Held Up by Two Men and Abandoned After All Night Ride. Firm Believes Loss Is $60,000. | True | Special to The New York Times. | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/city-college-frolic-nets-77014.html | City College Frolic Nets $770.14. | True | | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/building-council-reorganized-here-john-halkett-heads-newly.html | BUILDING COUNCIL REORGANIZED HERE; John Halkett Heads Newly Chartered A.F. of L. Group, Disrupted Since 1923. ALL LOCALS IN CITY JOIN IT Body, With 150,000 Members, More Powerful Than Predecessor, Ruled by Brindell. | True | | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/hustling-jack-takes-the-brooklyn-elks-walravens-dog-beats-simple.html | HUSTLING JACK TAKES THE BROOKLYN ELKS; Walraven's Dog Beats Simple Frank on Greyhound Track-- Red Royce Triumphs. | True | | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/moncada-handed-over-letter-from-sandino-stimson-passed-on-to-state.html | MONCADA HANDED OVER LETTER FROM SANDINO; Stimson Passed on to State Department Rebel's Message Announcing Intention to Quit. | True | Special to The New York Times. | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/stocks-ex-dividend-today.html | STOCKS EX DIVIDEND TODAY. | True | | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/swims-bay-of-danzig-kemmerich-covers-55-miles-in-43-hours-15.html | SWIMS BAY OF DANZIG.; Kemmerich Covers 55 Miles in 43 Hours 15 Minutes. | True | Wireless to THE NEW YORK TIMES. | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/go-for-escaped-convict-sing-sing-keepers-leave-for-detroit-to-get.html | GO FOR ESCAPED CONVICT.; Sing Sing Keepers Leave for Detroit to Get Man Free Seven Years. | True | Special to The New York Times. | C1B 782579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/says-latin-america-fears-steam-roller-dr-latane-doubts-success-of.html | SAYS LATIN AMERICA FEARS STEAM ROLLER; Dr. Latane Doubts Success of Washington Arbitration Conference in December.COSTS OF VOTING SCORED New York Spends More in City Elections Than All Germany, Says Virginia Institute Critic. | True | Special to The New York Times. | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/1150950-trees-planted-in-jersey-reforestation.html | 1,150,950 Trees Planted In Jersey Reforestation | True | | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/sugar-coffee-cocoa-sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA.; Sugar. Coffee. Cocoa. | True | | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/realty-financing-improved-parcels-in-manhattan-feature-new-loans.html | REALTY FINANCING.; Improved Parcels In Manhattan Feature New Loans. | True | | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/says-peace-treaty-is-barred-to-russia-soviet-organ-so-interprets.html | SAYS PEACE TREATY IS BARRED TO RUSSIA; Soviet Organ So Interprets Kellogg on Formality of Adhesion by Non-Signatories.CITES 8-HOUR DAY COMPACTTalks of Years Elapsing PerhapsBefore Other Powers Can Joinin War Renunciation. Says Access to Documents Is Denied. May Adhere After Treaty Is Signed. | True | Wireless to THE NEW YORK TIMES. | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/foes-bury-hatchet-to-support-smith-hoke-smith-and-jm-brown-of.html | FOES BURY HATCHET TO SUPPORT SMITH; Hoke Smith and J.M. Brown of Georgia Shake Hands for First Time in 20 Years. | True | Special to The New York Times. | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/toombs-released-by-chicago-court-st-louis-warrant-against-him-in-in.html | TOOMBS RELEASED BY CHICAGO COURT; St. Louis Warrant Against Him in Insurance Case Is Received Too Late.CHARGES THEFT OF BONDSTestimony Reveals That BogusStock Certificates Were Usedfor Heavy Loans. | True | | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/byrds-ice-breaker-moves-to-hoboken-byrds-ship-on-journey-in-bay.html | BYRD'S ICE BREAKER MOVES TO HOBOKEN; BYRD'S SHIP ON JOURNEY IN BAY. | True | Times Wide World Photo. | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/negro-business-men-in-convention-here-patronizing-of-enterprises.html | NEGRO BUSINESS MEN IN CONVENTION HERE; Patronizing of Enterprises Conducted by Members of TheirRace Is Urged. | True | | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/tire-makers-to-give-unlimited-guarantee-lc-andrews-announces.html | TIRE MAKERS TO GIVE UNLIMITED GUARANTEE; L.C. Andrews Announces Revised Warranty Against Defects by 44 Manufacturers. | True | | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/vigilantes-win-war-in-diamond-field-10000-in-brazil-drive-out-2000.html | VIGILANTES WIN WAR IN DIAMOND FIELD; 10,000 in Brazil Drive Out 2,000 Workers Who Rebelled at Counterfeit Pay. FOUGHT IN THE JUNGLES Guerilla Battles, Marked by Massacres and Burning of Homes, AreLikened to Old "Wild West." | True | | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/civil-war-veteran-weds-ocean-city-nj-man-83-takes-third-bride-who.html | CIVIL WAR VETERAN WEDS.; Ocean City (N.J.) Man, 83, Takes Third Bride, Who Is 68. | True | | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/cable-conferees-hold-session-here-american-delegates-prepare-for-in.html | CABLE CONFEREES HOLD SESSION HERE; American Delegates Prepare for International Meeting at Brussels Next Month. RATE CHANGES DISCUSSED Guaranty Trust Official Says They Would Add $2,000,000 to Bills of 40 Large Banks in This City. | True | | C1B 782579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/on-medical-staff-of-exchange.html | On Medical Staff of Exchange. | True | | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/deanville-75000franc-race-captured-by-bois-josselyn.html | Deanville 75,000-Franc Race Captured by Bois Josselyn | True | | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/lower-money-rate-raises-bond-prices-treasury-obligations-advance.html | LOWER MONEY RATE RAISES BOND PRICES; Treasury Obligations Advance With Exception of Two Issues of Liberties. FOREIGN GROUP IRREGULAR Demand for Railway Securities Broadens--Public Utilities Generally Steady. | True | | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/coolidge-hails-treaty-to-end-war-text-of-presidents-address-desire.html | Coolidge Hails Treaty to End War; Text of President's Address. Desire for Mutual Helpfulness. Higher Citizenship Standard. Coordination of Effort. Faith in Our Institutions. Backing Words With Action. Reason vs. Appeal to Force. | True | Special to The New York Times. | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/the-hamptons-wait-horse-show-events-ad-bells-dinner-to-20-men-at.html | THE HAMPTONS WAIT HORSE SHOW EVENTS; A.D. Bell's Dinner to 20 Men at Devon Yacht Club Is One of Many to Precede Exhibit. CLUB'S PROGRAM SATURDAY 100 Reserve Parking Space Around East Hampton Ring for Morning and Afternoon Exhibitions. Others Reserve Space. Tea at Putting Match. General and Mrs. Baker Leave. | True | Special to The New York Times. | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/beha-urges-changes-in-insurance-law-state-superintendent-pleads.html | BEHA URGES CHANGES IN INSURANCE LAW; State Superintendent Pleads Again for Curb on Life Companies' Expenses. WARNS THE ASSOCIATIONS Underwriters Told That Defeat of Pending Proposals May Prove Widely Harmful. | True | Special to The New York Times. | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/marshall-trails-euwe-in-73-moves-drops-from-tie-for-first-to-sixth.html | MARSHALL TRAILS EUWE IN 73 MOVES; Drops From Tie for First to Sixth in Chess Masters' Play at Bad Kissingen. BOGOLJUBOW TAKES LEAD Conquers Reti in 69 Moves in 4th Round of Tourney--Tarrasch Holds Capablanca to Draw. | True | | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/prices-of-crude-oil-rise-in-california-standards-new-rates-are-met.html | PRICES OF CRUDE OIL RISE IN CALIFORNIA; Standard's New Rates Are Met by Other Companies--Gasoline Rates Unchanged. AVERAGE ADVANCE 15 CENTS Follows Increase in Midcontinent Field, Where Another Boost Looms if Demand Keeps Up. | True | | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/dublin-marathon-captured-by-ray-american-wins-easily-in-opening.html | DUBLIN MARATHON CAPTURED BY RAY; American Wins Easily in Opening Tailteann Games Feature--South African Is Second. OSBORN SCORES A DOUBLE Edwards Beats Hahn by Twenty Yards in 800-Meter Raceon Grass Track. | True | Wireless to THE NEW YORK TIMES. | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/atwell-complaint-pressed-by-lawyer-serri-seeks-chief-justice-to-ask.html | ATWELL COMPLAINT PRESSED BY LAWYER; Serri Seeks Chief Justice to Ask Action on Charge Against Federal Judge. NEGRO PROTEST MEETING Brooklyn Organization to Send Supplementary Letter Opposing Court's Attitude. | True | Special to The New York Times. | C1B 782579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/isaac-markens-author-of-several-books-on-lincoln-succumbs-at-82-in.html | ISAAC MARKENS.; Author of Several Books on Lincoln Succumbs at 82 in Newark. | True | | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/central-american-railways-gain.html | Central American Railways Gain. | True | | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/59-yearlings-net-222800-at-sale-ton-price-12100-paid-for-a-sir.html | 59 YEARLINGS NET $222,800 AT SALE; Ton Price, $12,100, Paid for a Sir Galahad 3d Filly at Saratoga Auction. | True | Special to The New York Times. | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/austrian-president-honored-at-seventy-mother-of-dr-hainisch.html | AUSTRIAN PRESIDENT HONORED AT SEVENTY; Mother of Dr. Hainisch Rejoices at His Achivements-- Socialists Praise Him. | True | Wireless to THE NEW YORK TIMES. | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/business-in-fall-good-says-ayres-industrial-and-agricultural.html | BUSINESS IN FALL GOOD, SAYS AYRES; Industrial and Agricultural Conditions Viewed as Better Than a Year Ago.CREDIT OUTLOOK LESS FAIRPresent Conditions in the MoneyMarket Not Merely Temporary,Cleveland Banker Asserts. | True | | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/plan-smith-campaign-outside-of-chicago-hawes-and-donowan-want.html | PLAN SMITH CAMPAIGN OUTSIDE OF CHICAGO; Hawes and Donovan Want Headquarters at St. Louis forDown-State Illinois. | True | Special to The New York Times. | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/lincoln-fields-stakes-close.html | Lincoln Fields Stakes Close. | True | | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/utility-earnings-financial-statements-of-public-utility-companies.html | UTILITY EARNINGS; Financial Statements of Public Utility Companies With Comparisons Cities Service Company. | True | | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/republican-senator-refuses-to-aid-hoover-schall-of-minnesota.html | REPUBLICAN SENATOR REFUSES TO AID HOOVER; Schall of Minnesota Opposes Party's Nominee Because of Farm Relief Stand. | True | | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/an-aged-officers-plight-state-highway-markers-colonel-greene-tells.html | An Aged Officer's Plight.; STATE HIGHWAY MARKERS. Colonel Greene Tells of the Work Done by His Department. AN OVERLOOKED ISSUE. One Believes Bureaucracy Is Getting Too Little Attention. THE TARIFF AND WHEAT. Protection Might Be Beneficial If Other Things Could Be Ignored. THE SELLING AGENT'S PLACE He Renders Important Service in the Cotton Goods Trade. | True | H.W.E.FREDERICK S. GREENE,CHARLES BRADLEY.CHARLES H. WRIGHT.P.S. NEWELL, | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/rubber-futures-advance-trading-on-local-exchange-stronger-in.html | RUBBER FUTURES ADVANCE.; Trading on Local Exchange Stronger in Tone--London Weak. | True | | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/atlantic-refining-company.html | Atlantic Refining Company. | True | | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/national-leaders-mourn-washington-headquarters-sad-at-death-of-new.html | NATIONAL LEADERS MOURN.; Washington Headquarters Sad at Death of New York Chairman. | True | Special to The New York Times. | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/five-liners-to-sail-one-expected-today-mauretania-westphalia.html | FIVE LINERS TO SAIL, ONE EXPECTED TODAY; Mauretania, Westphalia, Muenchen Going to Europe--President Hayes to Far East. | True | | C1B 782579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/walker-asks-plan-of-refuse-disposal-confers-two-hours-with-board-on.html | WALKER ASKS PLAN OF REFUSE DISPOSAL; Confers Two Hours With Board on Steps to Start Program for City Sanitation. STOCK ISSUE IS CONSIDERED Large-Scale Project Might Avoid Special Assessments--Mayor Urges Thought for Solution. Ward's Island Plant Discussed. Asks Thought on Problems. | True | | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/support-lacking-wheat-prices-drop-shorts-furnish-slight-prop-to-the.html | SUPPORT LACKING, WHEAT PRICES DROP; Shorts Furnish Slight Prop to the Market and Close Is at Day's Low. EXPORT DEMAND IS SLOWER Longs Liquidate in September Corn and Prices of That Option Ebb. | True | Special to The New York Times. | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/georgia-lowlands-face-flood-peril-alabama-also-fears-inundations.html | GEORGIA LOWLANDS FACE FLOOD PERIL; Alabama Also Fears Inundations Following Tropical Storm Which Lashed Florida. VILLAGES ARE ISOLATED Rains and Wind Cut Off Water Supply, Maroon Hungry Travelers and Ruin Crops. Water Works Out of Order. Georgia Rivers Rising. GEORGIA LOWLANDS FACE FLOOD PERIL Boats Salvage Household Goods. Two Georgia Dams Collapse. Landslides Near Asheville, N.C. Warned of Big Tree Dam. Munamar Is Floated. Jamaica Rain Breaks 40-Year Record | True | | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/say-man-posed-as-bank-officer.html | Say Man Posed as Bank Officer. | True | | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/will-rogers-says-the-parties-are-worse-than-the-candidates.html | Will Rogers Says the Parties Are Worse Than the Candidates | True | | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/republicans-hail-heavy-vote-in-ohio-washington-figures-the-dry.html | REPUBLICANS HAIL HEAVY VOTE IN OHIO; Washington Figures the Dry Showing, However, Is Offset by Total Wet Strength. DEMOCRATIC WET LEADING Hunt Ahead for Senator, but Davey, Dry, Is Party Choice for Governor. Wets Seem in the Majority. Two Drys Win for Governor. REPUBLICANS HAIL HEAVY VOTE IN OHIO Davey's Victory Clear Cut. BETTMAN IS NOMINATED. Republicans Name Cincinnati Man for Attorney General. | True | By Richard V. Oulahan. Special To The New York Times. | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/brunner-leaves-club-as-it-backs-patten-rockaway-candidate-walks-out.html | BRUNNER LEAVES CLUB AS IT BACKS PATTEN; Rockaway Candidate Walks Out When 250 in West End Vote to Endorse Queens Ticket. | True | | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/coney-island-banks-under-heavy-guard-25-detectives-put-on-watch.html | CONEY ISLAND BANKS UNDER HEAVY GUARD; 25 Detectives Put on Watch After Robbery Plot 'Tip' Is Reported Sent to Dodd. | True | | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/hoover-and-smith-pay-tribute-to-state-chairman.html | Hoover and Smith Pay Tribute to State Chairman | True | | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/america-enlarges-geneva-consulate-experts-are-added-to-reorganized.html | AMERICA ENLARGES GENEVA CONSULATE; Experts Are Added to Reorganized Staff as Observers of League Activities. | True | | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/army-students-on-tour-make-trip-around-harbor-from-fort-hancock-nj.html | ARMY STUDENTS ON TOUR.; Make Trip Around Harbor From Fort Hancock, N.J. | True | Special to The New York Times. | C1B 782579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/cards-beat-braves-and-increase-lead-win-73-as-sherdel-allows-7-hits.html | CARDS BEAT BRAVES AND INCREASE LEAD; Win, 7-3, as Sherdel Allows 7 Hits and Swell Margin Over Giants to 3 Games. | True | | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/highbrows-praised-as-political-aids-dr-walls-at-williamstown-says.html | 'HIGHBROWS PRAISED AS POLITICAL AIDS; Dr. Walls at Williamstown Says Experts Fill a Vital Government Need. CHINA'S CHANGES TRACED Western Ways of Life Largely Upset Old Traditions, Prof. McKenzie Declares. FARM COOPERATION URGED Professor Fay Advocates Canadian Wheat Pools as Basis of Unitad States Reforms. Advocates the Short Ballot. Western Influences in China. Argue for Farm Cooperatives. Investments in Caribbean. | True | By Russell B. Porter. Special To the New York Times. | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/rogers-invites-smith-to-joint-debate-on-any-old-thing-promises-to.html | ROGERS INVITES SMITH; To Joint Debate on Any Old Thing -- Promises to 'Pack 'Em In.' | True | | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/sues-seagirt-officials-night-club-keeper-asks-150000-damages-as.html | SUES SEAGIRT OFFICIALS; Night Club Keeper Asks $150,000 Damages as Result of a Raid. | True | | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/hornby-not-farming-explorers-name-is-not-among-lulu-island-records.html | HORNBY NOT FARMING.; Explorer's Name Is Not Among Lulu Island Records. | True | | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, on the Stock Exchange and in the Financial Markets. Call Money at 5 Per Cent. Oil Leaders in Conference. Accounts Well Margined. New York's Leadership. Satisfactory Car Loadings. General Motors Rallies. Increased Banking Facilities. | True | | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/rabbis-gems-seized-in-smuggling-plot-si-horowitz-held-with-9000.html | RABBI'S GEMS SEIZED IN SMUGGLING PLOT; S.I. Horowitz, Held With $9,000 Jewelry, Says He Was Asked to Bring $100,000 Worth. | True | | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/ship-board-revises-sale-terms.html | Ship Board Revises Sale Terms. | True | Special to The New York Times. | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/bars-fingerprints-in-poll-greek-commission-can-find-no-harmless.html | BARS FINGERPRINTS IN POLL; Greek Commission Can Find No Harmless Stain for Voters' Digits. | True | Wireless to THE NEW YORK TIMES. | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/louis-victor-kahn-dead-oldest-member-of-new-jersey-hotel-keepers.html | LOUIS VICTOR KAHN DEAD.; Oldest Member of New Jersey Hotel Keepers Association Was 75. | True | | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/25000-see-risko-lose-to-roberti-on-foul-in-sixth-round-at-ebbets.html | 25,000 See Risko Lose to Roberti on Foul in Sixth Round at Ebbets Field; ROBERTI IS WINNER ON FOUL IN SIXTH Risko in Lead, but is Disqualified for Hitting Low Before25,000 at Ebbets Field.ROBERTI STRONG IN THIRDAlso Holds Rival Even in Second--Winner's Great Size Troublesometo Clevelander. Risko on Road to Victory. Risko Pronounced Favorite. Left Hook Helps Risko. | True | By James P. Dawson. | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/wins-life-savers-race-robert-bastian-17-new-champion-of-atlantic.html | WINS LIFE SAVERS RACE.; Robert Bastian, 17, New Champion of Atlantic City Patrol. | True | | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/woman-held-as-burglar-suspect.html | Woman Held as Burglar Suspect. | True | | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/lift-balks-on-democracy-chairman-raskob-and-eight-leaders-prisoners.html | LIFT BALKS ON DEMOCRACY.; Chairman Raskob and Eight Leaders Prisoners in Stalled Car. | True | | C1B 782579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/new-york-nine-tops-cleveland-10-to-3-washington-blanks-pittsburgh.html | NEW YORK NINE TOPS CLEVELAND, 10 TO 3; Washington Blanks Pittsburgh, 10 to 0, for 4th Straight in Printers' Title Play. | True | Special to The New York Times. | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/chanin-building-lease-panamerican-petroleum-takes-3-floorsother.html | CHANIN BUILDING LEASE.; Pan-American Petroleum Takes 3 Floors--Other Space Deals. | True | | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/pick-brooklyn-candidates-republicans-designate-four-for-nominations.html | PICK BROOKLYN CANDIDATES; Republicans Designate Four for Nominations at Primary. | True | | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/kennecott-copper-increases-dividend-raises-annual-rate-from-5-to.html | KENNECOTT COPPER INCREASES DIVIDEND; Raises Annual Rate From $5 to $6--Standard Oil of New Jersey Declares Usual Extra. | True | | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/talking-pictures-for-winter-garden-warner-brothers-booking-starts.html | TALKING PICTURES FOR WINTER GARDEN; Warner Brothers' Booking Starts Next Month--Jolson in 'Singing Fool' First Attraction. | True | | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/reports-on-lead-production.html | Reports on Lead Production. | True | | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/gov-smith-assails-state-republicans-for-stand-on-parks-charges.html | GOV. SMITH ASSAILS STATE REPUBLICANS FOR STAND ON PARKS; Charges Legislative Leaders Block Long Island and Albany Projects. SEES DEAL TO BENEFIT FEW Accarlses Finance Heads, Hewitt and Hutchinson, of Acting for 'Millionaire Lobby.' HE COUNTS ON PUBLIC HELP Despite Presidential Campaign, He Will Press Fight for New York Park System, He Says. Bases Hope on Private Gifts. Charges Action Is for Few. SMITH ASSAILS FOES IN STATE ON PARKS Statement on Long Island Parks. Says Hutchinson Approved. Effect of Nassau Boulevard. "Control" of Legislature. Looks Ten Years Ahead. Is Determined on Start. Statement on Albany Park. | True | From a Staff Correspondent of The New York Times. | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/best-guardsman-picked-corp-christianson-of-104th-engineers-nj-wins.html | "BEST" GUARDSMAN PICKED; Corp. Christianson of 104th Engineers (N.J.) Wins Gold Medal. | True | Special to The New York Times. | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/motorboat-starts-across-sea-today-three-young-men-hope-to-get-to.html | MOTORBOAT STARTS ACROSS SEA TODAY; Three Young Men Hope to Get to Spanish Port in About Three Weeks. CRAFT ONLY 32 FEET LONG Stops Will Be Made at Bermuda and Azores--Food for 40 Days Stowed on Board. | True | | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/false-ice-dam-alarm-caused-many-to-flee-exodus-continues-in-indus.html | FALSE ICE DAM ALARM CAUSED MANY TO FLEE; Exodus Continues in Indus Valley Despite Denial That Glacier Barrier Has Burst. | True | | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/louis-groody-hurt-in-paris-pool.html | Louis Groody Hurt in Paris Pool. | True | | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/35591-citizens-enlisted-for-training-this-year.html | 35,591 Citizens Enlisted For Training This Year | True | | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/the-screen-a-titleless-talking-film.html | THE SCREEN; A Titleless Talking Film. | True | By Mordaunt Hall | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 782579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/miss-chamberlain-weds-prof-smith-lawyers-daughter-marries-member-of.html | MISS CHAMBERLAIN WEDS PROF. SMITH; Lawyer's Daughter Marries Member of Trinity College Faculty at Her Home. FANNY WIENER A BRIDE Announcement Made at Her Wedding to Harry Kramer of HerSister's Troth to I.W. Levy. Kramer--Wiener. Keller--McHale. Dolan--Hanrehan. | True | | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/mrs-etta-chesley-lord-wife-of-brooklyn-pastor-dies-in-salem-mass.html | MRS. ETTA CHESLEY LORD.; Wife of Brooklyn Pastor Dies in Salem, Mass. | True | Special to The New York Times. | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/genaro-to-meet-peters.html | Genaro to Meet Peters. | True | | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/reports-sensations-of-persons-falling-swiss-professor-says-they.html | REPORTS SENSATIONS OF PERSONS FALLING; Swiss Professor Says They Hear Music, Have No Fear and Feel No Pain Until Hours Later. | True | Wireless to THE NEW YORK TIMES. | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/fur-workers-vote-to-form-new-union-left-wing-locals-say-af-of-l-is.html | FUR WORKERS VOTE TO FORM NEW UNION; Left Wing Locals Say A.F. of L. Is Responsible for Two Years of Strife in Industry. GREEN AND WOLL ASSAILED Resolution Adopted at Meeting of 3,000 Charges Federation Aided 'Company Union.' | True | | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/rockland-ticket-chosen-county-democratic-committee-praises-governor.html | ROCKLAND TICKET CHOSEN; County Democratic Committee Praises Governor Smith's Record. | True | Special to The New York Times. | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/protest-their-valuations-atlantic-city-realty-owners-offer-to-sell.html | PROTEST THEIR VALUATIONS; Atlantic City Realty Owners Offer to Sell Under Assessments. | True | Special to The New York Times. | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/report-kellogg-will-visit-ireland.html | Report Kellogg Will Visit Ireland. | True | | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/vulcan-trading-stopped-cincinnati-stock-exchange-suspends.html | VULCAN TRADING STOPPED.; Cincinnati Stock Exchange Suspends Securities Sales. | True | Special to The New York Times. | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/delaying-purchase-of-the-saratoga-battlefield.html | DELAYING PURCHASE OF THE SARATOGA BATTLEFIELD. | True | | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/the-happy-thought-stage.html | THE "HAPPY THOUGHT" STAGE. | True | | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/shaute-blanks-red-sox-keeps-8-hits-well-scattered-and-indians-win.html | SHAUTE BLANKS RED SOX.; Keeps 8 Hits Well Scattered and Indians Win by 7 to 0. | True | | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/3-drunken-drivers-lose-licenses.html | 3 Drunken Drivers Lose Licenses. | True | | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/to-vote-on-sale-of-cotton-mills.html | To Vote on Sale of Cotton Mills. | True | | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/teagle-scouts-oil-rumor-says-there-is-no-mystery-in-meeting-of-big.html | TEAGLE SCOUTS OIL RUMOR.; Says There Is No Mystery in Meeting of Big Company Chiefs. | True | | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/officer-sued-on-extra-pay-capt-as-dillon-paid-twice-the-war.html | OFFICER SUED ON EXTRA PAY; Capt. A.S. Dillon Paid Twice, the War Department Contends. | True | | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/heavy-financing-approved-shareholders-of-strawbridge-clothier-vote.html | HEAVY FINANCING APPROVED; Shareholders of Strawbridge & Clothier Vote on Bonds and Stocks. | True | | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/andrews-back-in-peking-american-explorer-makes-important.html | ANDREWS BACK IN PEKING.; American Explorer Makes Important Discoveries in Mongolia. | True | Special Cable to THE NEW YORK TIMES. | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/new-16story-hotel-planned-for-west-fortyninth-st.html | New 16-Story Hotel Planned For West Forty-ninth St. | True | | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 782579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/20000-bid-buys-ferryboat-ashes-city-auctions-right-to-remove.html | $20,000 BID BUYS FERRYBOAT ASHES; City Auctions Right to Remove Firebox Refuse From the Staten Island Boats. EXPENSE ITEM NOW ASSET Disposal Had Cost $100 a Day-- Two-Year Concessionaire to Pay Quarterly Under Bond. | True | | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/employes-calm-at-pathe-film-fire.html | Employes Calm at Pathe Film Fire. | True | | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK. WESTCHESTER. LONG ISLAND. NEW JERSEY. NEWPORT. SARATOGA SPRINGS. BERKSHIRE HILLS. | True | | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/women-now-head-both-parties-in-new-york-mrs-oday-and-miss-butler.html | Women Now Head Both Parties in New York; Mrs. O'Day and Miss Butler Occupy Chairs | True | | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/westchester-deals-vacant-lots-and-onefamily-house-are-sold-italian.html | WESTCHESTER DEALS; Vacant Lots and One-Family House Are Sold. Italian Hospital Buys Site. Lease With Option to Buy. | True | | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/gangster-sought-in-murder-slain-police-find-suspect-too-late-was.html | GANGSTER SOUGHT IN MURDER SLAIN; Police Find Suspect Too Late-- Was Wanted in Death of Philadelphia Mascot. | True | Special to The New York Times. | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/west-virginians-commend-smith-democratic-state-convention-wires.html | WEST VIRGINIANS COMMEND SMITH; Democratic State Convention Wires Unanimous Greeting to the Governor. MESSAGE LOUDLY CHEERED Presented by Delegate Who Opposed His Nomination at Houston Convention. | True | | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/reds-7run-rally-wins-attack-in-eighth-inning-routs-the-phillies-11.html | REDS 7-RUN RALLY WINS.; Attack in Eighth Inning Routs the Phillies, 11 to 4. | True | | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/senators-top-browns-43-rally-in-fifth-enables-washington-to-take.html | SENATORS TOP BROWNS, 4-3.; Rally in Fifth Enables Washington to Take Second of Series. | True | | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/securities-at-auction.html | SECURITIES AT AUCTION. | True | | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/deny-long-island-gaming-riverhead-officials-who-investigated-say.html | DENY LONG ISLAND GAMING.; Riverhead Officials Who Investigated Say There Is No Evidence. | True | Special to The New York Times. | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/power-merger-revealed-new-england-power-and-boston-edison-companies.html | POWER MERGER REVEALED.; New England Power and Boston Edison Companies Unite. | True | Special to The New York Times. | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/rw-kelleys-funeral-tomorrow.html | R.W. Kelley's Funeral Tomorrow. | True | | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/colonial-air-lines-show-june-profit-866-is-first-net-earnings-in.html | COLONIAL AIR LINES SHOW JUNE PROFIT; $866 Is First Net Earnings in History of Boston-New YorkMail Service. | True | | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/beaten-by-paris-robber-american-woman-is-attacked-as-she-sleeps-in.html | BEATEN BY PARIS ROBBER.; American Woman Is Attacked as She Sleeps in Hotel. | True | Special Cable to THE NEW YORK TIMES. | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | True | Special to The New York Times. | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/find-flying-gains-in-south-america-lieuts-wade-and-doolittle-home.html | FIND FLYING GAINS IN SOUTH AMERICA; Lieuts. Wade and Doolittle, Home From Six Months' Survey in Seven Countries.LATTER FLEW 15,000 MILES And Round-the-World Flier Covered7,000 Miles-- Both Report Aviation Interest Growing. | True | | C1B 782579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/vacation-schools-close-their-term-thousands-of-city-children-end.html | VACATION SCHOOLS CLOSE THEIR TERM; Thousands of City Children End Extra Work With Chance to Enter Higher Grade. 17,500 PASS FINAL TEST City Saves Money by Holding Extra Sessions for Pupils Who Lag in Studies. | True | | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/will-learn-to-teach-deaf-instructors-to-have-new-course-in-fall-at.html | WILL LEARN TO TEACH DEAF.; Instructors to Have New Course in Fall at Teachers College. | True | | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/mrs-smith-to-avoid-long-campaign-trips-with-state-executive-mansion.html | MRS. SMITH TO AVOID LONG CAMPAIGN TRIPS; With State Executive Mansion to Keep Up, She Says, She Will Stary Chiefly in Albany. | True | | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/howard-born-now-a-plebe-brother-of-famous-athletes-will-try-for.html | HOWARD BORN NOW A PLEBE; Brother of Famous Athletes Will Try for Team at Annapolis. | True | Special to The New York Times. | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/to-inspect-bronx-lifts-superintendent-reville-acts-after-recent.html | TO INSPECT BRONX LIFTS.; Superintendent Reville Acts After Recent Fatalities. | True | | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/schooner-vanitie-astor-cup-winner-crosses-line-at-marblehead-well.html | SCHOONER VANITIE ASTOR CUP WINNER; Crosses Line at Marblehead Well Ahead of Others in N.Y.Y. C. Fleet to Take Prize. BLACK SHEAR FIRST SLOOP Takes Astor Prize In This Division After Tedious Drifting Match Over 108 Miles. Light Breeze at the Start. Mistral in the Lead. | True | Special to The New York Times. | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/rochester-again-conquers-newark-batters-four-hurlers-to-defeat.html | ROCHESTER AGAIN CONQUERS NEWARK; Batters Four Hurlers to Defeat Walter Johnson's Team by 10 to 7 Count. | True | | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/kansas-girl-allowed-to-go-home.html | Kansas Girl Allowed to Go Home. | True | | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/hot-weather-continues-in-city-and-east-24-sunstroke-deaths-reported.html | Hot Weather Continues in City and East; 24 Sunstroke Deaths Reported in Week | True | | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/gov-parnell-appears-victor-in-arkansas-defender-of-road.html | GOV. PARNELL APPEARS VICTOR IN ARKANSAS; Defender of Road Administration Has 16,000 Vote Lead in Democratic Primary. | True | | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/unions-discount-talkies-novelty-will-soon-wear-off-800-musicians.html | UNIONS DISCOUNT 'TALKIES.'; Novelty Will Soon Wear Off, 800 Musicians' Locals Confident. | True | | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/miss-egg-wins-twice-in-new-haven-meet-paterson-star-takes-100yard.html | MISS EGG WINS TWICE IN NEW HAVEN MEET; Paterson Star Takes 100-Yard Dash and Shot-Put--St. Joseph's Team Scores. | True | | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/bootleggers-plea-fails-to-hold-thief-jury-asked-to-choose-between.html | BOOTLEGGER'S PLEA FAILS TO HOLD THIEF; Jury, Asked to Choose Between Two, Acquits Robber of Dice | True | | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/footprints-bring-arrest-elizabeth-burglar-caught-after-detectives.html | FOOTPRINTS BRING ARREST.; Elizabeth Burglar Caught After Detectives Measure Marks He Made. | True | | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/walker-auctions-bale-of-georgia-cotton-5000-sale-in-theatre-aids.html | Walker Auctions Bale of Georgia Cotton; $5,000 Sale in Theatre Aids Smith Fund | True | | C1B 782579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/says-forgers-gang-stole-10000000-insurer-of-banks-asserts-this-was.html | SAYS FORGERS' GANG STOLE $10,000,000; Insurer of Banks Asserts This Was Loot of Nation-Wide Band in Past Twelve Months. DETECTIVES HUNT LEADER Burns Agency Drops $106,300 Manufacturers' Trust Case--Will Explain Today. $10,000,000 Loot in Year. Finds Callahan in Many Deals. | True | | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/glider-stays-in-air-8-hours-viennese-sets-new-record.html | Glider Stays in Air 8 Hours; Viennese Sets New Record | True | Wireless to THE NEW YORK TIMES. | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/urges-12000-farmers-earl-c-smith-arouses-cheers-by-democratic.html | URGES 12,000 FARMERS; Earl C. Smith Arouses Cheers by Democratic Appeal at Illinois Meeting. | True | Special to The New York Times. | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/coolidge-praises-kellogg-compact-as-best-peace-hope-he-declares.html | COOLIDGE PRAISES KELLOGG COMPACT AS BEST PEACE HOPE; He Declares United States Thus Shows Sincerity of Disarmament Moves.SPEAKS TO LEGION MEETINGPresident Tells Wisconsin Veterans 'Moderate Army andNavy' Are Only for Defense. NEARLY 20,000 CHEER HIM Mrs. Coolidge Shares in HeartyWelcome Extended by ThrongAssembled at Wausau. Says Isolation Is Impossible. Crowd Extends Hearty Greeting. COOLIDGE PRAISES KELLOGG COMPACT | True | From a Staff Correspondent of The New York Times. | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/buses-oust-new-rochelle-cars.html | Buses Oust New Rochelle Cars. | True | Special to The New York Times. | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/struggles-against-fingerprinting.html | Struggles Against Fingerprinting. | True | | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/italian-flier-loses-leg-major-del-prete-undergoes-operation-in-rio.html | ITALIAN FLIER LOSES LEG.; Major del Prete Undergoes Operation in Rio de Janeiro. | True | | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/the-rev-john-coleman.html | The Rev. John Coleman. | True | Special to The New York Times. | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/300-take-jersey-police-test.html | 300 Take Jersey Police Test. | True | Special to The New York Times. | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/hold-four-as-leaders-of-wide-drug-ring-federal-agents-take-men-in.html | HOLD FOUR AS LEADERS OF WIDE DRUG RING; Federal Agents Take Men in Hotel After Paying Marked Notes for Narcotics. | True | | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/garment-workers-held-six-accused-of-inciting-crowd-to-riot-in-west.html | GARMENT WORKERS HELD.; Six Accused of Inciting Crowd to Riot in West 27th Street. | True | | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/plane-finds-man-lost-for-40-days-brings-from-canadian-north.html | PLANE FINDS MAN LOST FOR 40 DAYS; Brings From Canadian North Prospector Who Lived on Frogs and Dead Fish. | True | | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/harriman-stars-as-hitchcocks-four-wins-194-hitchcocks-four-triumphs.html | Harriman Stars as Hitchcock's Four Wins, 19-4; HITCHCOCK'S FOUR TRIUMPHS BY 19-4 Harriman Gets Nine Goals. Guest Stars at Back--U.S. Team Practically Selected. RIVALS AHEAD AT START But Stevenson and the Others Then Swing into Action--Webb's Gallant Stand Is in Vain. Gets Excellent Support. Webb in Brilliant Form. Blues Start With Rush. | True | By Robert F. Kelley. Special To The New York Times. | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/increase-in-coal-output-reported.html | Increase in Coal Output Reported. | True | | C1B 782579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/gk-morris-dies-republican-chief-has-a-stroke-here-end-comes-in-his.html | G.K. MORRIS DIES; REPUBLICAN CHIEF HAS A STROKE HERE; End Comes in His Hotel Suite After Breakfast Meeting With C.D. Hilles. TAKEN ILL IN THE STREET State Chairman, Aged 45, Not in Best of Health 1-Had Worked Hard in Campaign. HAD PLANS ALL MAPPED OUT Special Committee Meeting Is Likely to Be Called Soon to Select a Successor. His Associates Grieve. Taken Ill on Street. Pleads for Rest. Lays Death to Stroke. To Take Over Committee Work. Leaders to Map Out Course. Had Championed Coolidge. His Rise Rapid. | True | Underwood & Underwood Photo. | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/50000-group-policy-written.html | $50,000 Group Policy Written. | True | | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/heeneys-manager-to-sail.html | Heeney's Manager to Sail. | True | | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/six-hurt-in-spill-on-grand-circuit-3-drivers-taken-to-hospital.html | SIX HURT IN SPILL ON GRAND CIRCUIT; 3 Drivers Taken to Hospital After Accident in $11,000 Stallion Stake. W.R. COX IS SUSPENDED Goshen Man Set Down for Month-- Fireglow Disqualified--Nellie Signal Made Victor. | True | | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/hospital-inquiry-begun-dodd-hears-denial-of-charge-that-kings.html | HOSPITAL INQUIRY BEGUN.; Dodd Hears Denial of Charge That Kings County Patient Was Beaten. | True | | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/obtain-oil-concession-in-peru.html | Obtain Oil Concession in Peru. | True | Special Cable to THE NEW YORK TIMES. | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/denies-story-of-cure-father-of-girl-in-playland-mishap-says-her.html | DENIES STORY OF CURE.; Father of Girl in Playland Mishap Says Her Condition Is Worse. | True | | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/hagenlacher-wins-4-more-games.html | Hagenlacher Wins 4 More Games. | True | | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/freight-car-awards-drop-totaled-582-in-july-against-2422-in.html | FREIGHT CAR AWARDS DROP.; Totaled 582 in July, Against 2,422 in June--Order by Missouri Pacific. | True | | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/germans-launch-their-largest-ship-938foot-europa-46000-tons-is-25.html | GERMANS LAUNCH THEIR LARGEST SHIP; 938-Foot Europa, 46,000 Tons, Is 25 Feet Longer Than Any Other Liner. COHURMAN NAMES VESSEL Hindenburg Will Christen Its Sister, the Bremen, Today for the North German Lloyd. BOTH WILL CARRY PLANES Bremen-New York Run Will Be Made in Six Days--Reich Merchant Fleet Now Fourth in World. Koehl May Direct Air Service. Reich Now Fourth in Tonnage. | True | Wireless to THE NEW YORK TIMES. | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/tildenhunter-both-accept-newport-casino-invitations.html | Tilden-Hunter Both Accept Newport Casino Invitations | True | Special to The New York Times. | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/warns-on-union-radicals-alfred-grass-at-sign-craft-meeting-says.html | WARNS ON UNION RADICALS.; Alfred Grass at Sign Craft Meeting Says They Harm Employer. | True | Special to The New York Times. | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/mackcharles-box-draw-featherweights-in-even-battle-at-west-new-york.html | MACK-CHARLES BOX DRAW.; Featherweights in Even Battle at West New York. | True | | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/tunney-sails-today-for-walking-tour-retired-boxer-perfects-plans.html | TUNNEY SAILS TODAY FOR WALKING TOUR; Retired Boxer Perfects Plans for Trip--Father Duffy May Perform Marriage. | True | | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/jersey-democrats-pick-quinn.html | Jersey Democrats Pick Quinn. | True | Special to The New York Times. | C1B 782579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/results-at-auction.html | RESULTS AT AUCTION. | True | By William Kennelly. | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/compromise-on-swedish-mining.html | Compromise on Swedish Mining. | True | | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/army-golfers-list-dates-second-corps-area-tourney-to-be-held-sept.html | ARMY GOLFERS LIST DATES.; Second Corps Area Tourney to Be Held Sept. 6-7 at Nassau, C.C. | True | | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/colombian-loan-rumor-revived.html | Colombian Loan Rumor Revived. | True | | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/see-jersey-crop-increase-agriculture-departments-hopeful-despite.html | SEE JERSEY CROP INCREASE; Agriculture Departments Hopeful, Despite Bad Conditions. | True | Special to The New York Times. | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/theft-of-93000-is-laid-to-suicide-suit-against-estate-charges-john.html | THEFT OF $93,000 IS LAID TO SUICIDE; Suit, Against Estate Charges John Van Doren Looted His Company for Six Years. $75,000 POLICIES INVOLVED Bought Insurance With Embezzled Funds, It is Alleged--$50,000 Collected by Woman Friend. | True | | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/walter-spence-victor-in-paris-swim-meet-takes-200meter-breaststroke.html | WALTER SPENCE VICTOR IN PARIS SWIM MEET; Takes 200-Meter Breast-Stroke Event--Japanese Captures the 100 Meters. | True | | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/tildenhunter-off-easts-tennis-team-officials-say-player-under.html | TILDEN-HUNTER OFF EAST'S TENNIS TEAM; Officials Say Player Under Suspicion Cannot Compete inEvent Starting Tomorrow.GET NO WORD FROM HUNTERSaid He Would Quit if Partner DidNot Get Off Squad, So He Isleft Off. No Chance of Reversal. Same Reason Is Advanced. | True | | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/2-us-boats-sail-in-615mile-event-nina-winner-of-queen-of-spains-cup.html | 2 U.S. BOATS SAIL IN 615-MILE EVENT; Nina, Winner of Queen of Spain's Cup, is Favorite as Fastnet Race Starts. MOHAWK ALSO IS IN FLEET Sherman Hoyt Is at Helm in English Classic--One French Boat Among Starters. Nina Is the Favorite. Hex First Over Line. | True | By J.s. MacCormac. Special To The New York Times. | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/call-money-drops-from-7-to-512-pc-abrupt-change-surprises-wall.html | CALL MONEY DROPS FROM 7 TO 51-2 P.C.; Abrupt Change Surprises Wall Street--Rate for Time Loans Steady at 6 Per Cent. $75,000,000 ON MARKET Sources of Bulk of Available Funds Uncertain--Believed to Be Chiefly Local. | True | | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/cantor-to-manage-sampson.html | Cantor to Manage Sampson. | True | | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/brooklyn-cricketers-defeat-st-georges-gain-2-points-in-met-league.html | BROOKLYN CRICKETERS DEFEAT ST. GEORGES; Gain 2 Points in Met. League by 54-39 Victory--Green and Cockeram Star for Winners. | True | | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/activity-unabated-in-steel-industry-demand-for-pipe-in-oil-fields.html | ACTIVITY UNABATED IN STEEL INDUSTRY; Demand for Pipe in Oil Fields Is New Feature--Operations at Pittsburgh Increased. TREND OF PRICES IS UPWARD Pig-Iron Market Also Firmer in Sympathy With Finished Lines --Middle West Buying. Iron Age's Comment. Iron Trade Review's Opinion. Composite Price Unchanged. | True | | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/condemned-dog-gets-stay-owners-appeal-to-county-court-saves.html | CONDEMNED DOG GETS STAY; Owner's Appeal to County Court Saves Pomeranian's Life. | True | | C1B 782579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/business-world.html | BUSINESS WORLD | True | | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/edmonton-girls-win-on-court.html | Edmonton Girls Win on Court. | True | | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/town-bands-wage-a-battle-of-noise-rival-organizations-celebrate.html | TOWN BANDS WAGE A BATTLE OF NOISE; Rival Organizations Celebrate Feast of Assumption a Few Blocks Apart at Hammonton. ROCKETS BURST IN AIR Factions Carry on Dispute With Fireworks, and 'Big Baby,' Circus Elephant, Runs Away. | True | Special to The New York Times. | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/holds-men-violated-spirit-of-railway-act-western-roads-official.html | HOLDS MEN VIOLATED SPIRIT OF RAILWAY ACT; Western Roads Official Says Unions Refused to Accept Arbitration Offer. | True | Special to The New York Times. | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/tells-chemists-man-is-an-enigma-dr-coffman-admits-creation-of.html | TELLS CHEMISTS MAN IS AN ENIGMA; Dr. Coffman Admits Creation of Complex Life Is an Insoluble Problem.BETTER SHOES PREDICTEDLeather Research Will Make Footwear More Durable, ChicagoGroup Is Told. | True | Special to The New York Times. | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/son-succeeds-father-as-otwn-clerk.html | Son Succeeds Father as oTwn Clerk. | True | Special to The New York Times. | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/strike-halts-races-at-hawthornepark-officials-call-off-program-for.html | STRIKE HALTS RACES AT HAWTHORNEPARK; Officials Call Off Program for Today Rather Than Bar Camden and Trotter. OWNERS CANCEL ENTRIES Act After Plan to Have Association Share in Winners' Purses Is Rejected. Whole MeetingMay End. Says Stewards Will Stand Firm. | True | | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/jersey-city-takes-two-from-montreal-victor-3-to-2-and-4-to-3.html | JERSEY CITY TAKES TWO FROM MONTREAL; Victor, 3 to 2 and 4 to 3, Shoffiner Allowing Only Three Hitsin Opening Game. | True | | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/scrutinize-motor-merger-department-of-justice-officials-survey.html | SCRUTINIZE MOTOR MERGER; Department of Justice Officials Survey Chrysler-Dodge Union. | True | Special to The New York Times. | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/puzzled-on-title-for-kellogg-treaty-french-hear-secretary-does-not.html | PUZZLED ON TITLE FOR KELLOGG TREATY; French Hear Secretary Does Not Want Anti-War Compact Known by His Name. 'TREATY OF PARIS PROPOSED Stresemann's Presence at Signing Assured by Pardon of Insulters of French Flag. | True | By Edwin L. James. Special Cable To the New York Times. | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/business-records.html | BUSINESS RECORDS | True | | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/coneys-last-cabby-victim-of-an-auto-horseless-carriage-that-long.html | CONEY'S LAST CABBY VICTIM OF AN AUTO; Horseless Carriage That Long Ate Into Barouche Trade Breaks Leg of John Maher. 30 INJURED IN BUS CRASH Driver Killed Trying to Stop His Runaway Taxi--Two Women Hurt in Trolley Collision. Crowd Cares for Cabby. Thirty Hurt in Bus Crash. Killed Trying to Stop Runaway Taxi. Women Hurt in Trolley Crash. | True | | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/lamport-eulogized-at-double-services-many-mourn-leader-of-orthodox.html | LAMPORT EULOGIZED AT DOUBLE SERVICES; Many Mourn Leader of Orthodox Judaism at Funeral Rites-- Burial in Palestine. | True | | C1B 782579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/500-drowned-in-yangtse-river.html | 500 Drowned in Yangtse River. | True | | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/three-nations-to-sign-arbitration-treaties-austria-czecholovakia.html | THREE NATIONS TO SIGN ARBITRATION TREATIES; Austria, Czecholovakia and Poland Latest to Accept American Proposal. | True | Special to The New York Times. | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/coast-guard-sinks-erie-rum-boat.html | Coast Guard Sinks Erie Rum Boat. | True | | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/graham-victor-on-coast.html | Graham Victor on Coast. | True | | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/gives-town-an-airport-robert-west-donates-rockville-centre-tract.html | GIVES TOWN AN AIRPORT.; Robert West Donates Rockville Centre Tract for Municipal Field. | True | Special to The New York Times. | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/patrolman-cleared-of-assault.html | Patrolman Cleared of Assault. | True | | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/chaim-yechiel-bornstein-noted-authority-on-jewish-calendar-dies-at.html | CHAIM YECHIEL BORNSTEIN.; Noted Authority on Jewish Calendar Dies at 85. | True | | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/doubt-blackmer-will-be-extradited-officials-point-out-that-french.html | DOUBT BLACKMER WILL BE EXTRADITED; Officials Point Out That French Law Does Not Include Perjury, With Which He Is Charged. O'NEIL ESCAPES CONSULATE All Efforts to Serve Summons on Him Fail--Both Men's Passports to Be Canceled. | True | Special Cable to THE NEW YORK TIMES. | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/the-play-in-the-gallic-style.html | THE PLAY; In the Gallic Style. | True | By J. Brooks Atkinson. | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/international-nickel-meeting.html | International Nickel Meeting. | True | | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/bathe-in-sea-to-cure-ills-thousands-of-sufferers-go-into-surf-on.html | BATHE IN SEA TO CURE ILLS.; Thousands of Sufferers Go Into Surf on Feast of Assumption. | True | | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/mrs-walker-to-bring-mother-here-by-auto-she-sends-for-chauffeur-to.html | MRS. WALKER TO BRING MOTHER HERE BY AUTO; She Sends for Chauffeur to Meet There as Iowa Hospital Doctor Sanctions Trip in Week. | True | Special to The New York Times. | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/time-service-keeps-phones-busy.html | Time Service Keeps Phones Busy. | True | | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/blind-children-have-outing.html | Blind Children Have Outing. | True | | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/gov-gore-praises-hoover-west-virginia-republicans-cheer-key-noter.html | GOV. GORE PRAISES HOOVER; West Virginia Republicans Cheer Key noter at State Conclave. | True | | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/love-praises-hoover-for-great-idealism-texan-says-republican-utters.html | LOVE PRAISES HOOVER FOR 'GREAT IDEALISM'; Texan Says Republican Utters State's 'Voice' as Has No Other Since Wilson. | True | | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/balloon-trophy-stays-in-america-winners-of-1928-bennett-race-are.html | BALLOON TROPHY STAYS IN AMERICA; Winners of 1928 Bennett Race Are Not Contested by Germany. | True | Special to The New York Times. | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/two-track-records-set-at-middletown-grattan-bars-paces-mile-in-202.html | TWO TRACK RECORDS SET AT MIDDLETOWN; Grattan Bars Paces Mile in 2:02 , Lowering Bert Abbe's Mark of Last Year. PLUCKY SHOWS HIS SPEED Trots a Heat in 2:08 , but Loses Race to Volomite-- Hollywood Dick Scores. | True | Special to The New York Times. | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/asks-league-to-interpret-monroe-doctrine-costa-rica-may-rejoin-if.html | Asks League to Interpret Monroe Doctrine; Costa Rica May Rejoin if Answer Satisfies | True | Special Cable to THE NEW YORK TIMES. | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 782579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/tablet-on-greenely-island-marks-landing-of-bremen.html | Tablet on Greenely Island Marks Landing of Bremen | True | | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/fire-department.html | Fire Department. | True | | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/theodora-catalani-engaged-to-marry-niece-of-counselor-of-italian.html | THEODORA CATALANI ENGAGED TO MARRY; Niece of Counselor of Italian Embassy in Washington to Wed McClure Kelley. JANE WALLACE BETROTHED Glen Ridge (N.J.) Girl Is to Wed Charles Walter Hammett-- Other Engagements. Wallace--Hammett. Patton--Ogilvie. | True | Special to The New York Times. | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/visiting-kiwanians-are-entertained.html | Visiting Kiwanians Are Entertained. | True | | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/chamorro-seeks-election-to-senate-expresident-of-nicaragua-barred.html | CHAMORRO SEEKS ELECTION TO SENATE; Ex-President of Nicaragua, Barred Now, Expected to Run for President in 1932. INDIANS OFFER SUPPORT Marine Patrol, Aided by Airplane, Cleans Up Coco River--Four Outlaws Killed. Airplanes Round Up Bandits. Rout Coco River Outlaws. | True | By Tropical Radio. | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/deals-in-new-jersey-sales-of-properties-in-state-as-reported.html | DEALS IN NEW JERSEY; Sales of Properties in State as Reported Yesterday | True | | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/beach-carnival-held-at-york-harbor-me-baby-and-dog-shows-feature.html | BEACH CARNIVAL HELD AT YORK HARBOR, ME.; Baby and Dog Shows Feature the First Carnival Staged by Maine Resort. | True | Special to The New York Times. | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/atwell-sentences-two-but-twelve-defendants-avoid-facing-texas.html | ATWELL SENTENCES TWO.; But Twelve Defendants Avoid Facing Texas Federal Judge. | True | | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/cotton-pests-hit-egypt-economic-slump-also-threatens-after-delivery.html | COTTON PESTS HIT EGYPT.; Economic Slump Also Threatens After Delivery of Crop. | True | Wireless to THE NEW YORK TIMES. | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/assert-mrs-eddy-allowed-doctors-dissenting-christian-scientists-in.html | ASSERT MRS. EDDY ALLOWED DOCTORS; Dissenting Christian Scientists in London Adopt New By-Laws. POINT TO THE MANUAL But Bar Members From the Study or Practice of Medicine and Surgery. | True | Wireless to THE NEW YORK TIMES. | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/cement-output-higher-july-production-04-per-cent-above-a-year-ago.html | CEMENT OUTPUT HIGHER.; July Production 0.4 Per Cent. Above a Year Ago. | True | | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/potters-defy-employers-turn-down-at-meeting-proposal-to-end.html | POTTERS DEFY EMPLOYERS; Turn Down at Meeting Proposal to End Collective Bargaining. | True | Special to The New York Times. | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/pay-7-per-cent-on-barnai-claims.html | Pay 7 Per Cent. on Barnai Claims. | True | | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/appeal-lake-cargo-cases-government-coal-men-and-roads-seek-supreme.html | APPEAL LAKE CARGO CASES.; Government Coal Men and Roads Seek Supreme Court Aid. | True | | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/brokers-give-anniversary-bonus.html | Brokers Give Anniversary Bonus. | True | | C1B 782579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/thirteen-miners-die-in-irvona-pa-blast-one-is-brought-out-alive-and.html | THIRTEEN MINERS DIE IN IRVONA (PA.) BLAST; One Is Brought Out Alive and All Bodies Are Recovered--Shift Was Just Quitting. | True | | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/queens-realty-sales-transactions-reported-yesterday-in-various.html | QUEENS REALTY SALES; Transactions Reported Yesterday in Various Properties | True | | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/whitneys-victorian-gallops-home-first-in-the-champlain-saratoga.html | Whitney's Victorian Gallops Home First in the Champlain; SARATOGA FEATURE WON BY VICTORIAN H.P. Whitney Colt Makes Show of Field in the Champplain, Winning in Gallop. IMPRESSES BY FAST TIME Is Clocked in 1:51 for Mile and Furlong--Sortie Second--Jockey Schreiner in Spill. Fast Mile for Victorian. Whitney Colt Leads From Start. On Her Toes Wins. | True | By Bryan Field. Special To the New York Times. | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/municipal-bank-enters-wall-street.html | Municipal Bank Enters Wall Street. | True | | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/stranahanlefevre-win-foursome-event-score-70-also-have-low-net-of.html | STRANAHAN-LEFEVRE WIN FOURSOME EVENT; Score 70, Also Have Low Net of 64 in Best Ball Tourney at Westchester Biltmore. | True | Special to The New York Times. | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/man-held-in-bronx-killing-mcgeehan-charges-stabile-was-slain-by.html | MAN HELD IN BRONX KILLING.; McGeehan Charges Stabile Was Slain by Relative of Woman Friend. | True | | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/urchs-estate-insolvent-found-less-than-debts-because-of-lack-of.html | URCHS ESTATE INSOLVENT.; Found Less Than Debts Because of Lack of Demand for Veilings. | True | | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/miss-whittlesey-leads-in-yachting-scores-heavily-in-junior-title.html | MISS WHITTLESEY LEADS IN YACHTING; Scores Heavily in Junior Title Series and Puts Indian Harbor on Top. HAS A FIRST AND A THIRD Keen Sailing Enables Her Club to Total 20 Points--Three Races Held. | True | Special to The New York Times. | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/woman-leader-killed-mrs-matilda-kahler-baltiomre-republican-struck.html | WOMAN LEADER KILLED.; Mrs. Matilda Kahler, Baltiomre Republican, Struck by Auto. | True | Special to The New York Times. | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/209-pace-captured-by-tysons-hal-bee-maxey-gano-annexes-224-trot-at.html | 2.09 PACE CAPTURED BY TYSON'S HAL BEE; Maxey Gano Annexes 2:24 Trot at Kutztown Fair--Hamsa Dillon Also Is Winner. | True | Special to The New York Times. | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings | True | | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/moffat-to-aid-mrs-pratt-assembly-candidate-chosen-to-head-campaign.html | MOFFAT TO AID MRS. PRATT.; Assembly Candidate Chosen to Head Campaign Subcommittee. | True | | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/inwood-makes-elaborate-plans-to-welcome-ray-barbuti-home.html | Inwood Makes Elaborate Plans To Welcome Ray Barbuti Home | True | | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/robins-win-by-65-from-the-pirates-vance-although-rescued-by-potty.html | ROBINS WIN BY 6-5 FROM THE PIRATES; Vance, Although Rescued by Potty in Eighth, Captures His Sixth in Row. DAZZY STARS ON ATTACK Robbie Changes His Line-Up and Harris Responds With Homer and Brillian Fielding Vance Stars With Bat. Hillis Hits Homer. | True | By John Drebinger. Special To the New York Times. | C1B 782579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/slaying-is-sequel-to-racial-quarrel-white-youth-stabs-bronx-negro.html | SLAYING IS SEQUEL TO RACIAL QUARREL; White Youth Stabs Bronx Negro After Breaking Up Game of Children in Street. HUNDREDS WITNESS ATTACK But Knife Wielder Escapes Over Housetops--Victim Had Many Friends in Neighborhod. | True | | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/weather-in-cotton-and-grain-states.html | Weather in Cotton and Grain States. | True | Special to The New York Times. | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/will-return-seized-liquor-prohibition-agents-ordered-to-restore-489.html | WILL RETURN SEIZED LIQUOR; Prohibition Agents Ordered to Restore 489 Pre-War Bottles. | True | | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/coal-heaver-drowns-swimming-in-hudson-englishman-went-from.html | COAL HEAVER DROWNS SWIMMING IN HUDSON; Englishman Went From Mauretania at Dock--Man's Body Found in Jamaica Bay. | True | | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/athletics-jolted-by-detroit-again-tigers-prevent-the-mackmen-from.html | ATHLETICS JOLTED BY DETROIT AGAIN; Tigers Prevent the Mackmen From Gaining in Race, Pounding Out 6-3 Victory. | True | Special to The New York Times. | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/miss-rasche-opposes-hotel-suit.html | Miss Rasche Opposes Hotel Suit. | True | | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/moscow-gives-jews-more-land.html | Moscow Gives Jews More Land. | True | | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/port-of-newark-engineer-paroled.html | Port of Newark Engineer Paroled. | True | | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/money.html | MONEY. | True | | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/gray-goods-trading-uneven.html | Gray Goods Trading Uneven. | True | | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/for-new-ocean-radio-test-british-and-american-stations-plan-to-use.html | FOR NEW OCEAN RADIO TEST; British and American Stations Plan to Use New Method. | True | Wireless to THE NEW YORK TIMES. | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/utility-plans-to-buy-oklahoma-gas-rights-central-states-power-to.html | UTILITY PLANS TO BUY OKLAHOMA GAS RIGHTS; Central States Power to Acquire System Yielding 10,133,000,000 Cubic Feet in Year. | True | | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/455000-in-municipal-bonds-only-new-offering-for-today.html | $455,000 in Municipal Bonds Only New Offering for Today | True | | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/shields-and-wood-advance-at-tennis-favorites-in-national-junior.html | SHIELDS AND WOOD ADVANCE AT TENNIS; Favorites in National Junior Doubles Play Beat Blauer and Upmann, 6-2,6-1. GLEDHILL AND VINES GAIN Teams of Bralley-Cram and Donovan-Wallace Also Score inBoys' Tennis. | True | | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/naval-agreement-not-in-treaty-form-is-said-to-represent-merely.html | NAVAL AGREEMENT NOT IN TREATY FORM; Is Said to Represent Merely Accord on Policy Between France and England. HAS NO BINDING EFFECT Submitted to Other Sea Powers as Suggestion for Geneva Conference Program. NAVAL AGREEMENT NOT IN TREATY FORM Reported Provisions of Agreement. | True | By Edwin L. James. Wireless To the New York Times. | C1B 782579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/cubs-rally-in-9th-checks-giants-65-after-mcgrawmen-make-2-runs-in.html | CUBS' RALLY IN 9TH CHECKS GIANTS, 6-5; After McGrawmen Make 2 Runs in Lass Frame to Take 5-3 Lead Victors Score Thrice. GENEWICH ROUTED IN NINTH Gives Way to Faulkner, Who Yields Deciding Run--Giants Now Trail Cards by 3 Games. McMillan Matches Ott. Genewich Weakens in Ninth. | True | By Richards Vidmer. Special To The New York Times. | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/says-world-action-on-wool-is-likely-government-marketing-expert.html | SAYS WORLD ACTION ON WOOL IS LIKELY; Government Marketing Expert Finds the Trade in Europe. Is Organizing. | True | Special to The New York Times. | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/to-invest-funds-in-palestine.html | To Invest Funds in Palestine. | True | | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/says-zogu-will-be-prince-roman-newspaper-hears-albania-will-alter.html | SAYS ZOGU WILL BE PRINCE.; Roman Newspaper Hears Albania Will Alter Her Government. | True | | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/weather-favorable-for-cotton-crops-some-damage-is-caused-in-the.html | WEATHER FAVORABLE FOR COTTON CROPS; Some Damage Is Caused in the Eastern Belt by Wind and Rains. | True | | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/nanking-indignant-sends-strong-note-to-tokio-on-treaty-contents-are.html | NANKING INDIGNANT, SENDS STRONG NOTE TO TOKIO ON TREATY; Contents Are Withheld, but Official Circles Understand It Persists in Abrogation. DIPLOMATIC BREAK FEARED Chinese Factions, United by Manchurian Incident, Ready for Bold Stand. NEW COMPACT SUGGESTED Japanese Unofficially Reiterate Insistance on Acknowledgment of Old Agreement. Chinese Seem United on Stand. Influential Chinese Uneasy. Four Problems Face Nanking. Soviet Recognition Suggested. NANKING INDIGNANT, SENDS STRONG NOTE Japanese Reiterate Stand. MANCHURIA IS FEAR-RIDDEN. British Writer Says It Expects Japanese Annexation Attempt. | True | By Henry Misselwitz. Special Cable To the New York Times. | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/col-joseph-l-knowlton-retired-army-officer-dies-in-paris-taught-at.html | COL. JOSEPH L. KNOWLTON.; Retired Army Officer Dies in Paris -- Taught at City College Here. | True | | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/lasker-in-chess-tourney-will-compete-in-national-federation-play-at.html | LASKER IN CHESS TOURNEY.; Will Compete in National Federation Play at Bradley Beach. | True | | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/war-song-to-open-in-philadelphia.html | 'War Song' to Open in Philadelphia. | True | | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/rockefeller-to-build-more-model-homes-city-map-changes-make.html | ROCKEFELLER TO BUILD MORE MODEL HOMES; City Map Changes Make Possible Construction of Additional Tenements for Negroes. | True | | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/two-us-golfers-score-in-canada-lanman-and-newton-survive-the.html | TWO U.S. GOLFERS SCORE IN CANADA; Lanman and Newton Survive the Second-Round Matches in Play for Amateur Title. TWO OTHERS ARE BEATEN Kaesche and Brodbeck Fall Before Canadian Rivals--Somerville, Medalist, Is Victor. | True | | C1B 782579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/conceit-is-blamed-for-us-defeats-ryder-coach-of-hahn-also-says-that.html | CONCEIT IS BLAMED FOR U.S. DEFEATS; Ryder, Coach of Hahn, Also Says That Other Nations Have Improved Rapidly. RATES LOWE ABODE HAHN Olympic Mentor Thinks Boston Runner Would Finish Second Under Different Conditions. | True | | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/mrs-isabel-e-mackay-canadian-novelist-and-poet-dies-after-a-long.html | MRS. ISABEL E. MACKAY.; Canadian Novelist and Poet Dies After a Long Illness. | True | | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/cat-calls-out-firemen-caught-between-buildings-its-cries-bring.html | CAT CALLS OUT FIREMEN.; Caught Between Buildings, Its Cries Bring Bloomfield Rescuers. | True | Special to The New York Times. | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/mrs-henry-clews-buys-apartment.html | Mrs. Henry Clews Buys Apartment. | True | | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/prices-on-curb-irregular-drop-in-money-rates-has-little.html | PRICES ON CURB IRREGULAR.; Drop in Money Rates Has Little Effect--Several Issues Advance. | True | | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/king-to-sail-with-kellogg-going-on-lle-de-france-for-treaty-signing.html | KING TO SAIL WITH KELLOGG; Going on Ile de France for Treaty Signing. | True | Special to The New York Times. | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/two-prizefighting-plays-ringside-and-the-big-fight-to-be-shown.html | TWO PRIZE-FIGHTING PLAYS.; 'Ringside' and 'The Big Fight' to Be Shown Almost Side by Side. | True | | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/matsuyama-wins-two.html | Matsuyama Wins Two. | True | | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/woolen-trade-gain-cited-by-institute-may-look-ahead-to-reasonable.html | WOOLEN TRADE GAIN CITED BY INSTITUTE; May Look Ahead to Reasonable Return on Investment, Official Says. WORK OF GROUP REVIEWED Goods Priced at Minimum, Inactive Looms Segregated and Costs Accurately Determined. | True | | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/still-an-internationalist.html | STILL AN INTERNATIONALIST. | True | | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/miss-smiths-bridal-plans-announces-attendants-for-marriage-to.html | MISS SMITH'S BRIDAL PLANS; Announces Attendants for Marriage to Philip Strong on Aug. 30. | True | Special to The New York Times. | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/summer-pageant-queen-chosen.html | Summer Pageant Queen Chosen. | True | | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/no-nuptials-says-benesch-millionaire-denies-he-will-take-a-second.html | NO NUPTIALS, SAYS BENESCH; Millionaire Denies He Will Take a Second "Follies" Bride. | True | Special to The New York Times. | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/convention-method-is-urged-on-mexico-former-obregon-minister-says.html | CONVENTION METHOD IS URGED ON MEXICO; Former Obregon Minister Says Lack of "Strong Man" Makes Such Choice Possible. SEES VIOLENCE A FAILURE Excelsior Scoffs at Idea of Following American Example--Thinks Nation Is Not Ripe for It. Would End "Era of Blood." Asks for a National Convention. Newspaper Upholds Dictatorship. Will Move to Bar Re-election. Close Ten Church Buildings. | True | Special Cable to THE NEW YORK TIMES. | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/canada-names-roy-as-minister-to-paris-asks-king-george-to-issue.html | CANADA NAMES ROY AS MINISTER TO PARIS; Asks King George to Issue Commission--Expects to Open Legation in October. | True | | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/julys-child-traffic-toll-called-lowest-in-six-years.html | July's Child Traffic Toll Called Lowest in Six Years | True | | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/named-a-counsel-to-case-committee.html | Named a Counsel to Case Committee | True | | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/brooklyn-trading-yesterdays-deals-in-business-and-residential.html | BROOKLYN TRADING; Yesterday's Deals in Business and Residential Properties | True | | C1B 782579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/warren-stock-delivered-purchaser-of-3001-journal-square-national.html | WARREN STOCK DELIVERED.; Purchaser of 3,001 Journal Square National Shares to Be Announced. | True | | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/child-dies-in-fireescape-fall.html | Child Dies in Fire-Escape Fall. | True | | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/wife-divorces-new-yorker-broker-to-pay-12000-a-year-alimony-in-reno.html | WIFE DIVORCES NEW YORKER; Broker to Pay $12,000 a Year Alimony in Reno Case. | True | Special to The New York Times. | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/daniels-says-south-is-safe-for-smith-he-predicts-100000-margin-in.html | DANIELS SAYS SOUTH IS 'SAFE FOR SMITH; He Predicts 100,000 Margin in North Carolina, Regardless of Wet-Dry Controversy. SEES GOVERNOR ON ISSUE Stand in Acceptance Speech Will Affect Vote Some, He States at Albany. Glass Leaves, Refusing to Talk. DANIELS SAYS SOUTH IS 'SAFE FOR SMITH Daniels Moderately Confident. Discounts Religion as Issue. Hits at "Distiller" in Office. Sees 100,000 Margin in His State. Wants Smith to Visit South. SAYS NORTH CAROLINA IS SAFE Daniels Stresses Dry Issue-- Kentucky Counted for Smith. | True | From a Staff Correspondent of The New York Times. | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/calls-white-cable-personal-message-allen-says-republican-bureau.html | CALLS WHITE CABLE PERSONAL MESSAGE; Allen Says Republican Bureau Released Wire in Error-- Won't Join Smith Attack. DID NOT SANCTION CHARGES Hoover Committee Here Refused to Sponsor Original Accusations Against Governor. | True | | C1B 782579 |
| 1928-08-16 | 1928-08-16 | https://www.nytimes.com/1928/08/16/archives/offers-nurses-for-jersey-schools.html | Offers Nurses for Jersey Schools. | True | | C1B 782579 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/robinson-not-to-quit-radio-board.html | Robinson Not to Quit Radio Board. | True | | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/1181-war-claims-filed-for-hearing-arbiter-sets-sept-10-and-17-to.html | 1,181 WAR CLAIMS FILED FOR HEARING; Arbiter Sets Sept. 10 and 17 to Hear Arguments for Former German Owners. LEVIATHAN IN SHIP CASES By Settlement Act, Judge Parker Will Decide on Payments Up to $100,000,000 Total | True | Special to The New York Times. | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/west-branch-ready-to-welcome-hoover-birthplace-of-nominee-in-gala.html | WEST BRANCH READY TO WELCOME HOOVER; Birthplace of Nominee in Gala-- Dress for Home-coming-- Great Throng Expected. Special to The New York Times. | True | Special to The New York Times. | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/another-naval-flurry.html | ANOTHER NAVAL FLURRY. | True | | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/crushed-between-subway-cars.html | Crushed Between Subway Cars. | True | | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/sees-no-danger-in-our-imperialism-dr-simpson-tells-interamerican-in.html | SEES NO DANGER IN OUR IMPERIALISM; Dr. Simpson Tells Inter-American Institute in Mexico That Itls Merely Economic.MEXICAN SPEAKER DIFFERSSays That After Commercial Inteersts Are Created PoliticalPenetration Follows. Shows America's Wealth. Mexicans Stress Simpson's Talk. | True | Special to The New York Times. | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/sir-george-trevelyan.html | SIR GEORGE TREVELYAN. | True | | C1B 782580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/horsemens-strike-fails-at-chicago-hawthorne-races-continue-after.html | HORSEMEN'S STRIKE FAILS AT CHICAGO; Hawthorne Races Continue After Strikers Are ThreatenedWith Expulsion From Turf.SERENADER WINS FEATURENine-Year-Old Choice Leads Senator Seth and Berosus Home andPays $4.54 in Mutuels. | True | | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/housing-land-prices-arouse-the-mayor-he-threatens-to-transfer-site.html | HOUSING LAND PRICES AROUSE THE MAYOR; He Threatens to Transfer Site if Forsythe St. Owners Do Not Reduce Offers. ASKS MILLER FOR DATA Declares He Will Keep Up Fight to Carry Out Program for Model Tenements. AWAITS NEW PROPOSALS Estimate Board Defers Action to Allow Property Owners to"Think It Over." Mayor Against Condemnation. To Fight for Housing Plan. Mayor Praises Berry | True | | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/new-stock-issue.html | NEW STOCK ISSUE | True | | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/mrs-allen-has-relapse-mrs-jj-walkers-mother-may-be-unable-to-travel.html | MRS. ALLEN HAS RELAPSE.; Mrs. J.J. Walker's Mother May Be Unable to Travel East Soon. | True | Special to The New York Times. | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/smithers-wins-golf-medal.html | Smithers Wins Golf Medal. | True | | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/trend-is-upward-on-curb-market-leaders-show-marked-strength-though.html | TREND IS UPWARD ON CURB MARKET; Leaders Show Marked Strength, Though a Few Large Gains Are Registered. | True | | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/shipping-and-mails3.html | SHIPPING AND MAILS(3) | True | | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/finds-serum-benefits-in-infant-paralysis-dr-simon-flexner-says-it.html | FINDS SERUM BENEFITS IN INFANT PARALYSIS; Dr. Simon Flexner Says It Must Be Used Early for any Favorable Result. | True | | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/pledge-support-to-phelps-republican-leaders-of-5th-9th-and-10th.html | PLEDGE SUPPORT TO PHELPS; Republican Leaders of 5th, 9th and 10th Assembly Districts Meet. | True | | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/bishop-entertains-at-berkshire-villa-twelve-nations-represented.html | BISHOP ENTERTAINS AT BERKSHIRE VILLA; Twelve Nations Represented Among 100 Guests at the R.L. Paddock Reception. INN OF 1739 TO BE MOVED Vincent Natalish Buys the Famous House--To Furnish It With Early American Pieces. | True | Special to The New York Times. | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/army-polo-starts-sept-9-second-corps-area-championship-will.html | ARMY POLO STARTS SEPT. 9.; Second Corps Area Championship Will Comprise 11 Matches. | True | | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/indians-win-in-9th-108-beat-red-sox-by-4run-rally-error-admits.html | INDIANS WIN IN 9TH, 10-8.; Beat Red Sox by 4-Run Rally-- Error Admits Tying Run With 2 Out | True | | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/belgian-government-to-honor-carl-akeley-bronze-tablet-to-be-erected.html | BELGIAN GOVERNMENT TO HONOR CARL AKELEY; Bronze Tablet to Be Erected Over Explorer's Grave in the Congo. | True | | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/sees-no-potters-strike-head-of-association-says-wage-agreement-will.html | SEES NO POTTERS' STRIKE.; Head of Association Says Wage Agreement Will Come. | True | Special to The New York Times. | C1B 782580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/motorboat-leaves-on-record-sea-trip-trio-set-out-in-craft-three.html | MOTORBOAT LEAVES ON RECORD SEA TRIP; Trio Set Out in Craft Three Feet Shorter Than Any of Kind to Cross Atlantic. WIFE OF ONE NEAR TEARS Assistant Prosecutor Brothers Sure His Two Seagoing Sons Will Reach Spain Safely. Woman Near Tears. Long Interested in Boats. | True | | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/arrest-montreal-brokers-police-instigated-by-better-business-bureau.html | ARREST MONTREAL BROKERS; Police, Instigated by Better Business Bureau, Charge Bucketing. | True | | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/new-auto-insurance-covers-business-losses-resulting-from-theft-and.html | NEW AUTO INSURANCE.; Covers Business Losses Resulting From Theft and Fire Damage. | True | | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/william-g-wagner-produce-exchange-member-born-on-farm-in-manhattan.html | WILLIAM G. WAGNER.; Produce Exchange Member, Born on Farm in Manhattan, Dies at 71. | True | | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/corporation-reports-monthly-and-other-statements-of-earnings-of.html | CORPORATION REPORTS; Monthly and Other Statements of Earnings of Industrial Companies Fisk Rubber Company. Ahumada Lead Company. Federated Metals Corporation. Simmons Company. I. Miiller & Sons, Inc. Electric Auto-Lite. Weston Electrical Instrument. | True | | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/airrail-service-postponed.html | Air-Rail Service Postponed. | True | | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/clash-at-institute-on-religious-issue-ministers-declaration-against.html | CLASH AT INSTITUTE ON RELIGIOUS ISSUE; Minister's Declaration Against a Catholic for President Stirs Demonstration. TOLERANCE PLEAS MADE J. S. Bryan, Publisher, Defending Church Freedom, Declares He Will Vote for Smith. Cites Church Statements. CLASH AT INSTITUTE ON RELIGIOUS ISSUE J. S. Bryan Urges Tolerance. W. J. Abbot Enters Debate. | True | Special to The New York Times. | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/william-richard-janeway-retired-merchant-dies-in-jersey-suddenly-at.html | WILLIAM RICHARD JANEWAY.; Retired Merchant Dies in Jersey Suddenly at 79. | True | Special to The New York Times. | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/westchester-deals-transactions-in-the-county-as-reported-yesterday.html | WESTCHESTER DEALS; Transactions in the County as Reported Yesterday | True | | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/republicans-charge-falsehood-by-smith-on-their-park-stand-hewitt.html | REPUBLICANS CHARGE FALSEHOOD BY SMITH ON THEIR PARK STAND; Hewitt and Hutchinson Take Up Governor's Challenge on Pending Projects. DENY OBSTRUCTIVE TACTICS Finance Heads Insist There Is No Legal Sanction for $50,000 Survey. ATTACK SMITH'S MOTIVES Declare He Seeks to Divert Attention From His Own Campaign Difficulties. Refuse to Meet Governor. RFPUBLICANS SAY SMITH HAS FALSIFIED Dissents on Value of Site. Text of Hutchinson's Statement. Senator Hewitt's Statement. Says Costs Are Mounting. | True | From a Staff Correspondent of The New York Times. | C1B 782580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/republicans-in-utah-pick-kings-opponent-choose-ernest-bamberger-for.html | REPUBLICANS IN UTAH PICK KING'S OPPONENT; Choose Ernest Bamberger for Senate Seat, Endorse Hoover and Assail Tammany. | True | | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/foreign-exchange.html | FOREIGN EXCHANGE | True | | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/more-electricity-consumed-in-july-total-larger-than-in-june-and.html | MORE ELECTRICITY CONSUMED IN JULY; Total Larger Than in June and Year Ago-- Production Rate Put at High Record. RISE IN INDUSTRIAL ACTIVITY Index for Month, Based on Use of Power, Was 120.2, against 110.6 in 1927. | True | | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/republican-chiefs-at-odds-on-choice-of-state-chairman-original.html | REPUBLICAN CHIEFS AT ODDS ON CHOICE OF STATE CHAIRMAN; Original Hoover Backers Seek the Selection of W.H. Hill to Succeed George K. Morris. OTHERS SUPPORT MACHOLD, Leaders Hope to Avoid Open Fight as Harmful to Party-- May Be a Compromise. GLEASON IS SUGGESTED Conference of Leaders Likely to Be Called for Aug. 29 or 30 to Consider Program. Plans Await Funeral. Threatens Open Fight. A Compromise Suggested. MORRIS RITES HERE TODAY. | True | | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/lends-2490571-on-homes-metropolitan-life-finances-housing-for-325.html | LENDS $2,490,571 ON HOMES; Metropolitan Life Finances Housing for 325 Families. | True | | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/badly-hurt-gets-driver-syracuse-policeman-run-down-catches-his-man.html | BADLY HURT, GETS DRIVER.; Syracuse Policeman, Run Down, Catches His Man and Collapses. | True | | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/freighters-for-troynew-york-line.html | Freighters for Troy-New York Line. | True | | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/chesapeake-ohio-orders-cars.html | Chesapeake & Ohio Orders Cars. | True | | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/richbourgs-3-hits-defeat-cards-94-slams-homer-in-1st-double-with.html | RICHBOURG'S 3 HITS DEFEAT CARDS, 9-4; Slams Homer in 1st, Double With Three On in 2d, and Triple With Two On in Third. HE KNOCKS IN SIX RUNS Bell Sends in Braves' Three Other Tallies-- Mueller, in Debut, Gets Two Safeties. | True | | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE COCOA. | True | | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/intercontinental-rubber-company.html | Intercontinental Rubber Company. | True | | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/deals-in-new-jersey-sales-of-properties-in-state-as-reported.html | DEALS IN NEW JERSEY; Sales of Properties in State as Reported Yesterday | True | | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/prr-will-control-tunnels-into-city-receives-permission-to-lease.html | P.R.R. WILL CONTROL TUNNELS INTO CITY; Receives Permission to Lease Properties of Its Terminal Company for 999 Years. RENTAL $5,250,000 A YEAR Interstate Commerce Commission Approves Railroad's Plans for Financing Subsidiary. | True | Special to The New York Times. | C1B 782580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/f-spencer-captures-5mile-newark-race-goes-into-tie-with-martinetti.html | F. SPENCER CAPTURES 5-MILE NEWARK RACE; Goes Into Tie With Martinetti for Second Place in Title Series --W. Spencer a Winner. | True | | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/van-hoogstraten-returns-again-conducts-at-the-stadium-in-an.html | VAN HOOGSTRATEN RETURNS; Again Conducts at the Stadium in an All-Schubert Program. | True | | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/selfridge-net-team-wins-defeats-the-macy-co-players-at-crescent-ac.html | SELFRIDGE NET TEAM WINS; Defeats the Macy & Co. Players at Crescent A.C. by 3 to 2. | True | | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/toombs-shortrge-exceeds-356200-missouri-authorities-charge.html | TOOMBS SHORTRGE EXCEEDS $3,562,00; Missouri Authorities Charge Fraudulent Sates of Stock in Insurance Company. ORDER MORGENSTIERN HELD Vice President of Company, a Rumanian, Is Said to Be Former Physician to Czar. Get Warrant for Morgenstiern. Toombs Firm in Receivership. | True | | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/bugle-and-barrier.html | Bugle and Barrier. | True | Special to The New York Times. | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/call-money-rate-drops-to-412-pc-renews-at-6-and-declines-to-low.html | CALL MONEY RATE DROPS TO 41-2 P.C.; Renews at 6 and Declines to Low Figure in Fourth Hour as Corporations Pour in Funds. TIME LOANS EASE TO 6 Little Business Reported--Wall St. Doubts Change of Policy by Federal Reserve Bank. | True | | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/miss-wiborgs-duty-cut-she-gets-300-reduction-on-revaluation-of-her.html | MISS WIBORG'S DUTY CUT.; She Gets $300 Reduction on Revaluation of Her 17 Trunks. | True | | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/liquor-is-seized-on-munson-liner-customs-inspector-finds-600.html | LIQUOR IS SEIZED ON MUNSON LINER; Customs Inspector Finds 600 Bottles of Rare Qualities Hidden Behind Panels. CUSTOMER LIST DISCOVERED Said to Contain Names of Prominent Persons With Details of Trade--Steward Arrested. | True | | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/irish-welcome-for-tunney-tailteann-games-director-assures-a.html | IRISH WELCOME FOR TUNNEY.; Tailteann Games' Director Assures a Nation-Wide Reception. | True | Wireless to THE NEW YORK TIMES. | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/venezuelan-oil-output-grows.html | Venezuelan Oil Output Grows. | True | | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/harrimans-stable-has-two-winners-cinema-annexes-kiwanis-club-211.html | HARRIMAN'S STABLE HAS TWO WINNERS; Cinema Annexes Kiwanis Club 2:11 Trot From Czar Worthy and Dewey McKinney. | True | Special to The New York Times. | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/mrs-mida-beaten-in-western-golf-bows-to-mrs-pressler-the-defending.html | MRS. MIDA BEATEN IN WESTERN GOLF; Bows to Mrs. Pressler, the Defending Champion, WhoGains Semi-Finals. MISS PAGE VICTOR, 5 AND 4Goes Around First Nine in 3 UnderPar to Beat Miss Wright--Mrs. Hill Scores. | True | | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/gould-thorp-miner-representative-of-chemical-national-bank-dies-of.html | GOULD THORP MINER.; Representative of Chemical National Bank Dies of Heart Disease. Ex-Alderman W.P. O'Mara Dies. Miss Josephine M. Vanderhoof. The Rev. George Bennett. Anton Sova, Epic Poet. | True | | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/french-yacht-quits-race-springs-leak-in-english-channel-and-returns.html | FRENCH YACHT QUITS RACE.; Springs Leak in English Channel and Returns to Cowes. | True | | C1B 782580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/raskob-asks-hoover-to-clarify-dry-views-doubts-his-stand-favors.html | Raskob Asks Hoover to Clarify Dry Views; Doubts His Stand Favors Modification | True | | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/celebrates-91st-birthday-mrs-lucy-f-romero-of-atlanta-here-for.html | CELEBRATES 91ST BIRTHDAY; Mrs. Lucy F. Romero of Atlanta Here for Anniversary. | True | | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/chicken-dealer-freed-ir-hough-of-kingston-acquitted-in-failure-to.html | CHICKEN DEALER FREED.; I.R. Hough of Kingston Acquitted In Failure to Fill Orders. | True | | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/copper-stocks-down-to-12-days-needs-review-shows-strong-statistical.html | COPPER STOCKS DOWN TO 12 DAYS NEEDS; Review Shows Strong Statistical Position--Prices of All NonFerrous Metals Firm. | True | | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/wellknown-truths.html | WELL-KNOWN TRUTHS. | True | | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/mrs-ruth-breining-married-in-garden-wed-to-harold-boynton-bergen-at.html | MRS. RUTH BREINING MARRIED IN GARDEN; Wed to Harold Boynton Bergen at Church of St. John the Evangelist. VIRGINIA MELLICK BRIDE Married to Henry C. Turner Jr. on Lawn of Her Parents' Home at Buck Hill Falls, Pa. Wilson-Hester. Turner--Mellick. | True | | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/gain-in-member-banks-reserve-deposits-shown-in-condition-report-of.html | Gain in Member Banks Reserve Deposits Shown in Condition Report of Federal Board | True | Special to The New York Times. | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/six-treaties-signed-at-state-department-poland-czechoslovakia-and.html | SIX TREATIES SIGNED AT STATE DEPARTMENT; Poland, Czechoslovakia and Austria Affix Names--Negotiations With Egypt. | True | Special to The New York Times. | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/tommy-murphy-beats-diamond.html | Tommy Murphy Beats Diamond. | True | | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/tells-of-big-check-losses-wl-barnhart-places-forgery-toll-at.html | TELLS OF BIG CHECK LOSSES; W.L. Barnhart Places Forgery Toll at $200,000,000 a Year. | True | | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/walrus-herd-attacks-tee-morrissey-party-explorers-have-narrow.html | WALRUS HERD ATTACKS TEE MORRISSEY PARTY; Explorers Have Narrow Escape in Arctic--Schooner 250 Miles From Point Barrow. | True | By Harold McCracken. Wireless To the New York Times. | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/declares-students-weave-peace-ties-tunney-acclaimed-as-he-boards.html | DECLARES STUDENTS WEAVE PEACE TIES; TUNNEY ACCLAIMED AS HE BOARDS LINER. | True | Special to The New York Times.Times Wide World Photo. | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/helen-garden-engaged-by-ziegfeld.html | Helen Garden Engaged by Ziegfeld. | True | Special to The New York Times. | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/explains-healing-by-radio-dr-leighton-says-it-consists-mainly-of.html | EXPLAINS HEALING BY RADIO; Dr. Leighton Says It Consists Mainly of Relaxation. | True | | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/chinese-launch-gunboat-3000ton-ship-is-first-war-vessel-built-by.html | CHINESE LAUNCH GUNBOAT.; 3,000-Ton Ship is First War Vessel Built by Nationalists. | True | | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/british-peer-sues-wife-lord-inverclyde-brings-action-in-edinburgh.html | BRITISH PEER SUES WIFE.; Lord Inverclyde Brings Action in Edinburgh Court. | True | | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/kill-twins-to-bring-rainfall-in-africa-buduwayo-natives-who.html | KILL TWINS TO BRING RAINFALL IN AFRICA; Buduwayo Natives Who Followed Tribal Law Get Death Sentence in British Court. | True | Wireless to THE NEW YORK TIMES. | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/levine-talks-of-flight-from-paris-to-tokio-says-he-will-drop.html | LEVINE TALKS OF FLIGHT FROM PARIS TO TOKIO; Says He Will Drop Westward Atlantic Trip if Frenchmen Get Ahead of Him. | True | Special Cable to THE NEW YORK TIMES. | C1B 782580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/the-west-side-highway.html | THE WEST SIDE HIGHWAY. | True | | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/look-for-extension-of-kellogg-treaty-sir-hubert-ames-and-count.html | LOOK FOR EXTENSION OF KELLOGG TREATY; Sir Hubert Ames and Count Sforza, at Politics Institute, Describe Europe's Reaction. PLEA FOR CHINESE CULTURE Dr. Yen Asks for a Chance to Enforce Native Justice in Foreign Settlements. BRYAN TREATY ASSAILED Mercer Johnston Says Compact With Nicaragua Was Inspired by Financial Interests. Yen Pleads for Chinese. State Department Attacked. | True | By Russell B. Porter. Special To The New York Times. | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/guaranteed-stocks.html | GUARANTEED STOCKS. | True | | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/nehf-holds-giants-and-cubs-win-62-aldridge-rapped-for-ten-hits.html | NEHF HOLDS GIANTS AND CUBS WIN, 6-2; Aldridge Rapped for Ten Hits, Victors' Attack in First Netting Three Runs.McGRAWMEN LOSE SERIESDefeated in Two Out of Three Contests--Still Trail Cards by3 Games. Aldridge Allows Ten Hits. Giants Pick Up Run in Eighth. McMillan Seeks Protection. | True | By Richards Vidmer. Special To The New York Times. | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/brown-derby-tagday-opposed-at-albany-legions-plan-to-raise-band.html | BROWN DERBY 'TAGDAY' OPPOSED AT ALBANY; Legion's Plan to Raise Band Fund on Notification Day Brings Adverse Comment. | True | Special to The New York Times. | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/less-gold-reported-by-bank-of-england-weekly-statement-shows-284000.html | LESS GOLD REPORTED BY BANK OF ENGLAND; Weekly Statement Shows 284,000 Drop in Bullion--DepositsDecrease by 1,905,000. | True | | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/tunney-sailing-is-lionized-at-pier-old-neighbors-of-the-village.html | TUNNEY, SAILING, IS LIONIZED AT PIER; Old Neighbors of the 'Village' Jostle to Acclaim Their Glorified Native Son. CAMERAS DAUNT FIANCEE Miss Lauder Not at the Dock-- Ex-Champion Is Off for Walking Tour Abroad. Longshoremen Hail "Tooney." Smiles at Old Friends. TUNNEY, SAILING, IS LIONIZED AT PIER Hardly Room to Write. Flowers Dropped from Plane. | True | | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/bremen-launched-while-50000-sing-germans-roar-out-anthem-as-second.html | BREMEN LAUNCHED WHILE 50,000 SING; Germans Roar Out Anthem as Second 46,000-Ton Liner in 24 Hours Leaves the Ways. HINDENBURG NAMES SHIP Declares Vessel Carries With It Reich's Hope of Peaceful Cooperation With Other Nations. Tells of the First Bremen. Hope to Cut Day Off by Planes. | True | Wireless to THE NEW YORK TIMES. | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/20-city-life-guards-are-unable-to-swim-18-others-of-143-on-new-york.html | 20 CITY LIFE GUARDS ARE UNABLE TO SWIM; 18 Others of 143 on New York Beaches Never Took Tests, It Is Revealed. | True | | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/pola-negri-and-prince-scout-divorce-rumor-screen-star-says-hasband.html | POLA NEGRI AND PRINCE SCOUT DIVORCE RUMOR; Screen Star Says Hasband Is Still the Greatest Love of Her Life. | True | Special Cable to THE NEW YORK TIMES. | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/eternal-colt-sold-for-27000-at-spa-mcdaniel-trainer-for-cochran.html | ETERNAL COLT SOLD FOR $27,000 AT SPA; McDaniel, Trainer for Cochran, Buyer--55 Head From Xalapa Farm Net $187,800. | True | Special to The New York Times. | C1B 782580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/loewenstein-reports-denied-by-doctors-talk-of-poison-being-found-in.html | LOEWENSTEIN REPORTS DENIED BY DOCTORS; Talk of Poison Being Found in Financier's Body Called 'Pure Fantasy.' | True | | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/mary-garden-to-wed-music-circles-hear-prima-donna-is-reported.html | MARY GARDEN TO WED MUSIC CIRCLES HEAR; Prima Donna Is Reported Engaged to Pierre Plessis, a Young French Writer. | True | | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/addition-to-ward-manor-opens.html | Addition to Ward Manor Opens. | True | | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/phils-trounce-reds-134-get-22-hits-in-their-final-game-of-season-at.html | PHILS TROUNCE REDS, 13-4.; Get 22 Hits in Their Final Game of Season at Cincinnati. | True | | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/jury-acquits-six-of-fire-loss-fraud-friends-applaud-freeing-of-men.html | JURY ACQUITS SIX OF FIRE LOSS FRAUD; Friends Applaud Freeing of Men Accused of Padding Insurance Claims. $90,000 CLAIM INVOLVEDDefendants Were Alleged to HaveReported Damage In Excess ofthe Actual Figures. | True | | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/socialists-name-ticket-westchester-county-list-filed-with-bureau-of.html | SOCIALISTS NAME TICKET.; Westchester County List Filed With Bureau of Elections. | True | Special to The New York Times. | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/color-films-made-by-a-revolving-disc-good-for-home-and-movie-use.html | Color Films Made by a Revolving Disc; Good for Home and Movie Use, Inventor Says | True | | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/la-follette-speech-silent-on-hoover-senator-opens-own-campaign-at.html | LA FOLLETTE SPEECH SILENT ON HOOVER; Senator Opens Own Campaign at Superior, Wis., Ignoring Coolidge Also. HE ASSAILS BOTH PARTIES In Address He Says Neither Platform Offers Correction of Evilsof "Power Trust." | True | From a Staff Correspondent of The New York Times. | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/cook-monument-unveiled-in-hawaii-american-and-british-warships-join.html | COOK MONUMENT UNVEILED IN HAWAII; American and British Warships Join in Picturesque Ceremony at Waimea.SONGS OF 4 COUNTRIES SUNGPlanes Drop Flovrers, Speakers Review Progress of Islands in 150 Years of Recorded History. Flotilla Arrives in Night. Ceremonies at the Memorial. Old Russian Fort Visited. Air Corps' Moving Day. | True | Special to The New York Times. | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/shields-drops-set-but-defeats-hines-champion-triumphs-by-64-36-64.html | SHIELDS DROPS SET, BUT DEFEATS HINES; Champion Triumphs by 6-4, 3-6, 6-4 in National Junior Singles at Culver, Ind. GLEDHILL ALSO ADVANCES Plymire and W.B. Wood Others Who Gain Semi-Finals--Donovan Survives in Boys' Play. Hines Makes Shields Miss. Cram Beats Lichtenstein. | True | | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/red-sox-release-d-williams.html | Red Sox Release D. Williams. | True | | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/special-court-will-clear-up-yonkers-government-muddle.html | Special Court Will Clear Up Yonkers Government Muddle | True | Special to The New York Times. | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/dangerous-reading.html | "DANGEROUS" READING. | True | | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/phillipss-son-gets-notice-of-tax-lien-1376134-attachment-covers.html | PHILLIPS'S SON GETS NOTICE OF TAX LIEN; $1,376,134 Attachment Covers Government's Claim on Queens Sewer Man's Estate. Investigating Gambling Reports. | True | | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/the-negro-in-business.html | THE NEGRO IN BUSINESS. | True | | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/the-business-world.html | THE BUSINESS WORLD | True | | C1B 782580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/police-catch-five-after-pistol-fight-running-battle-in-brooklyn.html | POLICE CATCH FIVE AFTER PISTOL FIGHT; Running Battle in Brooklyn Streets Brings Speedy Robbery Indictments. THREE THUGS PLEAD GUILTY One Detective and Two Bandits Slightly Wounded in Fray Which Starts in Store. Fight Starts in Store. Detectives Give Chase. Stole an Automobile. | True | | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/hoover-begins-his-trip-to-iowa-completing-west-branch-homecoming.html | HOOVER BEGINS HIS TRIP TO IOWA; Completing West Branch Homecoming Speech, He PlansBrief Stops on Way.TO EXPAND ON FARM ISSUE He Must Return West to Cast Ballot in Accordance With theCalifornia Law. Registrar Interprets Statute. Hoover on His Way East. Bid Hoovers Adieu With Blooms. | True | From a Staff Correspondent of The New York Times. | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/admiral-eberle-64-quits-active-duty-ranking-officer-on-navy-list.html | ADMIRAL EBERLE, 64, QUITS ACTIVE DUTY; Ranking Officer on Navy List Retires Today After Service of 47 Years. HEADED ANNAPOLIS IN 1915 Received Distinguished Service Medal for Work In Training | True | Officers During War. Special to The New York Times. | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/lucia-at-starlight-stadium.html | 'Lucia' at Starlight Stadium. | True | | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/newark-bats-rout-rochester-11-to-4-bears-hammer-four-hurlers-as.html | NEWARK BATS ROUT ROCHESTER, 11 TO 4; Bears Hammer Four Hurlers as Mamaux and Goldsmith Hold Opponents at Bay. LUTZKE'S HITTING FEATURES Leads in Attack With Three Hits-- Kingdon's Defensive Work Also Helps in Victory. | True | | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/coast-guard-orders.html | Coast Guard Orders. | True | Special to The New York Times. | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/controller-denies-bungalow-charge-berry-says-permission-to-rent.html | CONTROLLER DENIES BUNGALOW CHARGE; Berry Says Permission to Rent Rockaway Houses Did Not Come From His Office. SENDS LETTER TO PATTEN President of Queens Informed That Kohleiter Had No Authority to Use City's Land. | True | | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/lycidas-20-to-1-beats-shipmaster-odds-on-favorite-by-half-length-in.html | Lycidas, 20 to 1, Beats Shipmaster, Odds -On Favorite, by half Length in Grab Bag | True | | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/increased-dividend-and-extras-voted-a-p-puts-common-shares-on-4.html | INCREASED DIVIDEND AND EXTRAS VOTED; A. & P. Puts Common Shares on $4 Basis-- Chesebrough and Thompson Products Act. INITIAL PAYMENTS ORDERED Equitable Office Building's New Stock to Draw $2 Annually-- I. Miller and Sons the Same. | True | | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/godfrey-fined-2000-for-foul.html | Godfrey Fined $2,000 for Foul. | True | | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/25000000-legacy-coy-girls-flock-to-heir-of-unlocated-american.html | $25,000,000 LEGACY COY.; Girls, Flock to 'Heir' of Unlocated American Fortune. | True | | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/reading-defeats-toronto-makes-clean-sweep-of-fivegame-seriesscore.html | READING DEFEATS TORONTO.; Makes Clean Sweep of Five-Game Series--Score Is 15 to 8. | True | | C1B 782580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/lightning-kills-seven-hitting-french-wires-freak-bolt-strikes.html | LIGHTNING KILLS SEVEN, HITTING FRENCH WIRES; Freak Bolt Strikes Transmitter Filling Horses in Grenoble District with Flames and Sparks. | True | Special Cable to THE NEW YORK TIMES. | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/weather-in-cotton-and-grain-states.html | Weather In Cotton and Grain States. | True | Special to The New York Times. | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/10000-at-postal-outing-mutual-aid-association-at-luna.html | 10,000 AT POSTAL OUTING.; Mutual Aid Association at Luna Park--Postmasters Present. | True | | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/50000000-bank-discussed-in-wall-st-but-size-is-not-decided-says.html | $50,000,000 Bank Discussed in Wall St., But Size Is Not Decided, Says Promoter | True | | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/poiret-backs-pope-urging-longer-skirt-but-where-vatican-asked-for.html | POIRET BACKS POPE, URGING LONGER SKIRT; But Where Vatican Asked for More Modesty, Dressmaker Pleads for More Mystery. | True | Special Cable to THE NEW YORK TIMES. | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/browns-subdue-senators-score-72-victory-game-being-halted-by-rain.html | BROWNS SUBDUE SENATORS; Score 7-2 Victory, Game Being Halted by Rain in Eighth. | True | | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/shirt-sleeves-banned-at-spa-the-attire-called-improper.html | Shirt Sleeves Banned at Spa; The Attire Called 'Improper' | True | Special to The New York Times. | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/wheat-prices-sag-then-rally-at-last-commission-house-buying-and.html | WHEAT PRICES SAG THEN RALLY AT LAST; Commission House Buying and Short Covering Absorbs the . Pit Surplus, CLOSE IS NEAR DAY'S HIGH New Corn Crop. Months Close Higher, White Oats Drop and Rye Goes Higher. | True | Special to The New York Times. | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/says-next-revolution-will-break-in-india-finn-urges-moscow.html | SAYS NEXT REVOLUTION WILL BREAK IN INDIA; Finn Urges Moscow International to Instruct Natives How to Gain the Leadership. | True | Wireless to THE NEW YORK TIMES. | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/courtney-prolongs-stay-will-seek-to-interest-americans-in-flying.html | COURTNEY PROLONGS STAY.; Will Seek to Interest Americans in Flying Boat Development. | True | | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/lake-superior-corporation.html | Lake Superior Corporation. | True | | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/australia-to-ban-alsatian-dogs.html | Australia to Ban Alsatian Dogs. | True | Wireless to THE NEW YORK TIMES. | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/tornado-kills-two-in-north-carolina-score-hurt-at-ashley-heights.html | TORNADO KILLS TWO IN NORTH CAROLINA; Score Hurt at Ashley Heights, Where Wind Wrecks Several Buildings and Homes. TEN ARE KILLED IN FLOODS Acute Situation Appears at Lake Lure, N.C., Where Big Dam Threatens Break. GEORGIA COUNTY ISOLATED Red Cross Workers in Florida Begin Prevention Measures Against Flood Sickness. Big Dam Threatens Break. Floods Are in Narrow Valley. Plan Fight Against Disease. | True | | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/soviet-navy-raises-british-submarine-red-commander-states-l55-was.html | SOVIET NAVY RAISES BRITISH SUBMARINE; Red Commander States L-55 Was Sunk in Baltic in 1919--Offers Military Burial. | True | Special Cable to THE NEW YORK TIMES. | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/aaron-sapiro-heads-jersey-city-bank-marketing-organizer-who-sued.html | AARON SAPIRO HEADS JERSEY CITY BANK; Marketing Organizer Who Sued Ford for Libel Made President of Journal Square National. | True | | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/three-get-heavy-auto-penalties.html | Three Get Heavy Auto Penalties. | True | | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/old-baptist-church-sold-purchased-by-newark-catholics-for-spanish.html | OLD BAPTIST CHURCH SOLD.; Purchased by Newark Catholics for Spanish Colony. | True | | C1B 782580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/gladioli-for-mrs-coolidge-indiana-grower-to-send-box-of.html | GLADIOLI FOR MRS. COOLIDGE; Indiana Grower to Send Box of Prize-Winning Blooms Named for Her. | True | | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/increase-of-capital-proposed.html | Increase of Capital Proposed. | True | | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/new-law-checks-weddings-fewer-licenses-and-ceremonies-since-october.html | NEW LAW CHECKS WEDDINGS; Fewer Licenses and Ceremonies Since October, Cruise Reports. | True | | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/heeney-gives-dinner-boxer-who-leaves-today-with-his-bride-host-to.html | HEENEY GIVES DINNER.; Boxer, Who Leaves Today With His Bride, Host to Newspaper Men. | True | | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/14th-st-tube-eases-jams-transit-board-reports-drop-in-transfers.html | 14TH ST. TUBE EASES JAMS.; Transit Board Reports Drop in Transfers Issued at Canal Street. | True | | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/more-structural-steel-ordered.html | More Structural Steel Ordered. | True | | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/algoma-steel-corporation.html | Algoma Steel Corporation. | True | | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/jersey-city-defeats-montreal-by-10-to-3-sweeps-series-and-records.html | JERSEY CITY DEFEATS MONTREAL BY 10 TO 3; Sweeps Series and Records Sixth Victory in Row--Head Knocks in 5 Runs With 4 Hits. | True | | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/scarsdale-caddies-lose-team-unbeaten-for-3-years-bows-16-to-0-to.html | SCARSDALE CADDIES LOSE.; Team Unbeaten for 3 Years Bows, 16 to 0, to Wee Burn Six. | True | Special to The New York Times. | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/sports-of-the-times-comparisons-are-odorous-a-financial-review-to.html | Sports of the Times; Comparisons Are Odorous A Financial Review. To Play or Not to Play. | True | By John Kieran. | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/graybar-to-sell-radio-receivers-western-electrics-sales-subsidiary.html | GRAYBAR TO SELL RADIO RECEIVERS; Western Electric's Sales Subsidiary Announces Linefor Sept. 15.FIVE MODELS TO BE MADE Four of Them to Be of the All-Electric Type--No Tubes to BeManufactured. | True | | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/metal-market-report.html | METAL MARKET REPORT. | True | | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/accuses-six-lawyers-bar-associations-counsel-to-ask-ambulance-case.html | ACCUSES SIX LAWYERS.; Bar Association's Counsel to Ask Ambulance Case Indictments. | True | | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/may-file-big-claim-if-china-drops-deal-counsel-says-delaware-radio.html | MAY FILE BIG CLAIM IF CHINA DROPS DEAL; Counsel Says Delaware Radio Firm Can Ask Damages if Contract is Broken. $13,000,000 PRICE WAS SET Agreement calls for Erection of Five Stations--Nanking is Reported to Plan Cancellation. Claim in Full Not Likely. | True | Special to The New York Times. | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/sues-to-stay-sale-of-vocafilm-stock-lawyer-says-he-is-entitled-to.html | SUES TO STAY SALE OF VOCAFILM STOCK; Lawyer Says He Is Entitled to Half of Shares Issued to Head of Company . FEARS THEATRICAL DEAL Wants Rights Determined as Woods, Shuberts and Brady Are Said to Be Ready to Buy Control. | True | | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/athletics-swamp-the-tigers18-to-6-score-9-runs-in-second-inning-to.html | ATHLETICS SWAMP THE TIGERS,18 TO 6; Score 9 Runs in Second Inning to Clinch Game and Break Even in Series. FOXX AND SIMMONS STAR Lead Philadelphia Onslaught, Each With Home Run and Two Other Hits. | True | Special to The New York Times. | C1B 782580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/city-swelters-again-with-mercury-at-86-suffering-caused-by-high.html | CITY SWELTERS AGAIN, WITH MERCURY AT 86; Suffering Caused by High Humidity Crowds Beaches-- Boston Gripped by Heat. | True | | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/allenhurst-defeats-1st-division-four-85-turns-back-fort-hamilton.html | ALLENHURST DEFEATS 1ST DIVISION FOUR, 8-5; Turns Back Fort Hamilton Team, Taking Eatontown Cups-- General Drum Attends. | True | Special to The New York Times. | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/sir-go-trevelyan-historian-dies-at-90-former-member-of-parliament.html | SIR G.O. TREVELYAN, HISTORIAN, DIES AT 90; Former Member of Parliament Was Biographer of Lord Macaulay. LIVED ON A VAST ESTATE A Four-Volume History of the American Revolution One of His Most Noted Works. Related to Lord Macaulay. Helped Abolish Purchase in Army. Wrote on American History. | True | Wireless to THE NEW YORK TIMES. | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/reichsbank-shares-drop.html | Reichsbank Shares Drop. | True | Wireless to THE NEW YORK TIMES. | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/hospital-unity-bill-held-up-by-changes-walker-offers-amendments-to.html | HOSPITAL UNITY BILL HELD UP BY CHANGES; Walker Offers Amendments to Give Priority to Patients Who Reside in the City. OTHER MINOR ALTERATIONS Measure Must Wait Till Sept. 27 for Adoption--Resignation of Dr. Harris Accepted. Priority for City Residents. Approval Considered Certain. | True | | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/utility-earnings-financial-statements-of-public-utility-companies.html | UTILITY EARNINGS; Financial Statements of Public Utility Companies With Comparisons | True | | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/to-see-virginia-launched.html | To See Virginia Launched. | True | | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/brussell-taylor-hamm-and-relay-team-sweep-firsts-for-us-in.html | Brussell, Taylor, Hamm and Relay Team Sweep Firsts for U.S. in Srockholm Meet | True | | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/canadian-liner-launched-the-lady-hawkins-second-of-five-is.html | CANADIAN LINER LAUNCHED.; The Lady Hawkins, Second of Five, Is Christened in England. | True | | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/paulino-sails-for-u-s-aug-29.html | Paulino Sails for U. S. Aug. 29. | True | | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/dawsons-75-gains-rye-medal-honors-fallies-birdie-at-18th-hole-to.html | DAWSON'S 75 GAINS RYE MEDAL HONORS; Fallies Birdie at 18th Hole to Lead Record Field at Westchester Biltmore. KNOWLES THE RUNNER-UP Apawamis Player Registers a 76 While Sweetser and Fulkerson Follow With 77s. Only Ten Under 80. Fails to Drop Putt. | True | Special to The New York Times. | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/democratic-women-plan-no-wet-drive-mrs-roosevelt-says-liquor-issue.html | DEMOCRATIC WOMEN PLAN NO WET DRIVE; Mrs. Roosevelt Says Liquor Issue Does Not Belong to Any Political Party STAND ON SMITH'S RECORD Quotes Statement of the Governor to Officials as Showing His Views on Enforcement. Mrs. Roosevelt's Statement. Governor for Enforcement. | True | | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/rubber-futures-lower-market-closes-10-points-off-after-earlier.html | RUBBER FUTURES LOWER.; Market Closes 10 Points Off After Earlier Firmness. | True | | C1B 782580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/daniels-is-silent-on-visit-to-smith-says-he-had-pleasant-call-on.html | DANIELS IS SILENT ON VISIT TO SMITH; Says He Had Pleasant Call on Governor but Leaves Comment to Him. DECRIES HOOVER DRY-PLAN Declares There Are Too Many Fact-Finding Boards in Washington Now. Gives Enforcement Views. Awaits Governor's Speech. | True | | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/matsuyama-wins-two.html | Matsuyama Wins Two. | True | | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/reginald-hcreyk-banker-dies-at-66-president-of-montclair-bank-and.html | REGINALD H.CREYK, BANKER, DIES AT 66; President of Montclair Bank and Official of Spool Cotton Firm Ill Three Weeks. FUNERAL SERVICES TODAY Widow, Daughter and Sister Survive Him--Came Here as a Youth From Canada. | True | | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/nyu-ends-summer-term-fortyone-states-and-six-foreign-countries-sent.html | N.Y.U. ENDS SUMMER TERM.; Forty-one States and Six Foreign Countries Sent Students. | True | | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/british-air-mail-extended-weekly-service-to-south-america-over.html | BRITISH AIR MAIL EXTENDED; Weekly Service to South America Over French Line Is Opened. | True | Wireless to THE NEW YORK TIMES. | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/air-raid-damage-puzzles-londoners-all-agree-it-was-magnificent-but.html | AIR RAID 'DAMAGE PUZZLES LONDONERS; All Agree It Was Magnificent 'But Was It War?' the Skeptics Ask. PROPAGANDA IS SUSPECTED But It Is Admitted Tests Prove Best Defense Can't Keep All the Enemy Planes Away. Stories Amusing and Vivid. AIR RAID 'DAMAGE PUZZLES LONDONERS Demands Future Program. Only Three Accidents. | True | Wireless to THE NEW YORK TIMES. | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/applaud-coolidge-for-antiwar-view-peace-supporters-here-and-abroad.html | APPLAUD COOLIDGE FOR ANTI-WAR VIEW; Peace Supporters Here and Abroad Praise His Reference in Speech to Kellogg Treaty. HE GETS REPORTS ON NAVY Admiral Hughes Tells of Factors in Franco-British Agreement--Visit to Duluth Planned. Gets Reports on Naval Affairs. Remark Lack of Political Tinge. Plans Trip for Wednesday. 125-Pound Cheese as Gift. | True | From a Staff Correspondent of The New York Times. | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | True | Special to The New York Times. | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/asks-standardized-prices-et-kelley-tells-sign-crafts-association.html | ASKS STANDARDIZED PRICES; E.T. Kelley Tells Sign Crafts Association Guess Work Is Rule Now. | True | Special to The New York Times. | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/woman-breaks-record-in-endurance-swim-mrs-fourrier-stays-in-water.html | WOMAN BREAKS RECORD IN ENDURANCE SWIM; Mrs. Fourrier Stays in Water 56 Hours 56 Minutes in California. | True | | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/warner-dissatisfied-on-air-safety-record-naval-aeronautics-aide.html | WARNER DISSATISFIED ON AIR SAFETY RECORD; Naval Aeronautics Aide Returns From Tour of Europe--Is Hopeful on Our Progress. | True | Special to The New York Times. | C1B 782580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/katherine-jacobss-plans-her-marriage-to-edward-j-rosenwald-at-the.html | KATHERINE JACOBS'S PLANS; Her Marriage to Edward J. Rosenwald at the Ritz-Canton Tuesdays | True | | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/philadelphians-plan-luncheon-for-raskob-wellknown-republicans-are.html | PHILADELPHIANS PLAN LUNCHEON FOR RASKOB; Well-Known Republicans Are Expected to Repudiate Hooverand Declare for Smith. | True | Special to The New York Times. | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/releases-500000-of-gl-miller-co-court-authorizes-distribution-of.html | RELEASES $500,000 OF G.L. MILLER & CO.; Court Authorizes Distribution of Part of Special Fund to General Creditors. REMAINING ASSETS SLOW Counsel for Trustee of Bankrupt Concern Explains Conditions of Preliminary Settlement. | True | | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/loans-to-brokers-drop-50654000-amount-reported-by-federal-reserve.html | LOANS TO BROKERS DROP $50,654,000; Amount Reported by Federal Reserve Now Smallest Since Week of July 25. REDUCTION IS IN TIME FUNDS More Money Out on Call Despite Decreased Lending by Banks Here for Account. | True | | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/approves-sewers-for-model-flats.html | Approves Sewers for Model Flats. | True | | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/says-peace-is-world-idea-holmes-commends-kellogg-treaty-to.html | SAYS PEACE IS WORLD IDEA.; Holmes Commends Kellogg Treaty to Christian Endeavor Union. | True | Special to The New York Times. | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/radio-board-licenses-new-wireless-concern-if-will-have-stations.html | RADIO BOARD LICENSES NEW WIRELESS CONCERN; If Will Have Stations Here and in Chicago and Proposes to Span Country. | True | Special to The New York Times. | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/3-tie-for-the-lead-in-chess-tourney-capablanca-bogoljubow-at-dr.html | 3 TIE FOR THE LEAD IN CHESS TOURNEY; Capablanca, Bogoljubow at Dr. Euwe Show Way in Masters' Play in Germany.CUBAN STAR BEATS MIESESPlays Queen's Gambit Declined andWins After 33 Moves--MarshallMatch Adjourned. | True | | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/children-of-hope.html | CHILDREN OF HOPE. | True | | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/rogers-hopes-byrd-finds-land-seeing-need-of-golf-courses.html | Rogers Hopes Byrd Finds Land Seeing Need of Golf Courses | True | WILL ROGERS. | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/bars-uncle-toms-cabin-atlanta-deems-film-unwise.html | Bars 'Uncle Tom's Cabin'; Atlanta Deems Film Unwise | True | | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/two-suspended-by-curb-exchange.html | Two Suspended by Curb Exchange. | True | | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/denies-buying-london-gold-new-york-reserve-bank-statement-follows.html | DENIES BUYING LONDON GOLD; New York Reserve Bank Statement Follows Rumors of Purchases. | True | | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/fire-at-lake-george-does-100000-damage-several-buildings-in-towns.html | FIRE AT LAKE GEORGE DOES $100,000 DAMAGE; Several Buildings in Town's Business District Are Burned--Outside Aid Called. | True | Special to The New York Times. | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/building-cornice-falls-5-stories.html | Building Cornice Falls 5 Stories. | True | | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/league-has-precedent-on-monroe-doctrine-assembly-interpreted.html | LEAGUE HAS PRECEDENT ON MONROE DOCTRINE; Assembly Interpreted Article 10 of Covenant--One Suggestion Is to Ask American View. | True | Special to The New York Times. | C1B 782580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/katharine-strong-engaged-to-marry-new-brunswick-nj-gir1-of.html | KATHARINE STRONG ENGAGED TO MARRY; New Brunswick (N.J.) Gir1 of Distinguished Ancestry to Wed Morrison Ulman. CEREMONY IN OCTOBER Miss Louise M. Hart Betrothed to Alan H. Beggs, Who Was Naval Aviator in World War. Hart--Beggs. A Son to Mrs. Ralph C. Coxhead. | True | | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/british-ask-opium-board-wants-league-to-name-one-for-study-in-the.html | BRITISH ASK OPIUM BOARD.; Wants League to Name One for Study in the Far East. | True | | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/liner-to-use-plane-again-shiptoshore-mail-service-to-be-tested.html | LINER TO USE PLANE AGAIN.; Ship-to-Shore Mail Service to Be Tested Abroad by Ile de France. | True | | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/hunt-leads-locher-in-ohio-primary-two-corrections-of-figures-in-day.html | HUNT LEADS LOCHER IN OHIO PRIMARY; Two Corrections of Figures in Day Put Wet Democrat to Fore for Senate Choice. ONLY REVERSAL FOR DRYS Anti-Saloon League Faces Rift, However, for "Cutting" Begg in Republican Primary. | True | | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/kuhn-wins-in-love-sets-beats-acker-and-gains-semifinals-in-yonkers.html | KUHN WINS IN LOVE SETS.; Beats Acker and Gains Semi-Finals in Yonkers Tourney. | True | | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/british-rail-rates-cut-to-fight-buses-companies-reduce-weekend-and.html | BRITISH RAIL RATES CUT TO FIGHT BUSES; Companies Reduce Week-End and Day Round-Trip Tickets to Fare and a Third and Less. HINT OF MORE REDUCTIONS Motor Coach Firms Answer Attack by Saying They Can Lower Charges Further. | True | Wireless to THE NEW YORK TIMES. | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/narcotics-seized-in-raids-on-ships-twenty-arrests-made-on-two.html | NARCOTICS SEIZED IN RAIDS ON SHIPS; Twenty Arrests Made on Two Vessels and in Eight Resorts in Newark. | True | | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/brooklyn-team-in-tie.html | BROOKLYN TEAM IN TIE. | True | | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/automobile-output-stays-at-high-level-july-total-above-400000-units.html | AUTOMOBILE OUTPUT STAYS AT HIGH LEVEL; July Total Above 400,000 Units, Against 279,456 in 1927-- August Far Ahead of Year Ago. | True | | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/american-hurlers-triumph-over-irish-picked-team.html | American Hurlers Triumph Over Irish Picked Team | True | | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/300-fliers-dedicate-field-to-lindbergh-army-and-navy-planes-soar.html | 300 FLIERS DEDICATE FIELD TO LINDBERGH; Army and Navy Planes Soar Over San Diego Airport, Thrilling Crowd of 250,000. | True | Special to The New York Times. | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/english-cricket-results.html | English Cricket Results. | True | | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/latest-dealings-in-real-estate-barkins-to-build-48th-street-loft.html | LATEST DEALINGS IN REAL ESTATE; BARKINS TO BUILD 48TH STREET LOFT Purchase Site Between 5th and 6th Avenues For 16-Story Building. SELLER IS A.E. LEFCOURT Large Housing Properties in Manhattan Sold-- Schulte Buysin Houston Street. | True | | C1B 782580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/milbank-picks-ten-as-finance-chairman-committee-heads-in-east-to.html | MILBANK PICKS TEN AS FINANCE CHAIRMAN; Committee Heads in East to Start Republican Fund Drive Sept. 1. | True | | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/mexicans-execute-seven-insurgents-one-was-charged-with-blowing-up.html | MEXICANS EXECUTE SEVEN INSURGENTS; One Was Charged With Blowing Up the Laredo Train--Rebel Leader is Arrested. | True | | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/falling-piano-injures-man.html | Falling Piano Injures Man. | True | | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/cavalier-beats-sankovitch.html | Cavalier Beats Sankovitch. | True | | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/scores-leniency-for-justice-aides-judge-meekins-denounces.html | SCORES LENIENCY FOR JUSTICE AIDES; Judge Meekins Denounces 'Gentlemen's Agreements' WithCriminals.DENIES PROSECUTOR'S PLEA Refuses to Remit 90-Day Sentenceaf Government Witness Who Helped to Convict Two. | True | | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/newton-to-aid-democrats-former-port-collector-will-help-roosevelt.html | NEWTON TO AID DEMOCRATS; Former Port Collector Will Help Roosevelt Organize Business Men. | True | | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/army-team-beaten-by-argentine-four-losers-play-hard-aggressive-polo.html | ARMY TEAM BEATEN BY ARGENTINE FOUR; Losers Play Hard, Aggressive Polo, but Bow on Cochrane Field by 13 to 5. HORSEMANSHIP IS SUPERB Argentines Handle Their Mounts Well, Display Good Team Play, but Hitting Is Weak. Face Stubborn Opposition. Work on Team Plays. Argentines Start Speedily. | True | BY Robert F. Kelley. Special To the New York Times. | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/georgetti-races-tonight-to-be-at-scratch-in-motorpaced-grind-at-new.html | GEORGETTI RACES TONIGHT.; To Be at Scratch in Motor-Paced Grind at New York Velodrome. | True | | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/frances-unknown-soldier-honored-for-rheims-crops.html | France's Unknown Soldier Honored for Rheims Crops | True | Special Cable to THE NEW YORK TIMES. | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/police-meeting-called-nassau-patrolmen-to-consider-order-to-quit.html | POLICE MEETING CALLED.; Nassau Patrolmen to Consider Order to Quit Association. | True | | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/italian-star-flier-dies-in-rio-janeiro-del-prete-succumbs-to.html | ITALIAN STAR FLIER DIES IN RIO JANEIRO; Del Prete Succumbs to Injuries Received in Crash Despite Amputation of Leg. ROME GOES INTO MOURNING Aviator and Companion Took Distance Record From Chamberlinon Ocean Flight. | True | | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/new-hoover-group-seeks-kitchen-vote-mrs-tg-winter-former-head-of.html | NEW HOOVER GROUP SEEKS KITCHEN VOTE; Mrs. T.G. Winter, Former Head, of Women's Club Federation, Is Named Director. TO BRING OUT HOMEMAKERS Republican Headquarters Strives for Farm Backing With Booklet on Nominee's Record. Adviser at Arms Conference. Postcard Campaign Progressing, His "Solicitude" for Farmers. | True | By Richard Y. Oulahan. Special To the New York Times. | C1B 782580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/johnny-risko-cool-to-a-return-bout-will-follow-original-program.html | JOHNNY RISKO COOL TO A RETURN BOUT; Will Follow Original Program, Meeting Wright Sept. 7 and Then Taking Month's Rest. GATE RECEIPTS $45,000 A Record for Outdoor Show at $5 Top -Fugazy Ready to Match Roberti With Sharkey. Gate Receipts Surprising. Verdict Not Hold Against Risko. | True | | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/paragnyan-cabinet-named.html | Paragnyan Cabinet Named. | True | | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/building-plans-filed.html | BUILDING PLANS FILED. | True | | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/union-of-utilities-upstate-approved-public-service-commission.html | UNION OF UTILITIES UP-STATE APPROVED; Public Service Commission Allows Rochester Empire Powerto Acquire Stocks of Others.SEES ECONOMIES EFFECTEDOrder Says Interconnection of Gasand Electric Companies WillBenefit the Public. | True | | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/plan-to-get-cotton-data-producers-will-raise-750000-for-price.html | PLAN TO GET COTTON DATA.; Producers Will Raise $750,000 for Price Stabilizing Effort. | True | | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/beltide-home-first-in-3yearold-trot-allentown-filly-beats-doc-volo.html | BELTIDE HOME FIRST IN 3-YEAR-OLD TROT; Allentown Filly Beats Doc Volo, Favorite, in Straight Heats at Kutztown Fair. | True | Special to The New York Times. | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/hermine-buys-a-villa-exkaisers-wife-to-reside-at-potsdam-part-of.html | HERMINE BUYS A VILLA.; Ex-Kaiser's Wife to Reside at Potsdam Part of Each Year, Berlin Hears | True | Wireless to THE NEW YORK TIMES. | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/scores-a-holeinone.html | Scores a Hole-In-One. | True | Special to The New York Times. | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/financial-markets-stocks-advance-briskly-as-call-money-rate.html | FINANCIAL MARKETS; Stocks Advance Briskly as Call Money Rate Declines From 7 to 4 Per Cent. | True | | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/smith-72-hoover-34-in-straw-vote.html | Smith 72, Hoover 34, in Straw Vote. | True | Special to The New York Times. | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/jarnegan-at-the-longacre-sep24.html | "Jarnegan" at the Longacre Sep.24 | True | | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/insurance-bias-charged-negroes-pay-unfair-rates-says-commerce.html | INSURANCE BIAS CHARGED.; Negroes Pay Unfair Rates, Says Commerce Bureau Employe. | True | | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/hails-ymca-aid-to-sport-olympic-head-tells-why-cup-was-awarded-to.html | HAILS Y.M.C.A. AID TO SPORT; Olympic Head Tells Why Cup Was Awarded to Organization. | True | | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/strange-fever-causes-epidemic-in-greece-30000-are-reported.html | STRANGE FEVER CAUSES EPIDEMIC IN GREECE; 30,000 Are Reported Suffering From Malady Baffling Doctors --Public Services Hurt. | True | Wireless to THE NEW YORK TIMES. | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/assures-smith-of-georgias-vote-senator-george-third-consultant-from.html | ASSURES SMITH OF GEORGIA'S VOTE; Senator George, Third Consultant From the South, Adds His State to "Safe" Column. HEARS VIEW ON PROHIBITION With Glass and Daniels He Voices No Alarm at Reaction toComing Acceptance Speech. His Support Unwavering. ASSURES SMITH OF GEORGIA'S VOTE Rests by Staying on Job. | True | From a Staff Correspondent of The New York Times. | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/french-gold-reserve-up-308000000-francs-bank-of-france-weekly.html | FRENCH GOLD RESERVE UP 308,000,000 FRANCS; Bank of France Weekly Statement Also Shows Circulation Drop of 423,000,000. | True | | C1B 782580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/3000-to-meet-mrs-smith-crowd-expected-at-reception-here-for.html | 3,000 TO MEET MRS. SMITH.; Crowd Expected at Reception Here for Candidates' Wives. | True | | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/the-lido-girl-thursday-elsners-play-to-open-at-totten-four-other.html | 'THE LIDO GIRL' THURSDAY.; Elsner's Play to Open at Totten-- Four Other Premieres. | True | | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/crop-scare-sends-cotton-prices-up-early-loss-followed-by-advance-of.html | CROP SCARE SENDS COTTON PRICES UP; Early Loss Followed by Advance of Half-Cent, With Gain of 27 to 35 Points for Day. SHORT INTEREST NERVOUS Business Active in Afternoon After Stop-Loss Orders Are Caught at l9-Cent Level. | True | | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings. | True | | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/cragin-separation-suit-settled.html | Cragin Separation Suit Settled. | True | | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/farrell-and-sarazen-lose-to-heron-and-moyer-1-up.html | Farrell and Sarazen Lose To Heron and Moyer, 1 Up | True | Special to The New York Times. | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/lithuania-rejects-polish-parley-offer-warsaw-to-renew-demand-for.html | LITHUANIA REJECTS POLISH PARLEY OFFER; Warsaw to Renew Demand for Geneva Conference-- Considers Reply Unreasonable. | True | Wireless to THE NEW YORK TIMES. | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/italian-stock-prices.html | ITALIAN STOCK PRICES. | True | | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/rehearing-sought-on-light-merger-petition-of-power-committee-filed.html | REHEARING SOUGHT ON LIGHT MERGER; Petition of Power Committee Filed With Public Service Board by Ernst. CITY PLANS TO PROTEST Lawyer Charges Commission Acted Illegally in Refusing Hearing to Orgnnization. Illegal Action Charged. Objects to Stock Valuation. | True | | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/more-capital-for-canadian-bank.html | More Capital for Canadian Bank. | True | | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/miss-whittlesey-miss-yacht-finals-finishes-third-with-indian-harbor.html | MISS WHITTLESEY MISS YACHT FINALS; Finishes Third With Indian Harbor Crew at Junior Sailing Championships on Sound.EXTRA RACE IS PROTESTEDBay Shore Finishes Behind Cedarhurst in Darkness in Race toDecide Second Place. Full Day's Program Held. Bayshore Crew Protests. | True | Special to The New York Times. | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/miss-mary-f-small-weds-john-m-melvin-belgrade-lakes-colonists.html | MISS MARY F. SMALL WEDS JOHN M. MELVIN; Belgrade Lakes Colonists Attend Marriage of Daughter of Dr. and Mrs. J. Hamilton Small. | True | Special to The New York Times. | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/lindbergh-arrives-at-san-francisco-quit-air-mail-route-on-leaving.html | LINDBERGH ARRIVES AT SAN FRANCISCO; Quit Air Mail Route on Leaving Cheyenne, Wyo.--Was Reported Missing. | True | | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/continental-can-working-overtime.html | Continental Can Working Overtime. | True | | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/judge-strahl-feted-in-jerusalem.html | Judge Strahl Feted in Jerusalem. | True | | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/mrs-mahlstedt-wins-plea-court-awards-her-400-a-month-alimony-and.html | MRS. MAHLSTEDT WINS PLEA; Court Awards Her $400 a Month Alimony and Counsel Fees. | True | Special to The New York Times. | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/john-hill-captures-st-george-stakes-harneys-dog-finishes-in-front.html | JOHN HILL CAPTURES ST. GEORGE STAKES; Harney's Dog Finishes in Front at Staten Island-- Gossip Victor is Second Race. | True | | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/five-leading-batsmen-of-each-major-league.html | Five Leading Batsmen Of Each Major League | True | | C1B 782580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/belgian-king-quits-congo-he-and-queen-elizabeth-flew-1400-miles.html | BELGIAN KING QUITS CONGO.; He and Queen Elizabeth Flew 1,400 Miles Over African Visit. | True | Special Cable to THE NEW YORK TIMES. | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/money.html | MONEY. | True | | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/scores-karolyi-exclusion-antihorthy-league-here-writes-state.html | SCORES KAROLYI EXCLUSION; Anti-Horthy League Here Writes State Department on Visa. | True | | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/espirito-not-seeking-loan.html | Espirito Not Seeking Loan | True | | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/huge-fossil-finds-made-by-andrews-mongolia-20000-years-ago-was-more.html | HUGE FOSSIL FINDS MADE BY ANDREWS; Mongolia 20,000 Years Ago Was More Thickly Populated Than Now, Explorer Cables. NEW MONSTERS UNEARTHED Head Bones Weighing 400 Pounds Those of Animal 'as Long as 'Woolworth Buiiding' Traveled 5,000 Miles. All the Party In Good Health. | True | | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/higher-gasoline-price-met.html | Higher Gasoline Price Met. | True | | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/mercur-beats-lott-and-reaches-final-tildens-conqueror-triumphs-in.html | MERCUR BEATS LOTT AND REACHES FINAL; Tilden's Conqueror Triumphs in Eastern Turf Court Play, 8-6, 7-5, 3-6, 6-3. DOEG HIS NEXT OPPONENT Turns Back Bell, 1-6, 6-2, 5-7, 6-3, 6-4--Mrs. Bundy, Mrs. Chapin Gain Women's Final. Doeg Rallies to Win. Loft Is Run Ragged. Lott Unleashes Attack. Doeg's Service Baffling. | True | By Allison Danzig. Special To the New York Times. | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/new-lining-age-appears-monthly-magazine-sold-by-the-atlantic.html | NEW LINING AGE APPEARS.; Monthly Magazine, Sold by The Atlantic, Published in Larger Size. | True | | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/antismith-pledge-mailed-but-virginia-democratic-chairman-warns.html | ANTI-SMITH PLEDGE MAILED.; But Virginia Democratic Chairman Warns Against Signing. | True | Special to The New York Times. | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/new-insurance-agency-here.html | New Insurance Agency Here. | True | | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/23367000-new-securities-to-be-put-on-market-today.html | $23,367,000 New Securities To Be Put on Market Today | True | | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/starts-european-air-tour.html | Starts European Air Tour. | True | | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/olympic-games-discourage-sports-vatican-organ-says.html | Olympic Games Discourage Sports, Vatican Organ Says | True | | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/pirates-turn-back-robins-in-final-116-score-is-tied-66-at-end-of.html | PIRATES TURN BACK ROBINS IN FINAL, 11-6; Score Is Tied, 6-6, at End of the Seventh, Then Pittsburgh Tallies Five Runs in Eighth.21ST VICTORY FOR CRIMESPirates Take Series, Three Out ofFour--Hargreaves Hit in Faceby Pitched Ball. Pirates Break Up Game. Robins Stage Rally. | True | By John Drebinger. Special To the New York Times. | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/worlds-copper-output-reported.html | World's Copper Output Reported. | True | | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/20-to-1-shot-takes-grab-bag-handicap-butlers-lycidas-wins-by-half.html | 20 TO 1 SHOT TAKES GRAB BAG HANDICAP; Butler's Lycidas Wins by Half Length From Shipmaster, Odds-On Favorite. CHICATIE FINISHES THIRD Stake Worth $3,200--Penalo Nods Out Ramoneur--Verdi, 12 to 1 Choice, Also Shows Way. Royal Stranger Defeated. Shipmaster Gains on Lycidas. | True | By Bryan Field Special To the New York Times. | C1B 782580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/open-gatun-locks-just-for-halliburton-officials-use-same-power-to.html | OPEN GATUN LOCKS JUST FOR HALLIBURTON; Officials Use Same Power to Lift Swimmer as for 44,799 Ton Battleship. | True | Special Cable to THE NEW YORK TIMES. | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/lanman-advances-beats-newton-and-now-is-lone-us-player-is-dominion.html | LANMAN ADVANCES; Beats Newton and Now Is Lone U.S. Player is Dominion Title Tourney. | True | | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/magyars-fete-rushdy-bey-turkish-foreign-minister-confers-with.html | MAGYARS FETE RUSHDY BEY; Turkish Foreign Minister Confers With Hungarian Leaders. | True | Wireless to THE NEW YORK TIMES. | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/doing-duty-straton-says-denies-he-was-playing-for-publicity-in.html | DOING DUTY, STRATON SAYS.; Denies He Was "Playing for Publicity" in Attack on Governor Smith. | True | Special to The New York Times. | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/orphan-asylum-official-to-serve-without-pay-after-she-marries-its.html | Orphan Asylum Official to Serve Without Pay After She Marries Its Head, Judge Hartman | True | | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/beires-escapes-to-spain-portuguese-airman-who-flew-to-brazil-was-in.html | BEIRES ESCAPES TO SPAIN.; Portuguese Airman, Who Flew to Brazil, Was Involved in Revolt. | True | | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/bet-brokers-face-arrest-two-members-of-w-l-darnell-co-accused-of.html | BET BROKERS FACE ARREST.; Two Members of W. L. Darnell & Co. Accused of $3,000 Theft. | True | | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/mrs-laphams-82-wins-makes-low-gross-in-womens-tourney-on-rye-course.html | MRS. LAPHAM'S 82 WINS; Makes Low Gross in Women's Tourney on Rye Course. | True | Special to The New York Times. | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/geneva-quotations.html | GENEVA QUOTATIONS. | True | Special Cable to THE NEW YORK TIMES. | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/market-averages.html | MARKET AVERAGES. | True | | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/arlington-track-to-operate.html | Arlington Track to Operate. | True | | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, on the Stock Exchange and in the Financial Markets. The Drop in Brokers' Loans Rail Issues Awake. Intensive Drilling Foreseen. Another Large Bank. Manhattan Electrical Again. Chinese Communications, | True | | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/bond-flotations-new-corporation-issues-to-be-offered-for.html | BOND FLOTATIONS; New Corporation Issues to Be Offered for Subscription by Investors Cleveland Terminal Building. | True | | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/markets-in-london-paris-and-berlin-british-trading-is-firmtreasury.html | MARKETS IN LONDON, PARIS AND BERLIN; British Trading Is Firm--Treasury 5 Per Cent. Conversions Total $170,000,000. LONDON MONEY IS EASIER Paris Prices Improve Despite High Money Rate--Berlin Quotations Close at Lowest. London Closing Prices. French Rentes Close High. Paris Closing Prices. | True | Wireless to THE NEW YORK TIMES. | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/walks-out-window-to-death.html | Walks Out Window to Death. | True | | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/felix-to-meet-jordan-tonight.html | Felix to Meet Jordan Tonight. | True | | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/1862-man-is-oldest-alumnus-of-the-princeton-seminary.html | 1862 Man Is Oldest Alumnus Of the Princeton Seminary | True | Special to The New York Times. | C1B 782580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/mayor-of-san-juan-impeached-by-citizen-todd-nearing-end-of-fourth.html | MAYOR OF SAN JUAN IMPEACHED BY CITIZEN; Todd, Nearing End of Fourth Term, Has Ten Days to Answer Irregularity Charge. | True | Wireless to THE NEW YORK TIMES. | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/notification-plans-arranged-for-curtis-republican-vice-presdiential.html | NOTIFICATION PLANS ARRANGED FOR CURTIS; Republican Vice Presidential Nominee's Family Gathering at Topeka for Ceremony Tomorrow. | True | | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/bond-market-advances-government-and-other-issues-respond-to-easier.html | BOND MARKET ADVANCES.; Government and Other Issues Respond to Easier Money. | True | | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/seven-liners-sail-three-arrive-today-the-ile-de-france-and-homeric.html | SEVEN LINERS SAIL, THREE ARRIVE TODAY; The Ile de France and Homeric Head List of Six Bound for European Ports. AQUITANIA IS COMING IN Lapland, Minnesota, Carmania and Saturnia Among Others Crossing the Atlantic. | True | | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/british-cup-golfer-scores-1-under-par-torrance-gets-card-of-353671.html | BRITISH CUP GOLFER SCORES 1 UNDER PAR; Torrance Gets Card of 35-36-71 in Initial Practice Round at Bob o' Link Club. PERKINS HAS GOOD DAY Has Two Under Par, With 34 on First Nine--Walker Trophy Players In Amateur. Players Attract Interest. Heat Affects Dr. MacCullum. | True | Special to The New York Times. | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/elevated-highway-along-hudson-shore-is-ordered-by-city-estimate.html | ELEVATED HIGHWAY ALONG HUDSON SHORE IS ORDERED BY CITY; Estimate Board Passes Half of Miller Plan for Viaduct From 59th to 72d Street. BOROUGH HEAD TO GET BIDS Action on Road From Canal to 59th Street Put Off Pending Negotiations With Central. $20,000,000 FOR TRANSIT Board Appropriates Funds to Carry On New Subway Work and for Improvements. Defer Action on Section 1. Walker Defends Project. ELEVATED HIGHWAY ON WEST SIDE VOTED APROVES TRANSIT FUNDS. City Votes $20,00,000 for New Work--Fails to Act on Plans. | True | | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/nassau-county-deals-trading-in-realty-parcels-as-reported-yesterday.html | NASSAU COUNTY DEALS; Trading in Realty Parcels as Reported Yesterday | True | | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/amputated-his-own-toes.html | AMPUTATED HIS OWN TOES. | True | | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/yale-spite-house-razed-may-be-cleared-for-completion-of-new.html | YALE 'SPITE HOUSE' RAZED.; May Be Cleared for Completion of New Sterling Library. | True | Special to The New York Times. | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/mrs-bundy-showing-children-eastern-tennis-stars-herself.html | Mrs. Bundy, Showing Children Eastern Tennis, Stars Herself | True | | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/mrs-hoover-to-get-degree.html | Mrs. Hoover to Get Degree. | True | | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/courtney-to-push-flying-boat-idea-british-aviator-defers-return-to.html | COURTNEY TO PUSH FLYING BOAT IDEA; British Aviator Defers Return to Interest Americans in New Field of Aviation. GUEST AT I.M.M. LUNCHEON Company Officials Say They Are Watching Development--French Extend Airplane Mail Service. | True | | C1B 782580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/387-civilians-own-airplanes-in-state-alfred-loewenstein-dead.html | 387 CIVILIANS OWN AIRPLANES IN STATE; Alfred Loewenstein, Dead Belgian Financier Listed PairHere on Visit Before Death.TWO WOMEN HAVE MACHINESM. Pearl Glenn and Mildred vonder Heyden Among New York Pilots Licensed at Washington. IDENTIFIED. LICENSED. Owns an Ireland Meteor. Kew Gardens Man Has Waco 10. | True | Special to The New York Times. | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/philadelphia-building-project.html | Philadelphia Building Project. | True | | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/east-meets-west-on-courts-today-faces-rivals-at-forest-hills-with.html | EAST MEETS WEST ON COURTS TODAY; Faces Rivals at Forest Hills With Tilden and Hunter Left Off the Team. VAN RYN LEADS THE EAST Williams Also on Squad Opposing Youthful Westemers in TwoDay Tennis Battle. Williams to Play for East. Van Ryn Meets Lott. | True | | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/4-double-bills-listed-national-league-head-announces-dates-for.html | 4 DOUBLE BILLS LISTED.; National League Head Announces Dates for Play-Offs. | True | | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/stocks-more-active-over-the-counter-shares-of-banking-and-insurance.html | STOCKS MORE ACTIVE OVER THE COUNTER; Shares of Banking and Insurance Companies Generally Higher --Sugar Issues Heavy. | True | | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/dr-james-e-kirkwood-montana-state-u-professor-dies-was-noted.html | DR. JAMES E. KIRKWOOD.; Montana State U. Professor Dies--Was Noted Botanist. | True | | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/national-guard-orders.html | National Guard Orders. | True | Special to The New York Times. | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/robs-firm-six-years-for-sake-of-family-cashier-of-publishing-house.html | ROBS FIRM SIX YEARS FOR SAKE OF FAMILY; Cashier of Publishing House Who Rose From Office Boy in 22 Years Under Arrest. LOOT MAY EXCEED $50,000 Millions Handled by Trusted Employe, Who God $60 Pay-- Stole About $100 a Week. HIS GOAL A GOOD HOME Manipulated Petty Cash Accounts and Altered Books, He Admits, to Aid Wife and Daughter. | True | | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/woman-blocks-return-of-relics-to-virginia-claims-ownership-of-war.html | WOMAN BLOCKS RETURN OF RELICS TO VIRGINIA; Claims Ownership of War Flag and Ornament in G.A.R. Hall at Stamford. | True | Special to The New York Times. | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/racing-results-and-entries.html | RACING RESULTS AND ENTRIES | True | | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/hagenlacher-beats-two.html | Hagenlacher Beats Two. | True | | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/balchen-is-delayed-with-byrds-plane-pilot-expected-from-detroit.html | BALCHEN IS DELAYED WITH BYRD'S PLANE; Pilot Expected From Detroit Monday With Ford Tri-Motor for Antarctic Flight. BOY CHAMPIONS RETURN Miniature Plane Title Winners Will Call on Commander After City Hall Reception. Provisions for Expedition. | True | | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/safety-in-elevators-additional-signal-for-automatic-lift-doors-is.html | SAFETY IN ELEVATORS.; Additional Signal for Automatic Lift Doors Is Suggested. THE LOUVAIN INSCRIPTION. REASON FOR MODIFICATION. The Smoke Nuisance. | True | GRACE COLBRON.GEORGES CALINGAERT.THOMAS A.E. WEADOCK.CARL A. SCHAEFFER. | C1B 782580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/nicaraguans-talk-of-plea-to-coolidge-liberal-republicans-file.html | NICARAGUANS TALK OF PLEA TO COOLIDGE; Liberal Republicans File Protests Against Party BeingBarred From Ballot.HEAD CALLED CONSERVATIVEElection Board Holds Small PartyWas Reorganized to SplitLiberal Opposition. | True | By Tropical Radio. | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/priest-blest-five-in-his-burning-boat-blinded-clothes-aflame-he.html | PRIEST BLEST FIVE IN HIS BURNING BOAT; Blinded, Clothes Aflame, He Stood, Crucifix in Hand, and Gave Absolution, THEN JUMPED INTO LAKE Father Reaches Shore, but Loses Baby After Carrying It Nearly a Mile--Five Drowned. | True | | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/mrs-hapgood-seeks-governorship.html | Mrs. Hapgood Seeks Governorship. | True | Special to The New York Times. | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/french-wheat-crop-down-production-is-256600000-bushels-73000000.html | FRENCH WHEAT CROP DOWN.; Production Is 256,600,000 Bushels, 73,000,000 Below Normal. | True | Special Cable to THE NEW YORK TIMES. | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/accused-pastor-vanishes-free-in-ball-on-charge-involving-daughter.html | ACCUSED PASTOR VANISHES.; Free in Ball on Charge Involving Daughter, He Leaves Note to Wife. | True | Special to The New York Times. | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/girl-slayer-faces-charge-of-murder-district-attorney-will-seek.html | GIRL SLAYER FACES CHARGE OF MURDER; District Attorney Will Seek First Degree Indicments for Her and Father. SHE IS UNREPENTANT Detectives Say 15-Year-Old Killer Asked Only if Man She Shot Was Not Yet Dead. | True | | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/file-bronx-petitions-republican-candidates-for-state-offices.html | FILE BRONX PETITIONS.; Republican Candidates for State Offices Recorded. | True | | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/hughes-in-honorary-post-accepts-position-on-lawyers-committee.html | HUGHES IN HONORARY POST; Accepts Position on Lawyers' Committee Supporting Hoover. | True | | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/warns-on-speculation.html | WARNS ON SPECULATION. | True | | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/electrical-railroad-outing.html | Electrical Railroad Outing. | True | | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/brooklyn-trading-yesterdays-deals-in-business-and-residential.html | BROOKLYN TRADING; Yesterday's Deals in Business and Residential Properties | True | | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/husband-of-gild-a-gray-begins-divorce-suit-dancer-sues-him-in.html | HUSBAND OF GILD A GRAY BEGINS DIVORCE SUIT; Dancer Sues Him in Wisconsin as He Cables Lawyer From Berlin Asking Los Angeles Action. | True | | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/germanys-big-liners.html | GERMANY'S BIG LINERS. | True | | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/shipping-and-mails2.html | SHIPPING AND MAILS(2) | True | | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/10246-calls-for-time-telephone-company-reports-on-first-day-of-new.html | 10,246 CALLS FOR TIME.; Telephone Company Reports on First Day of New Service. | True | | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/gulf-plane-victims-brought-to-port-four-rescued-men-tell-of.html | GULF PLANE VICTIMS BROUGHT TO PORT; Four Rescued Men Tell of Battling Fog and Wind WithGasoline Low.FLUSHING CHEMIST DEADTanker Picks Up Survivors FromAir Liner General MachadoNear Florida. | True | | C1B 782580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/5000000-sewer-called-a-failure-contractor-charges-rockaway-valley.html | $5,000,000 SEWER CALLED A FAILURE; Contractor Charges Rockaway Valley System is Total Loss to Jersey City. FINDS HAGUE RESPONSIBLE Letter to Legislative Committee Says New Trunk is Cause of Polluted Water Supply. | True | | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/dallas-mayor-bolts-to-hoover.html | Dallas Mayor Bolts to Hoover. | True | | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/yanks-end-slump-rout-chicago-111-swatblankenship-and-cox-for-14.html | YANKS END SLUMP, ROUT CHICAGO, 11-1; Swat--Blankenship and Cox for 14 Hits While Hoyt Limits White Sox to Four. GEHRIG SLAMS 3 DOUBLES Drives In Five Runs and Scores Three Himself--Victors Still 4 Games Ahead of Athletics. Hoyt Silences Chicago Bats. Ruth Stars In Field. | True | By James R. Harrison. | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/new-stock-for-bank-of-toronto.html | New Stock for Bank of Toronto. | True | | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/captive-polar-bear-skipper-of-marion-gives-bull-fight-exhibition.html | CAPTIVE POLAR BEAR; Skipper of Marion Gives Bull Fight Exhibition Until Crew Subdues Cub. | True | | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/sees-aid-to-farmers-in-election-of-smith-minnesota-bureau-head.html | SEES AID TO FARMERS IN ELECTION OF SMITH; Minnesota Bureau Head Declares More Can Be Expected From Governor Than Hoover. | True | | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/met-pro-golf-play-set-for-sept-1922-annual-championship-will-be.html | MET. PRO GOLF PLAY SET FOR SEPT. 19-22; Annual Championship Will Be Held Over the Quaker Ridge Course at Mamaroneck. NATIONAL LINKS OPEN HIT Pro Stars Unlikely to Compete There Unless Dates Are Shifted --Other Golf News. Farrell-Hagen Match for Siwanoy. State Amateur Promising. | True | By William D. Richardson. | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/south-to-get-back-democrats-cotton-collier-who-paid-5000-for-bale.html | SOUTH TO GET BACK DEMOCRATS' COTTON; Collier, Who Paid $5,000 for Bale, Will Give It to Smith to Be Sent to Georgia Orphans. | True | | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/homerun-hitters.html | Home--Run Hitters. | True | | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/stagg-at-66-plans-for-a-brisk-year-veteran-coach-hale-and-hearty.html | STAGG AT 66 PLANS FOR A BRISK YEAR; Veteran Coach, Hale and Hearty, Sees Bigger Possibilities in Football Than Ever. | True | | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/us-wins-4-events-in-tailteann-games-hahn-osborn-and-bates-put.html | U.S. WINS 4 EVENTS IN TAILTEANN GAMES; Hahn, Osborn and Bates Put Americans in Front in Day's Results. O'CALLAGHAN SETS RECORD Hurls Hammer 170 Feet 1 Inch--Canadians Capture Relay and 200 Meters. | True | Wireless to THE NEW YORK TIMES. | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/welcoming-board-formed-la-bienvenue-francais-organized-to-greet.html | WELCOMING BOARD FORMED.; La Bienvenue Francais Organized to Greet French Visitors Here. | True | | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/marblehead-yacht-wins-puritan-cup-norn-a-twentyfive-rater-scores-on.html | MARBLEHEAD YACHT WINS PURITAN CUP; Norn, a Twenty-five Rater, Scores on Corrected Time and Takes Historic Trophy. SACHEM ALSO GAINS PRIZE Metcalf's Boat Captures Cleopatra's Barge Cup While Prestige Gets Secretary's Cup. Sachem Annexes Trophy. Beat to the Lightship. Vanitie Keeps Lead. | True | Special to The New York Times. | C1B 782580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/hears-china-backs-down-london-dispatch-reports-concession-to-japan.html | HEARS CHINA BACKS DOWN.; London Dispatch Reports Concession to Japan. | True | | C1B 782580 |
| 1928-08-17 | 1928-08-17 | https://www.nytimes.com/1928/08/17/archives/kellogg-surprises-london-on-egypt-three-men-in-a-boat-set-out-for.html | KELLOGG SURPRISES LONDON ON EGYPT; THREE MEN IN A BOAT SET OUT FOR SPAIN. | True | Wireless to THE NEW YORK TIMES.Times Wide World Photo. | C1B 782580 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/two-women-hurt-in-crash-bridgeport-residents-in-automobile.html | TWO WOMEN HURT IN CRASH; Bridgeport Residents in Automobile Collision at Westport, N.Y. | True | Special to The New York Times. | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/new-zealand-awaits-byrd-wellington-ready-to-arrange-port-baseradio.html | NEW ZEALAND AWAITS BYRD.; Wellington Ready to Arrange Port Base--Radio Links Tested. | True | Wireless to THE NEW YORK TIMES. | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/british-golf-stars-practice-in-chicago-perkins-shoots-a-75-while.html | BRITISH GOLF STARS PRACTICE IN CHICAGO; Perkins Shoots a 75, While Storey and Martin, Also on Walker Cup Team, Get 76s. | True | Special to The New York Times. | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/kellogg-off-to-sign-antiwar-compact-sails-to-join-diplomats-of-the.html | KELLOGG OFF TO SIGN ANTI-WAR COMPACT; Sails to Join Diplomats of the Fourteen Other Nations in Formal Paris Ceremony. SILENT ON WORLD POLITICS Secretary of State Will Go to Ireland Officially to Return President Cosgrave's Visit. Will Visit Ireland. No Fuss Over Trip. Briefly Outlines Plans. KELLOGG OFF TO SIGN ANTI-WAR COMPACT Demonstration Is Halted. | True | | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/mute-boy-tied-in-stunt-plane-for-fright-cure-terrifying-loops-aloft.html | Mute Boy Tied in Stunt Plane for Fright Cure; Terrifying Loops Aloft Fail to Arouse Speech | True | | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/city-plans-honors-for-olympic-team-athletes-will-receive-official.html | CITY PLANS HONORS FOR OLYMPIC TEAM; Athletes Will Receive Official Welcome When They Return on Wednesday. WALKER TO DECORATE THEM Considers Chamberlin's Invitation for Flight to Albany to Keep Conflicting Engagements. | True | | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/man-found-dead-in-bath-returns-from-wanderings-while-ill-to-die-in.html | MAN FOUND DEAD IN BATH.; Returns From Wanderings While Ill to Die in Tub. | True | | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/hoover-car-is-changed-thus-both-southern-pacific-and-santa-fe-serve.html | HOOVER CAR IS CHANGED.; Thus Both Southern Pacific and Santa Fe Serve Him. | True | | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/ice-cream-poisons-60-in-rumania.html | Ice Cream Poisons 60 in Rumania. | True | | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/the-screen.html | THE SCREEN | True | By Mordaunt Hall | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/drops-vandalism-charges-brooklyn-man-retracts-accusations-that.html | DROPS VANDALISM CHARGES; Brooklyn Man Retracts Accusations That Policemen Punctured Tires. | True | | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/hergesheimers-in-crash-novelist-and-wife-escape-as-four-are-injured.html | HERGESHEIMERS IN CRASH.; Novelist and Wife Escape as Four Are Injured in Collision of Autos. | True | Special to The New York Times. | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, on the Stock Exchange and in the Financial Markets. Call Money Dear Again. Ford a Possible Factor. Mr. Durant on Holiday. Railroad Earnings. Low-Priced Stocks Favored. Wheat Puzzles Traders. Efficiency on Railroads. | True | | C1B 782581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/j-reuben-clark-made-new-under-secretary-coolidge-names-utah-man-to.html | J. REUBEN CLARK MADE NEW UNDER SECRETARY; Coolidge Names Utah Man to State Department Post Dealing Largely With Mexico. | True | Special to The New York Times. | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/ruels-triple-puts-tigers-to-rout-31-scores-two-teammates-in-8th-and.html | RUEL'S TRIPLE PUTS TIGERS TO ROUT, 3-1; Scores Two Teammates in 8th and Enables the Senators to Take Opener. | True | | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/giants-halt-cards-trail-by-212-games-new-york-finally-subdues.html | GIANTS HALT CARDS; TRAIL BY 21-2 GAMES; New York Finally Subdues Mitchell, Triumphing by 3-2 --Victors Use 3 Pitchers. BENTON SAVES THE GAME Follows Fitzsimmons and Faulkner to Mound and EndsRally in Eighth.HIGH'S MISPLAY IS COSTLYWild Throw Leads to First Run-- Cohen and Fitzsimmons SendIn Other Two. Fitzsimmons Driven Cut. Lindstrom Too Fast. Means Defeat of Cards. | True | By Richards Vidmer. Special To The New York Times. | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/evicted-family-gets-couple-and-grandchild-walked-streets-till.html | EVICTED FAMILY GETS; Couple and Grandchild Walked Streets Till Exhausted Before Applying for Aid. | True | | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/kashdan-to-return-today.html | Kashdan to Return Today. | True | | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/national-guard-orders.html | National Guard Orders. | True | Special to The New York Times. | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/new-york-eliminated-blanked-by-chicago-nine-in-semifinal-9-to-0.html | NEW YORK ELIMINATED; Blanked by Chicago Nine in Semifinal, 9 to 0--WashingtonBeats St. Louis, 13 to 1. Eastern Printers Win. | True | Special to The New York Times. | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/class-i-roads-earn-less-185-companies-report-lower-income-for-june.html | CLASS I ROADS EARN LESS.; 185 Companies Report Lower Income for June and Six Months. | True | | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/noted-architect-tp-chandler-dies-specialist-in-ecclesiastical.html | NOTED ARCHITECT, T.P. CHANDLER, DIES; Specialist in Ecclesiastical Design a Victim of Pneumonia at 82.A MEMBER OF ACADEMYHe Was Organizer and First Director of School of Architectureat U. of P. | True | Special to The New York Times. | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/shipping-and-mails-shipping-and-mails.html | SHIPPING AND MAILS; SHIPPING AND MAILS | True | | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/bond-market-more-active-government-issues-lead-advance-of-domestic.html | BOND MARKET MORE ACTIVE; Government Issues Lead Advance of Domestic and Foreign Groups. | True | | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/sale-of-utility-proposed.html | Sale of Utility Proposed. | True | | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/rise-on-curb-is-checked-only-small-gains-are-scored-as-money-rates.html | RISE ON CURB IS CHECKED.; Only Small Gains Are Scored as Money Rates Go Up. | True | | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/the-money-lender-here-aug-27.html | 'The Money Lender' Here Aug. 27. | True | | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/bayshore-yc-wins-junior-yacht-title-scores-13-points-to-gain-long.html | BAYSHORE Y.C. WINS JUNIOR YACHT TITLE; Scores 13 Points to Gain Long Island Sound Championship by Point.BAYSIDE TEAM IS SECONDIndian Harbor, Disqualified in FirstRace, Third With 8 --American Y.C. Last. Four Teams Compete. Off to Leeward Start. | True | Special to The New York Times. | C1B 782581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/topeka-is-ready-to-notify-curtis-six-military-bands-will-open.html | TOPEKA IS READY TO NOTIFY CURTIS; Six Military Bands Will Open Ceremony for Republican Nominee Today. GOV. PAULEN WILL PRESIDE Senator Fess, Arriving for Formal Rites, Says 70 Per Cent of Women Will Back Hoover. Fess Confident of Women's Votes. Distinguished Visitors Arrive. Indians to Give Eagle Dance. | True | Special to The New York Times. | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/cotton-prices-drop-after-early-rise-advance-of-1-a-bale-gives-way.html | COTTON PRICES DROP AFTER EARLY RISE; Advance of $1 a Bale Gives Way to Loss of 39 to 43 Points as Market Closes. NEW ORLEANS SELLS HERE Professional Operators Also Let Holdings Go--Local Stocks Now 15,000 Bales. | True | | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/unguarded-is-first-in-greyhound-upset-triumphs-over-favorite-golden.html | UNGUARDED IS FIRST IN GREYHOUND UPSET; Triumphs Over Favorite, Golden Hector, in Fourth Race at Dongan Hills. | True | | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/velodrome-races-rained-out.html | Velodrome Races Rained Out. | True | | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/ellis-fund-in-dispute-philadelphia-court-ponders-disposition-of.html | ELLIS FUND IN DISPUTE.; Philadelphia Court Ponders Disposition of Charity Surplus. | True | | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/american-in-final-of-canadian-golf-lanman-beats-mountifield-10-and.html | AMERICAN IN FINAL OF CANADIAN GOLF; Lanman Beats Mountifield, 10 and 8, to Gain First U.S. Chance at Amateur Title Since 1914. | True | | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/joins-guggenheim-fund-captain-emory-s-land-usn-to-aid-promotion-of.html | JOINS GUGGENHEIM FUND.; Captain Emory S. Land, U.S.N., to Aid Promotion of Aeronautics. | True | | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/police-department.html | Police Department. | True | | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/middletown-races-off.html | Middletown Races Off. | True | | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/borden-buys-western-concern.html | Borden Buys Western Concern. | True | | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/brief-service-held-for-gk-morris-persons-prominent-in-politics.html | BRIEF SERVICE HELD FOR G.K. MORRIS; Persons Prominent in Politics Attend Funeral Here of Republican Leader. HOOVER SENDS FLOWERS Body Is Taken to Amsterdam, N.Y., for Final Ceremony Today-- Associates to Attend. | True | | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/marriage-in-mary-dugan-co.html | Marriage In "Mary Dugan" Co. | True | | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/club-patrons-face-liquor-grand-jury-125-are-subpoenaed-park-av.html | CLUB PATRONS FACE LIQUOR GRAND JURY; 125 ARE SUBPOENAED; Park Av. Residents and Wall St. Men Among the Witnesses Summoned in Dry Drive. NAMED AT RAID HEARINGS Identifies Are Withheld as the Process Servers Seek Them --Some Are Traced Abroad. MAY BE HELD AS VIOLATORS Evidence Hunt to Go On Monday-- Pier Visitors Annoyed by Agents' Search for Flasks. Witness List Kept Secret. Dry Search Vexes Pier Visitors. CLUB PRTRONS FACE LIQUOR GRAND JURY May Prosecute Patrons. Alderman Is Defendant. Freed by Jury after 17 Courts Stays. OFFERS LIQUOR TO OFFICIAL Bootlegger Trapped by Order in Federal Building. | True | | C1B 782581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/rome-press-impatient-for-sabelli-to-start-italian-aviator-making.html | ROME PRESS IMPATIENT FOR SABELLI TO START; Italian Aviator, Making New Test, Replies to Critics in Papers at Home. | True | | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/collection-men-meet-their-drop-in-business-due-to-false-economy.html | COLLECTION MEN MEET.; Their Drop in Business Due to False Economy, Says President. | True | Special to The New York Times. | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/mexican-rebel-killed-torres-and-assistant-reported-slain-in-colima.html | MEXICAN REBEL KILLED.; Torres and Assistant Reported Slain in Colima. | True | | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/socialists-file-slate-submit-designations-for-full-ticket-in-queens.html | SOCIALISTS FILE SLATE.; Submit Designations for Full Ticket in Queens. | True | | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/ontario-ban-on-godfrey-lifted.html | Ontario Ban on Godfrey Lifted. | True | | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/boxing-bouts-tonight.html | BOXING BOUTS TONIGHT. | True | | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/nickel-company-offers-new-stock-international-directors-vote-to.html | NICKEL COMPANY OFFERS NEW STOCK; International Director's Vote to Give Holders Right to Subscribe at $60 a Share.$2,000,000 NEW CAPITALProceeds From Sale to Be Used forConstruction Program--Dividend Rate Raised. | True | | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/wife-sues-fa-dickinson-asks-1000-a-month-alimony-in-action-to.html | WIFE SUES F.A. DICKINSON,; Asks $1,000 a Month Alimony in Action to Divorce Bond Salesman. | True | | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/charge-woman-beat-two-boys-at-her-camp-parents-accuse-lakewood.html | CHARGE WOMAN BEAT TWO BOYS AT HER CAMP; Parents Accuse Lakewood Resiident of Cruelty to Childrenat Vacation Farm. | True | Special to The New York Times. | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/tulane-expedition-trapped-in-the-jungles-of-central-america-and.html | TULANE EXPEDITION; Trapped in the Jungles of Central America and FoodWas Exhausted.ISOLATED FOR 70 DAYSGames Like That of Squash Played in Yucatan in Past Ages--FindCloth 1,500 Years Old. | True | | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/realty-financing-500000-mortgage-for-lexington-av-cooperative.html | REALTY FINANCING.; $500,000 Mortgage for Lexington Av. Cooperative. | True | | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/jersey-bank-head-sues-for-stock-loss-president-warren-seeks-to.html | JERSEY BANK HEAD SUES FOR STOCK LOSS; President Warren Seeks to Recover From Securities Company and Others. HE DEMANDS S306,108 Senator Edwards Named in Suit Charging Breach of Contract to Purchase Shares. | True | | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/utilities-widely-owned-more-than-1500000-stockholders-of-electric.html | UTILITIES WIDELY OWNED.; More Than 1,500,000 Stockholders of Electric Plants, Foshay Reports. | True | | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/ch-pettengill-dies-was-judge-connected-with-met-racing-for-half-a.html | C.H. PETTENGILL DIES; Was Judge Connected With Met. Racing for Half a Century. | True | | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/sports-of-the-times-as-mr-falk-views-them-an-architectural-mistake.html | Sports of the Times; As Mr. Falk Views Them. An Architectural Mistake. Clarence Comes Back. | True | By John Kieran. | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/ship-lines-offer-stock-eastern-steamship-group-to-sell-25000.html | SHIP LINES OFFER STOCK.; Eastern Steamship Group to Sell 25,000 Additional Shares. | True | | C1B 782581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/believes-amundsen-and-aides-are-alive-krassin-captain-thinks-lack.html | BELIEVES AMUNDSEN AND AIDES ARE ALIVE; Krassin Captain Thinks Lack of Fuel Held Plane After Balloon Party Was Reached. | True | | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/army-football-coaching-staff-will-report-for-duty-sept-1.html | Army Football Coaching Staff Will Report for Duty Sept. 1 | True | Special to The New York Times. | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/houghton-sails-to-post-ambassador-to-britain-praises-the-kellog.html | HOUGHTON SAILS TO POST.; Ambassador to Britain Praises the Kellogg Peace Treaty. | True | | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/westchester-sales-transactions-in-the-county-as-reported-yesterday.html | WESTCHESTER SALES; Transactions in the County as Reported Yesterday | True | | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/sent-back-to-asylum-after-threats.html | Sent Back to Asylum After Threats. | True | Special to The New York Times. | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/beals-children-get-estate-lawyers-will-devises-bulk-of-500000.html | BEALS CHILDREN GET ESTATE; Lawyer's Will Devises Bulk of $500,000 Holdings to Family. | True | | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/byrd-to-muster-forces-seventy-members-of-expedition-to-assemble-on.html | BYRD TO MUSTER FORCES.; Seventy Members of Expedition to Assemble on Ice Breaker. | True | | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/36930000-bonds-marketed-in-week-two-issues-of-public-utility.html | $36,930,000 BONDS MARKETED IN WEEK; Two Issues of Public Utility Securities Account for Most of Financing. OTHERS ARE ALL MUNICIPAL Greater Part of Offerings Taken Readily by Investors--Foreign Loans Being Negotiated. | True | | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/dr-wallace-rose-is-drowned.html | Dr. Wallace Rose Is Drowned. | True | | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/westchester-petitions-filed.html | Westchester Petitions Filed. | True | Special to The New York Times. | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/a-daughter-to-mrs-wr-betts-jr.html | A Daughter to Mrs. W.R. Betts Jr. | True | | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/youth-held-on-arson-charge.html | Youth Held on Arson Charge. | True | | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/a-son-to-mrs-aj-morgan-jr.html | A Son to Mrs. A.J. Morgan Jr. | True | | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/agnes-n-williams-engaged-to-marry-debutante-of-last-winter-is-to.html | AGNES N. WILLIAMS ENGAGED TO MARRY; Debutante of Last Winter Is to Wed De Forest Manice Alexander Next Spring. FIANCE IS LAWYER HERE Miss Ruth Davol Carman of Greenwich, Conn., Betrothed to Arthur Biglow Alling. | True | | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/connecticut-deals-sales-reported-yesterday-involving-realty-in.html | CONNECTICUT DEALS; Sales Reported Yesterday Involving Realty in State | True | | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/suspect-freed-in-shooting.html | Suspect Freed in Shooting. | True | | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/manton-back-from-europe-judge-predicts-smith-victory-and-jew-for.html | MANTON BACK FROM EUROPE; Judge Predicts Smith Victory and Jew for Governor. | True | | C1B 782581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/court-annuls-marriage-to-flier-grants-plea-of-san-francisco-woman.html | COURT ANNULS MARRIAGE TO FLIER; Grants Plea of San Francisco Woman Who Shows a License to Wed Harry Lyons. LYON DENIES CEREMONY On Way to See Maine Wife He Repudiates Charge--His Mother CallsCalifornian "Adventuress." Lyon Reiterates Denial. Wife in Maine Unnerved. | True | | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/will-parade-labor-day-suffolk-volunteer-firemen-to-hold-contests-in.html | WILL PARADE LABOR DAY.; Suffolk Volunteer Firemen to Hold Contests in Hicksville. | True | Special to The New York Times. | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/chinese-fails-to-call-for-6000-cash-bail-jersey-dry-leader-asks.html | CHINESE FAILS TO CALL FOR $6,000 CASH BAIL; Jersey Dry Leader Asks Police Chief of Newark Why Money Remains at Station. | True | | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/finds-mrs-bordens-jewels-park-man-gets-400-reward.html | Finds Mrs. Borden's Jewels; Park Man Gets $400 Reward | True | Special to The New York Times. | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/sapiro-not-yet-jersey-bank-head.html | Sapiro Not Yet Jersey Bank Head. | True | | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/williams-shaft-approved-memorial-at-providence-ri-will-mark-where.html | WILLIAMS SHAFT APPROVED.; Memorial at Providence, R.I., Will Mark Where Founder Landed. | True | Special to The New York Times. | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/los-angeles-cheers-as-hoover-demands-boulder-dam-action-100000.html | LOS ANGELES CHEERS AS HOOVER DEMANDS BOULDER DAM ACTION; 100,000 Acclaim Nominee in His Greatest Ovation Since Convention in June. BASIN STATE UNITY URGED Speech of 300 Words, With Interpolations, Calls for Highest Dam Possible. HE SEES A NATIONAL ASSET Candidate Is Acclaimed in Other California Cities--Resumes Journey Toward the East. Hiram Johnson's Chief Issue. Calls Dam a National Asset. HOOVER CALLS FOR BOULDER DAM ACTION Noise Is Continuous. Lauds Los Angeles's Growth. Urges Agreement on Dam. Motors Over Famous Roads. | True | From a Staff Correspondent of The New York Times. | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/matsuyama-wins-two.html | Matsuyama Wins Two. | True | | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/food-supplies-increase-in-jersey.html | Food Supplies Increase in Jersey. | True | Special to The New York Times. | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/hay-ashi-explains-japanese-attitude-says-tokio-objects-only-to.html | HAY ASHI EXPLAINS JAPANESE ATTITUDE; Says Tokio Objects Only to Manchuria's Joining Any InsecureChinese Faction. | True | Wireless to THE NEW YORK TIMES. | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/missing-witness-reports-accountant-in-ambulance-chasing-case-to.html | MISSING WITNESS REPORTS.; Accountant in Ambulance Chasing Case to Give Testimony. | True | | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/cottonseed-oil.html | COTTONSEED OIL. | True | | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/stage-press-agents-agree-three-who-belong-to-labor-union-resign.html | STAGE PRESS AGENTS AGREE; Three Who Belong to Labor Union Resign Posts to Keep Harmony. | True | | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/robinson-to-see-smith-notification-vice-presidential-nominee-is-due.html | ROBINSON TO SEE SMITH NOTIFICATION; Vice Presidential Nominee Is Due in This City Monday on Way to Albany. NOT SCHEDULED TO SPEAK Delegations Here From Indiana and Pennsylvania Report Smith's Chances Bright. Smith Likely to Return Courtesy. Indiana Delegation Here. Polk Announces Aides. | True | | C1B 782581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/west-91st-st-plot-sold-to-syndicate-thomas-p-mckenna-heads-group.html | WEST 91ST ST. PLOT SOLD TO SYNDICATE; Thomas P. McKenna Heads Group Which Buys 2 Houses Near Riverside Drive. GRAND CENTRAL ZONE DEAL Page Estates, Inc., Acquire Second Avenue Corner for Investment-- Other Manhattan Sales. Another Second Avenue Deal Transaction in Harlem. | True | | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/hurt-in-leap-under-truck-buffalo-man-says-family-troubles-caused.html | HURT IN LEAP UNDER TRUCK; Buffalo Man Says Family Troubles Caused Act--Wife Denies Breach. | True | | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/greek-bandits-ask-62000-ransom.html | Greek Bandits Ask $62,000 Ransom. | True | | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/open-forums-and-open-minds.html | OPEN FORUMS AND OPEN MINDS. | True | | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/week-hunt-finds-boy-in-hospital-auto-victim-report-he-was-drowned.html | Week Hunt Finds Boy in Hospital, Auto Victim; Report He Was Drowned Kept From Ill Mother | True | | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/yonkers-gets-a-guide-supreme-court-to-sit-monday-on-problem-of.html | YONKERS GETS A GUIDE.; Supreme Court to Sit Monday on Problem of Mayor's Successor. | True | Special to The New York Times. | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/us-poloists-play-test-match-today-americans-will-clash-at-piping.html | U.S. POLOISTS PLAY TEST MATCH TODAY; Americans Will Clash at Piping Rock if Weather Is at All Suitable. ROARK TO PLAY TOMORROW Sanford, Another Arrival From England, Also to Face Argentines--Cowdin's Injury Serious. | True | By Robert F. Kelley. | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/straton-issues-reply-to-smith-says-failure-to-debate-where-pastor.html | STRATON ISSUES REPLY TO SMITH; Says Failure to Debate Where Pastor Chooses Will Brand Governor as Coward. NOTE ACCEPTS CHALLENGE "Emphatically and Unchangably 'Yes,'" His Reply to Whether He Will Meet Governor. | True | | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/futility-of-resistance-to-the-marines-urged-in-hand-bills-dropped.html | Futility of Resistance to the Marines Urged in Hand Bills Dropped to Sandinistas | True | By Tropical Radio To the New York Times. | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/merchants-approve-elevated-highway-association-congratulates-miller.html | MERCHANTS APPROVE ELEVATED HIGHWAY; Association Congratulates Miller on Board's Adoption of His Plan for West Side. | True | | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/ship-men-travel-to-liner-launching-will-watch-virginia-go-down-ways.html | SHIP MEN TRAVEL TO LINER LAUNCHING; Will Watch Virginia Go Down Ways Today at Yard in Newport News, Va. FRANKLIN HEADS PARTY New Ship Is the Largest Ever Built in United States-- Will Start First Trip Dec. 8. | True | | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/scans-works-lease-of-oil-to-sinclair-justice-department-studies.html | SCANS WORK'S LEASE OF OIL TO SINCLAIR; Justice Department Studies Charges That Renewed Salt Creek Contract Was Illegal. FALL OPTION UNDER FIRE Protesting Interests Say Government Could Have Fared BetterUnder a New Deal. Complain Against Contract. Say Proof of Fraud Is Lacking. Production Is Held Down. | True | Special to The New York Times. | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/british-below-quota-limit-immigrants-here-drop-to-22773-for-year.html | BRITISH BELOW QUOTA LIMIT; Immigrants Here Drop to 22,773 for Year Ended June 30. | True | Wireless to THE NEW YORK TIMES. | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/financial-markets-sharp-advance-in-call-money-causes-stocks-to-fall.html | FINANCIAL MARKETS; Sharp Advance in Call Money Causes Stocks to Fall After Brisk Rise. | True | | C1B 782581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/business-records.html | BUSINESS RECORDS | True | | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/vare-reported-improving.html | Vare Reported Improving. | True | | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/will-rogers-sees-candidates-as-acting-every-minute.html | Will Rogers Sees Candidates As Acting Every Minute | True | WILL ROGERS. | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/added-to-next-weeks-palace-bill.html | Added to Next Week's Palace Bill. | True | | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/three-british-fliers-killed.html | Three British Fliers Killed. | True | | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/adverse-winds-delay-two-french-flights-weather-bureau-tells-costes.html | ADVERSE WINDS DELAY TWO FRENCH FLIGHTS; Weather Bureau Tells Costes and Coudouret That They Cannot Start Here for 5 Days. | True | Special Cable to THE NEW YORK TIMES. | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/oppose-using-navy-to-collect-debts-speakers-at-williamstown-see.html | OPPOSE USING NAVY TO COLLECT DEBTS; Speakers at Williamstown See Problem of Future in Loans Abroad by Bankers. COURT OF CLAIMS IS URGED To This Former League Official Replies That Geneva Will Set Up Such a Court. RACE PERIL DISCOUNTED Professor McKenzie Declares White Race Grows Faster Than Yellow or Black. Sees Spirit of Constitution Violated. Urges International Court of Claims. Points to World Court Jurisdiction. Discounts Talk of "Yellow Peril." Lauds British Civil Service. Simplify Chinese Alphabet. | True | By Russell B. Porter. Special To the New York Times. | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/pique-dame-at-coney-stadium.html | "Pique Dame" at Coney Stadium. | True | | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/metal-exchange-elects-fifty.html | Metal Exchange Elects Fifty. | True | | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/valentino-suit-ended-film-stars-brother-and-sister-get-settlement.html | VALENTINO SUIT ENDED.; Film Star's Brother and Sister Get Settlement Out of Court. | True | | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/red-mongol-troops-invade-manchuria-cut-the-railway-clash-follows.html | RED MONGOL TROOPS INVADE MANCHURIA; CUT THE RAILWAY; Clash Follows Inner Mongolian Move to Secede and Join Bolsheviki. WAR DECLARATION RUMORED Attackers Capture Barim and Kill Eight Chinese Soldiers on Armored Train. FOREIGNERS LEAVE KHAILAR Counter-Forces and Engineer With Materials to Repair Bridges Start From Harbin. Advance Toward Coal Mines. Safety of Americans Uncertain. Trouble Long Foreseen. Alternative Courses Expected. RED MONGOL TROOPS Mongols a Dying Race. | True | Special Cable to THE NEW YORK TIMES. | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/rain-halts-womens-jersey-golf.html | Rain Halts Women's Jersey Golf. | True | Special to The New York Times. | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/elizabeth-kerr-engaged-new-york-girls-troth-to-walter-s-roberts.html | ELIZABETH KERR ENGAGED.; New York Girl's Troth to Walter S. Roberts Announced in London. | True | Wireless to THE NEW YORK TIMES. | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/predicts-socialistic-rule-macdonald-tells-canadians-its-rise-to.html | PREDICTS SOCIALISTIC RULE; MacDonald Tells Canadians Its Rise to Power Is Inevitable. | True | | C1B 782581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/karolyi-may-debark-as-any-other-alien-count-studying-emigration-at.html | KAROLYI MAY DEBARK AS ANY OTHER ALIEN; Count, Studying Emigration at Mexico City, Not Barred by Department of Labor. | True | Special to The New York Times. | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/pork-not-canned-food-killed-two.html | Pork, Not Canned Food, Killed Two. | True | | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/says-miss-mauger-lives-beitzel-writes-her-parents-as-police-urge.html | SAYS MISS MAUGER LIVES.; Beitzel Writes Her Parents as Police Urge Identification. | True | Special to The New York Times. | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/steuben-portrait-for-west-point.html | Steuben Portrait for West Point. | True | Special to The New York Times. | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/hunt-leads-by-96-over-locher-in-ohio-only-official-tally-next-week.html | HUNT LEADS BY 96 OVER LOCHER IN OHIO; Only Official Tally Next Week Will Decide Close Vote--F.S. McBride Claims Dry Victory. | True | | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/ford-says-nation-is-too-fast-to-be-wet-he-cites-speed-of-production.html | FORD SAYS NATION IS TOO FAST TO BE WET; He Cites Speed of Production and of Driving Motors in View Prohibition Will Stay. | True | Special to The New York Times. | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/new-device-to-save-submarine-crews-naval-experts-consider-breathing.html | NEW DEVICE TO SAVE SUBMARINE CREWS; Naval Experts Consider Breathing Bag Most Practical Ideafor Rescue Work.SUBSEA TEST TO BE HELDMen Will Be Lowered in Diving Bellto Depth of 225 Feet and SlideUp on Rope. | True | | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/navy-liquor-case-captain-ghent-of-transport-chaumont-relieved-of.html | NAVY LIQUOR CASE; Captain Ghent of Transport Chaumont Relieved of His Command at San Francisco. | True | Special to The New York Times. | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/miss-wilson-gains-western-golf-final-chicago-star-scores-5-birdies.html | MISS WILSON GAINS WESTERN GOLF FINAL; Chicago Star Scores 5 Birdies in Row to Conquer Miss Page, 5 and 4. MRS. PRESSLER IS VICTOR Defending Champion Comes From Behind to Eliminate Mrs. Hill in Semi-Finals, 2 and 1. Has a Narrow Escape. Defeated Miss Ingram. | True | | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/750000-judgment-won-by-government-federal-court-awards-interest.html | $750,000 JUDGMENT WON BY GOVERNMENT; Federal Court Awards Interest Sought on Production of Oil at Teapot Dome. | True | | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/plans-for-a-theatre-await-max-reinhardt-producers-arrival-here.html | PLANS FOR A THEATRE AWAIT MAX REINHARDT; Producer's Arrival Here Uncertain, Says Messmore Kandell,Interested in Project. | True | | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/hold-two-on-theft-charge-detective-accuses-pair-of-taking-wichita.html | HOLD TWO ON THEFT CHARGE; Detective Accuses Pair of Taking Wichita Man's Express Orders. | True | | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/toadstools-killed-another-upstate.html | Toadstools Killed Another Up-State. | True | | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/grain-exports-value-dropped-3000000-wheat-and-flour-fell-off-in.html | GRAIN EXPORTS VALUE DROPPED $3,000,000; Wheat and Flour Fell Off in Fiscal Year--Barley Gained114.6 Per Cent. | True | Special to The New York Times. | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/gil-robinson-dies-at-84-famous-circus-man-succumbs-at-his-home-in.html | GIL ROBINSON DIES AT 84.; Famous Circus Man Succumbs at His Home In Cincinnati. | True | Special to The New York Times. | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/plans-fight-on-klan-ancient-order-of-hibernians-to-meet-at-atlantic.html | PLANS FIGHT ON KLAN.; Ancient Order of Hibernians to Meet at Atlantic City Sunday. | True | Special to The New York Times. | C1B 782581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/lead-taken-by-canada-in-exports-to-june-30-dominion-displaced.html | LEAD TAKEN BY CANADA IN EXPORTS TO JUNE 30; Dominion Displaced United Kingdom as Principal Destination of American Goods. | True | Special to The New York Times. | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/heeney-starts-home-leaves-new-york-for-vancouver-on-way-to-new.html | HEENEY STARTS HOME.; Leaves New York for Vancouver on Way to New Zealand. | True | | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/entrenched-protestantism.html | "ENTRENCHED PROTESTANTISM." | True | | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/government-wins-in-albania.html | Government Wins in Albania. | True | | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/fess-sees-dry-cleavage-declares-governor-smith-will-be-beaten-on.html | FESS SEES DRY CLEAVAGE.; Declares Governor Smith Will Be Beaten on His Own Issue. | True | Special to The New York Times. | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/business-gain-shown-in-week-ended-aug-11-measured-by-check-payments.html | BUSINESS GAIN SHOWN IN WEEK ENDED AUG. 11; Measured by Check Payments, the Dollar Volume of Trade Was Greater, Department Finds. | True | Special to The New York Times. | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/opposes-hoover-plan-for-new-waterway-maritime-exchange-wants-hudson.html | OPPOSES HOOVER PLAN FOR NEW WATERWAY; Maritime Exchange Wants Hudson Rather Than St. Lawrence Developed as Great Lakes Outlet. | True | | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/held-as-dog-race-bettors-first-employes-arrested-for-selling.html | HELD AS DOG RACE BETTORS; First Employes Arrested for Selling Pictures of Greyhounds. | True | | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/would-enjoin-stock-sales-jersey-asks-for-facts-on-atlantic-union.html | WOULD ENJOIN STOCK SALES; Jersey Asks for Facts on Atlantic Union Securities Company. | True | Special to The New York Times. | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/population-a-basis-for-civic-bonding-statistics-show-possibility-of.html | POPULATION A BASIS FOR CIVIC BONDING; Statistics Show Possibility of Forecasting Municipality's Growth and Wealth. DEBT SERVICE DETERMINED National Conference on City Planning Hears Principles of Financing Discussed. Civic Financial Planning. | True | | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/buys-wisconsin-chain-kroger-company-of-cincinnati-acquires.html | BUYS WISCONSIN CHAIN.; Kroger Company of Cincinnati Acquires Universal Stores. | True | Special to The New York Times. | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/queens-realty-sales-transactions-reported-yesterday-in-various.html | QUEENS REALTY SALES; Transactions Reported Yesterday in Various Properties | True | | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/jamaica-republicans-ask-de-bragga-to-quit-fourth-assembly-district.html | JAMAICA REPUBLICANS ASK DE BRAGGA TO QUIT; Fourth Assembly District Club Designates Patterson for President of Borough. | True | | C1B 782581 |
| 1928-08-18 | 1928-08-18 | https://www.nytimes.com/1928/08/18/archives/two-die-in-english-wreck-american-woman-is-slightly-injured-when.html | TWO DIE IN ENGLISH WRECK; American Woman Is Slightly Injured When Crash Upsets Train. | True | Wireless to THE NEW YORK TIMES. | C1B 782581 |